# Exhibit G

# Table Global Catalog Image Comparison Results

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | Instacart Image Address | Cornershop Image Address |
|---|---|---|
| 1 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e7c14bc-2cad-4ef3-994e-bd644afe7706.jpg | https://s.cornershopapp.com/product-image/1631168.jpg?versionId=B0Ss2Bn7Y5bwo9yRonyzZErJWKnN0yK_ |
| 2 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3b8d432-2968-4d4b-a88-3157e43e16f3.png | https://s.cornershopapp.com/product-image/1764992.png?versionId=bn7emeFicpZi6wd1s0a8vL0_Nnmo3qit |
| 3 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_303dd4a4-7d12-46f2-a891-fa6586665834.png | https://s.cornershopapp.com/product-image/1618864.png?versionId=vxx_Rg1SJia00sdDAVYEzs4HipEiKFLF |
| 4 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56ed7dca-18e0-4d74-9e2f-100fc6e70f50.jpg | https://s.cornershopapp.com/product-image/1817784.jpg?versionId=gSBqcB.EKju0krh0VW9l817tHG9Jat77c |
| 5 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c1aea5d-3bb0-4a82-8be4-23ca358cfbdc.jpg | https://s.cornershopapp.com/product-image/1754998.jpg?versionId=YhcwtbHavQvzcu3M2ktlywIYdexBpggt |
| 6 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c86bee7-7be6-4361-81d4-31efe7a7f183.JPG | https://s.cornershopapp.com/product-image/1686481.jpg?versionId=.HOS0j6.Uv4UIfW17FCsgLBQ_4GNS1I |
| 7 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c86bee7-7be6-4361-81d4-31efe7a7f183.JPG | https://s.cornershopapp.com/product-image/1773668.jpg?versionId=BNDd2j_9J6DNQwS8skjDD2XFr7TBCXxS |
| 8 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d678fcc-74b7-43a7-8770-ece64c02646b.jpg | https://s.cornershopapp.com/product-image/1821439.jpg?versionId=MQt.tVO0bswFzeZnF_NtvMyutxeB8QyC |
| 9 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8476571a-2f80-45ec-953c-13005dd002c6.png | https://s.cornershopapp.com/product-image/1615394.jpg?versionId=WQ4yjWnj1HR__33_arwIByUUojgjlZGL |
| 10 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e475a83f-08be-4d5d-a293-26ea23d090aa.jpg | https://s.cornershopapp.com/product-image/1820540.jpg?versionId=la9H3yRVaV1a1xRafBziN0hAOolNsHC |
| 11 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c0b23b2-67da-49eb-957f-7e9cc1ec8714.jpg | https://s.cornershopapp.com/product-image/1629751.jpg?versionId=VD_IlbS7XO9dMWklJZcY8kQmbkdZWH |
| 12 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cb530c6-aaf6-4070-b919-e8b4bf25fca5.jpg | https://s.cornershopapp.com/product-image/1629751.jpg?versionId=G_HlVN4oapbfBCEXSRUMCr0Ry5.ScjyJA |
| 13 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cb530c6-aaf6-4070-b919-e8b4bf25fca5.jpg | https://s.cornershopapp.com/product-image/1821728.jpg?versionId=g530itdcYk4ppHPgwNDrm7NBNCGjYSnK |
| 14 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a3307d6-5fdc-464c-bafd-24ef1d3965fc.jpg | https://s.cornershopapp.com/product-image/1784967.jpg?versionId=b5V9ewPbc9hrGbbpJzspVAq0ug0wsAot |
| 15 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a7d2a28-466f-4d92-8cc1-4ad0844730c6.jpg | https://s.cornershopapp.com/product-image/1783476.jpg?versionId=stSzZ0WLT2ejC6oceFjiO5hm8ddjO.MS |
| 16 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eeccc49-3571-41e3-b889-d168202149de.jpg | https://s.cornershopapp.com/product-image/1683517.jpg?versionId=2RvSmqkkiGt09tpDobLNbtxCYfrqTvEj |
| 17 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fda843c-6d35-46c2-80ee-61ebf4214342.png | https://s.cornershopapp.com/product-image/1818606.png?versionId=6zJPmj8WBZSdPBPArPABJEkCIR6mgiyV |
| 18 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcf0968f-1942-4f0f-9936-b97053fe1f10.jpg | https://s.cornershopapp.com/product-image/1619041.jpg?versionId=hzaqmJGwTNZBooMF83YypKnB2EqZZRZ. |
| 19 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3221ddc2-4e59-4ea5-b69f-c2d32a1c4a7d.jpg | https://s.cornershopapp.com/product-image/1619041.jpg?versionId=hzaqmJGwTNZBooMF83YypKnB2EqZZRZ. |
| 20 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd00da80-c866-4529-98a5-673e0225f284.jpg | https://s.cornershopapp.com/product-image/1619041.jpg?versionId=hzaqmJGwTNZBooMF83YypKnB2EqZZRZ. |
| 21 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6be7694f0-70c6-40d0-8edc-bcf21fbd0889.jpg | https://s.cornershopapp.com/product-image/1619041.jpg?versionId=hzaqmJGwTNZBooMF83YypKnB2EqZZRZ. |
| 22 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9218704e-fc59-420e-b996-43f434c6b996.jpg | https://s.cornershopapp.com/product-image/1619041.jpg?versionId=hzaqmJGwTNZBooMF83YypKnB2EqZZRZ. |
| 23 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_752c458e-db27-4b94-9fbd-05033dae5fb8.jpg | https://s.cornershopapp.com/product-image/1619041.jpg?versionId=hzaqmJGwTNZBooMF83YypKnB2EqZZRZ. |
| 24 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52652209-f15e-44bc-a89f-3e4956479i9b.jpg | https://s.cornershopapp.com/product-image/1797869.jpg?versionId=EuIF75fh81CRsAC2ExH9YrlDxx3i.h |
| 25 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52652209-f15e-44bc-a89f-3e4956479i9b.jpg | https://s.cornershopapp.com/product-image/1795407.jpg?versionId=pPuW0FlnYuRMQsKP7UN9y2DNEZOht5_T |
| 26 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82242e87-9b4b-4cb7-9e1f-55e15cd00745.jpg | https://s.cornershopapp.com/product-image/1818702.jpg?versionId=DHF4uvjdZV26THtwOM_29Ji7dDS8P2oZ |
| 27 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c9839fb-2885-48cc-a025-74458987cd5e.png | https://s.cornershopapp.com/product-image/1819027.png?versionId=NwbhucKtnAZIlFQQrxFtwHqxtd.EHEXr |
| 28 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52c035f8-fc16-4e46-a385-aad226515ebb.JPG | https://s.cornershopapp.com/product-image/1776744.jpg?versionId=o73REjo2VH.7V.5k9PIQ5rhUbXdQh7az |
| 29 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50b24c79-1bf3-48a4-ae45-3999b7b591f97.jpg | https://s.cornershopapp.com/product-image/1822399.jpg?versionId=pH9wT0WdhEtybsDeLfa9aDsjQhaBQ9Ic |
| 30 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b518fe1-3301-4992-9d62-17f3fea8941e.jpg | https://s.cornershopapp.com/product-image/1817926.jpg?versionId=UMHUoWpEQRxJugDF833pul1uniTIPcmk |
| 31 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1c070b5-1b86-4b8f-a798-d7a737ae9905.jpg | https://s.cornershopapp.com/product-image/1673274.jpg?versionId=p1SpwNGMJzsaL1x5Oy0yJmWhsdRY1rf |
| 32 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5350eac-87da-49d5-9eeb-8fb527d1c626.png | https://s.cornershopapp.com/product-image/1819723.png?versionId=wGXZhQZxfix_cqKEZker6bttwusmDYOr |
| 33 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0cfbcc5-70f4-423b-8308-ed4082eb90bf.JPG | https://s.cornershopapp.com/product-image/1821945.jpg?versionId=1vzqw5zCyLm0Eog2xFGxU2Pl_8in7WS_ |
| 34 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0cfbcc5-70f4-423b-8308-ed4082eb90bf.JPC | https://s.cornershopapp.com/product-image/1641848.jpg?versionId=SBwA7lvxZL1IwwEDJu1HZN42Kbgd7KoC |
| 35 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2e12ce4-3995-4346-9849-00fb2efb002c.jpg | https://s.cornershopapp.com/product-image/1819812.jpg?versionId=4Pw62zsr.YR5J9uMIQx6ng6HleeG4MJ7 |
| 36 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2e12ce4-3995-4346-9849-00fb2efb002c.jpg | https://s.cornershopapp.com/product-image/1742840.jpg?versionId=cB3nO_Y9IH5DLUx5SPwV8eaxjftoK1fS |
| 37 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_809d6b17-9356-41ac-bee8-6de02fbcd4ef.png | https://s.cornershopapp.com/product-image/1824544.png?versionId=D2o5vHlgh.01QIt6AHb3oajyuMO1RywE |
| 38 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8a1336f-ef2b-4153-ad54-4a2215z2ba60d.png | https://s.cornershopapp.com/product-image/1821438.png?versionId=tntEJNN.C0NH2lLsbyomZcowC4jfFZ9 |
| 39 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c0f16d2-2b48-43c1-94b4-88193e52c1e0.jpg | https://s.cornershopapp.com/product-image/1687084.jpg?versionId=72IW37QcpFanB5smtikCuprY7dhEh7. |
| 40 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c0f16d2-2b48-43c1-94b4-88193e52c1e0.jpg | https://s.cornershopapp.com/product-image/1728431.jpg?versionId=XuaRyvvLvQWdRePpiclEUIAUAV7tuMIYc |
| 41 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ffa33a8-ca9b-42f9-a981-d541e77f795d.jpg | https://s.cornershopapp.com/product-image/1627627.jpg?versionId=o8fcY8iZ08Hv5_vSBXA1QNY9C4cYIMGv |
| 42 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6f7f2d8-a4f0-4913-93bc-a76f8de0811c.jpg | https://s.cornershopapp.com/product-image/1610308.jpg?versionId=4teXBxYHS.VPsYD1iBBdWoFnGMbJCQcE |
| 43 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d186805a-01fc-4781-87ac-0d551deace2c.png | https://s.cornershopapp.com/product-image/1822043.png?versionId=gH8rhIbprqpgkg6ndCemqSyDe4z0DOUg |
| 44 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1d5a9cf-c031-4aaf-916d-603c5cfbd5d1.png | https://s.cornershopapp.com/product-image/1819323.png?versionId=qi9qohSb2YlQaXVZh20Cc7Wuy1a93qg. |
| 45 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1d5a9cf-c031-4aaf-916d-603c5cfbd5d1.png | https://s.cornershopapp.com/product-image/1748974.png?versionId=qfUtmpKjyZ2Izto5Iio5gO2SG8FsOKAc |
| 46 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0336ce5b-ee9e-4123-9a03-4038f89b3766.png | https://s.cornershopapp.com/product-image/1679749.png?versionId=gnCOB1a5M5aFRn4mPCKuSNx8Uv6yWRec |
| 47 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77d2db50-c72a-411a-872e-693f2ca2a539.png | https://s.cornershopapp.com/product-image/1664715.png?versionId=1fJ9PpuM6dyMcNczOo0WaZBRizm59XZt |
| 48 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b778e880-b4f2-402d-b0cc-0bc6e7ab7412.jpg | https://s.cornershopapp.com/product-image/1622435.jpg?versionId=6K4nD7kvBjdOxYnhowGK59V12NaQbEnX |
| 49 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00faf09e5-d80d-4aad-90d9-c0082d8c7d20.jpg | https://s.cornershopapp.com/product-image/1622320.jpg?versionId=Q1cnft_G3Ya0I7WB3xw7.gP1612TGzpU |
| 50 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec49f0d-d29e-4e38-8f9b-e37ba4082622.jpeg | https://s.cornershopapp.com/product-image/1611842.jpg?versionId=fzO0yqcOBsyL.N.o1SzSrtBriO_jzhYz |
| 51 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbb13959-2539-4300-8c9f-740b3c36387f.jpg | https://s.cornershopapp.com/product-image/1611550.jpg?versionId=cnrYxKZLYZ4ZPUU0dFDloRQsUxaw5e3i |
| 52 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_accfadba-5aae-4fba-9352-eb8db102dc1e.jpg | https://s.cornershopapp.com/product-image/1817861.jpg?versionId=Gc7QsORh1XNWuT31944IbJgH_VUwSum4 |
| 53 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b85cd315-ded5-4ca6-8858-3986062cd9c1.jpg | https://s.cornershopapp.com/product-image/1818533.jpg?versionId=AI5ZgSkt7hRKSMkHEJnSnBM0r_dSmOac |
| 54 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bf3c4f4-d2d9-4b72-a64b-4181644c9b94.jpg | https://s.cornershopapp.com/product-image/1671155.jpg?versionId=E9ctPFKstuPaiIKNh1lb7aVCHmGte8vt |
| 55 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0faeece4-00ce-44e1-99dd-fa64ace38516.jpg | https://s.cornershopapp.com/product-image/1821043.jpg?versionId=IQa7MzF1NgmufB1qOvP8IIEznaaVHwRTj |
| 56 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf922023-0201-4cbf-b094-37f63c54bd94.jpeg | https://s.cornershopapp.com/product-image/1731859.jpg?versionId=9deBeoLCea_UuhTbUt9fGgnbDmVKp7SF |
| 57 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf922023-0201-4cbf-b094-37f63c54bd94.jpeg | https://s.cornershopapp.com/product-image/1819414.jpg?versionId=fYK.OXzU_fTl5Ol0nqbAHDkI4NuO2F9I |
| 58 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44118edb-2b21-4e89-87d7-b6cd707426d.png | https://s.cornershopapp.com/product-image/1733118.png?versionId=YsamtLOa1Jg6NKO1aKCM8FBbqBmoyv2. |
| 59 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e739e51b-418f-4049-a7c9-a18790c28fb7.png | https://s.cornershopapp.com/product-image/1823209.png?versionId=N9jPfUmYSt_qtLUTOQBGw.alShGPrVj |
| 60 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e739e51b-418f-4049-a7c9-a18790c28fb7.png | https://s.cornershopapp.com/product-image/1697578.png?versionId=Lar_9njrJ1bcvrWppH6usBHQUoDlc.aM |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 61 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_333b376c-f1e9-48d3-9c90-f69cac8d6a3a.JPG | https://s.cornershopapp.com/product-images/1619495.jpg?versionId=6GwhciocpBarBPOUJbPCNKaTRscRPJFu |
| 62 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5606b5ad-bc97-4486-9aa6-90a2bb50c49d.jpg | https://s.cornershopapp.com/product-images/1780890.jpg?versionId=GGy7katUjObg46xy_eSfKCbcSZ8t69f |
| 63 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6720fc21-e1a3-4dbb-bb63-66ffbfa7981c.jpg | https://s.cornershopapp.com/product-images/1793846.jpg?versionId=rv3f0nDy3g_AiAcsdJXGmK1_ult_Ssb4 |
| 64 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d460529c-a179-4ea5-89e5-d3f555c27ffd.png | https://s.cornershopapp.com/product-images/1818142.jpg?versionId=tPb70tSAkCtn9f8Dpjplpxmuog7zZ_Jl |
| 65 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc41ddf-61f4-448e-ad70-f93650ab8219.jpg | https://s.cornershopapp.com/product-images/1643694.jpg?versionId=tdqyXOFBA6hXDadGa1rEZmF6rQIF0rf |
| 66 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37615b48-d6d9-48cf-a94a-52f66b243539.png | https://s.cornershopapp.com/product-images/1673874.jpg?versionId=iGf9_EyBeEppBFPr9zOk3PrR7SSuS1ki |
| 67 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5baf719-acb6-4fac-bf2d-304f9d42748e.jpg | https://s.cornershopapp.com/product-images/1623140.jpg?versionId=9uKyMlHhMsc7ZfAzxkBz3CYG2qSx6WX |
| 68 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b00c0ae3-56b0-49a7-bf2b-c099dcbaef24.jpg | https://s.cornershopapp.com/product-images/1620115.jpg?versionId=8XjQR7oOC85izfHvQkHST2f76Em_DY7U |
| 69 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_983ee832-419a-4d2a-9e8a-725cc73e3c4c.jpg | https://s.cornershopapp.com/product-images/1630918.jpg?versionId=xUNWiPfXvgd1r1p6SnBeG_Kd8_Xv.ZNA |
| 70 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_983ee832-419a-4d2a-9e8a-725cc73e3c4c.jpg | https://s.cornershopapp.com/product-images/1691938.jpg?versionId=grmvI6IxjtFtFJMzzQK2RjuDI3TrONLf |
| 71 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_983ee832-419a-4d2a-9e8a-725cc73e3c4c.jpg | https://s.cornershopapp.com/product-images/1818185.jpg?versionId=JcMTUzkRdxoWHRCtAj68W1tJTWeMQW0z |
| 72 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b6ba59d-173c-4193-b164-ce2b72f75806.jpeg | https://s.cornershopapp.com/product-images/1824486.jpg?versionId=jq_Ci8plmDkieXC9FCj4upsz5vKBl0usf |
| 73 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bdd723d-edeb-4938-97ad-b4655c848992.jpeg | https://s.cornershopapp.com/product-images/1629905.jpg?versionId=aZxzv3HJtFE4A_GX3p5.xiwdEKdba3_kz |
| 74 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bdd723d-edeb-4938-97ad-b4655c848992.jpeg | https://s.cornershopapp.com/product-images/1817598.jpg?versionId=lJ0Pr_1Ucvx0V0yBq4QlC.a.s3TS7NjA |
| 75 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bdd723d-edeb-4938-97ad-b4655c848992.jpeg | https://s.cornershopapp.com/product-images/1707445.jpg?versionId=eIdRyushD82MNoRnUzJhjiLg2LNuOCrE |
| 76 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b778e880-b4f2-402d-b0cc-0bc6e7ab74f2.jpg | https://s.cornershopapp.com/product-images/1772563.jpg?versionId=KIEqSZmpVke6DZME976yHBVzDWB6f1Dkx |
| 77 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_484907e3-ddd9-4cd8-a2af-db285de9020a.jpg | https://s.cornershopapp.com/product-images/1760049.jpg?versionId=B5J.TJ5vJD8fTVOmtmlTmDt95hOCLlkr |
| 78 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e564fe8-cab2-4057-bce6-3c85cd7da2f4.png | https://s.cornershopapp.com/product-images/1643660.jpg?versionId=Hdae_SRQaGD5na_sR.BOkSUsPPL17Lsi |
| 79 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85f154e3-cee1-4272-ba9c-66b08c790623.jpg | https://s.cornershopapp.com/product-images/1627266.jpg?versionId=v6z2.J9Sd5u1PWyKzBeaq..ugYNgucrI |
| 80 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1133667a-34d3-45a9-83a6-ff48a6a2fe08.png | https://s.cornershopapp.com/product-images/1818054.jpg?versionId=qRJctNd6vcbHY_3mBIqHDXVcQbdicCVf |
| 81 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2db3f11f-f971-4c96-b884-4d623f2a848b.png | https://s.cornershopapp.com/product-images/1697997.jpg?versionId=0kp0C.25C6RSHFCj8bJ1dFLx_WsmXJRG |
| 82 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e9f1e8b-8da4-4045-b714-77e7e5b1adf4.png | https://s.cornershopapp.com/product-images/1617038.jpg?versionId=WlBba2MHCx_hXcxw.MZZdSbZ0w7d7ip4 |
| 83 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e9f1e8b-8da4-4045-b714-77e7e5b1adf4.png | https://s.cornershopapp.com/product-images/1660536.jpg?versionId=DG0nspjm_SPwEreyGVXBgw2eiZha1IRY |
| 84 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e9f1e8b-8da4-4045-b714-77e7e5b1adf4.png | https://s.cornershopapp.com/product-images/1818953.jpg?versionId=RFvopdgVe3ydbCwXYGu523yJwRREVJW |
| 85 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_888673b2-59e4-4395-be66-9fb01b13d4b5.jpg | https://s.cornershopapp.com/product-images/1821370.jpg?versionId=6J19rAnlN9NuvJxIZ8qBMjEPPJJL19L |
| 86 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f62086cb-2d84-405d-8aa3-7642c8167eec.jpeg | https://s.cornershopapp.com/product-images/1791830.jpg?versionId=6b.v8vpWJ9euCHBPd7FLs1z4HD_LGJmf |
| 87 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84fb86de-2328-4199-9b44-84889538f1c4.png | https://s.cornershopapp.com/product-images/1821567.jpg?versionId=EFfME0WffFbchY39NGv6KBstlji6GnL_g |
| 88 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c57ec718-47ed-48fc-9477-901849c8baa8.jpg | https://s.cornershopapp.com/product-images/1669371.jpg?versionId=fPi9A6Jexwmxd.leOTTCms.dt7rZn.kY |
| 89 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6023900-f3a7-4111-a650-b219f52a7aa4.png | https://s.cornershopapp.com/product-images/1823527.jpg?versionId=oqgpH4puWTU4eSe2BdH9CD2vIcLSqZzK |
| 90 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25256d2d-7957-4b40-a379-f1a57f84df1f.png | https://s.cornershopapp.com/product-images/1755461.jpg?versionId=PT_jIUWXUjMS3.unweh3Mz5HH8t7xpvH |
| 91 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e5f7021-7581-45d5-842a-5f61f3df849b.jpg | https://s.cornershopapp.com/product-images/1662601.jpg?versionId=ulea9lN99p7fKfAC9Vg3eCYyR_RexMWf |
| 92 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6590ac7-2dbb-46e8-a66d-3f52475fa274.jpg | https://s.cornershopapp.com/product-images/1666866.jpg?versionId=e_3UC9srxt7i7p510IBJDpSNSKH1Xgm0 |
| 93 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc1ae02a-e6d0-435f-8631-ec84e024e195.png | https://s.cornershopapp.com/product-images/1614734.jpg?versionId=vXzfB2v5xAGmgcQ0ofMuOHzrivCLv0uv |
| 94 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac661726-8c80-45a9-8ed9-29f34983dbc3.png | https://s.cornershopapp.com/product-images/1622783.jpg?versionId=YeGxUjhl5w3SXt0VThC14KI9a8FwUWMu |
| 95 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_218c629f-5c7c-4b84-b026-f65a167d63b2.jpeg | https://s.cornershopapp.com/product-images/1927628.jpg?versionId=xgKjdhiHJjbAKaVmcsruuA.o_mDO93S |
| 96 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f690f9ae-7ba5-43c2-a2ee-fa5f3b2be793.jpg | https://s.cornershopapp.com/product-images/1818663.jpg?versionId=u0_M33zIXtpHtICVlqCcZhL454awRtBW |
| 97 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6be0e258-f1fc-46da-bb92-ba6b1db038d8.png | https://s.cornershopapp.com/product-images/1824670.jpg?versionId=L176ELVvcvvaYEZ5uz4uKGHSJ9XhP_Z3 |
| 98 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d74d8784-ab50-4ccb-ab56-151f08b4c6c9.jpg | https://s.cornershopapp.com/product-images/1824241.jpg?versionId=aoZ84UpRj8F1rbBMVjpjm12AVN12Ta7 |
| 99 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_566c75d0-a866-4235-bef4-3b41c9755c6a.png | https://s.cornershopapp.com/product-images/1745261.jpg?versionId=nC87egd7oz_QU4iHntuxb2QYdxsy3Huu |
| 100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a19a37f-17e8-43af-82ad-1fd8e843458c.jpg | https://s.cornershopapp.com/product-images/1641977.jpg?versionId=3Y4n29HflJNSwX4j9kZ_3qaRLLzf5s_ |
| 101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1191a314-348d-4beb-a1ef-656fd6759fc1.jpg | https://s.cornershopapp.com/product-images/1760372.jpg?versionId=sm8yKh7napcns_MlhKe10.4u8fXZ8qc |
| 102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3126040e-295b-4875-9579-02ab520b6df0.png | https://s.cornershopapp.com/product-images/1639798.jpg?versionId=0lI6ApBM3lbWGD_WQH..FgBKbIa4C16f |
| 103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2643f68-a34e-47ec-8280-e9e3999c83ed.png | https://s.cornershopapp.com/product-images/1678485.jpg?versionId=yVASSPidpy7f98v8Y.fHi0mBeZhXwBkf |
| 104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f1aacd3-2fe5-41ec-a907-eca122c652b4.png | https://s.cornershopapp.com/product-images/1780481.jpg?versionId=VOpz3DdRbw5F3FxlhIBbcpM51V42pMu: |
| 105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f9ad866-9f25-4d9d-9af4-004e8eedca8a.jpg | https://s.cornershopapp.com/product-images/1631326.jpg?versionId=ShX4QJnxiEJ9Iz6x8P8aKrSAhJrxp0dV |
| 106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ccfd59-f6cb-4ac8-b26c-d655dd460d4f.jpg | https://s.cornershopapp.com/product-images/1742069.jpg?versionId=A1SVMarOsaFFV5_GjDvJEkwYDllQfc67 |
| 107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ccfd59-f6cb-4ac8-b26c-d655dd460d4f.jpg | https://s.cornershopapp.com/product-images/1822516.jpg?versionId=8I.OPdM.7g3aZxx2XLyQM_mXCeG4Fg6f |
| 108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_074fd5a0-5194-4458-b16f-30e3d12e104f.jpeg | https://s.cornershopapp.com/product-images/1821715.jpg?versionId=LZu_jHftPSpqRJUW6Zzpes8iGQuoFltw |
| 109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c15a039-d3f7-427c-9b2d-0b069d48fcaa.jpg | https://s.cornershopapp.com/product-images/1627543.jpg?versionId=iAPIEEuuDCTyeVcGMfpZOLj0HQZ0YzfT |
| 110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40215839-2636-40ae-bd98-4ca09db0cd87.jpg | https://s.cornershopapp.com/product-images/1662354.jpg?versionId=p13swmf89T6NzH1zvOode1UFcs0F7gwL |
| 111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e344b7f-9335-4503-9063-2a45ddaadab1.png | https://s.cornershopapp.com/product-images/1615827.jpg?versionId=JZVu1rVJ_fB8dXj5THEtKQt1wReh0YDC |
| 112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d565bb0-57e6-4a1d-98fa-658e5bddae27.png | https://s.cornershopapp.com/product-images/1765778.jpg?versionId=X6wDoLRjWQo1OyNpdLzlPdr0mN5hMYqZ |
| 113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8433217f-d3ed-4af8-88cd-a6986db7eb29.png | https://s.cornershopapp.com/product-images/1697587.jpg?versionId=wEdJxkcVBDUVYfCkqmPmRsARDBDkTMfh |
| 114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8433217f-d3ed-4af8-88cd-a6986db7eb29.png | https://s.cornershopapp.com/product-images/1818063.jpg?versionId=mFxBTV.hh5ZrtjMFBhwcllYCKvEJVDH |
| 115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e15068d-7fa4-40be-b054-b2dff26b877a.jpg | https://s.cornershopapp.com/product-images/1613659.jpg?versionId=3j2RCSb6hP8bb9Ka6S_hN5Nz9Kc2L_.x |
| 116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e15068d-7fa4-40be-b054-b2dff26b877a.jpg | https://s.cornershopapp.com/product-images/1723602.jpg?versionId=zsTY05ptz1kCV6gdRSNarP6uiv3_BpE |
| 117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e15068d-7fa4-40be-b054-b2dff26b877a.jpg | https://s.cornershopapp.com/product-images/1821620.jpg?versionId=a_z8OA_PMBRZZJUt1yGPubq9_i83OkE |
| 118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c08d25de-21a9-42b0-b4d5-b72ead717373.png | https://s.cornershopapp.com/product-images/1692565.jpg?versionId=naw7vwpCzwR0fY97kenLwkhJnsUpE_Bv |
| 119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eb48a89-0bd3-4ca6-ba21-50e788cbcf4.png | https://s.cornershopapp.com/product-images/1822155.jpg?versionId=RNT3VQB583nCKzgfpC.C3qZyewbzCssr |
| 120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dedefa37-1081-4cf1-8ad1-94fff8eafc20a.jpg | https://s.cornershopapp.com/product-images/1631411.jpg?versionId=N2K030AKrgrEjN_h4NtgpC8qb2txy2u_ |
| 121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09ce3e9-1771-483d-b38b-652823171723.png | https://s.cornershopapp.com/product-images/1684382.jpg?versionId=nS7rOZo2T_X_LgS6uhzHUExK9elrnhs |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_518403e0-222e-4120-a3e7-4ae3191d5065.jpg | https://s.cornershopapp.com/product-image/1630600.jpg?versionId=qndGBQgg203Re3qh3d7MXZgLbXqDwynF |
| 123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_740c1cc2-0a44-4138-a182-ce481c456415.png | https://s.cornershopapp.com/product-image/1761855.png?versionId=K2jT962N3iPja76LaPU0t2xx0Y6BHgfy |
| 124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_745acb12-2f1a-4f4a-b9f4-b1f2191a17e6.JPG | https://s.cornershopapp.com/product-image/1788045.jpg?versionId=TC9NSDd_OEVDruR9Veu1vLbCZI5dVyDl |
| 125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efe8b0bd-a0cf-4a6a-9769-43b03095b219.jpg | https://s.cornershopapp.com/product-image/1791521.jpg?versionId=IYHp0k3LC93_oSCjI7PpHWZGVSQNQ8o: |
| 126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efe8b0bd-a0cf-4a6a-9769-43b03095b219.jpg | https://s.cornershopapp.com/product-image/1622504.jpg?versionId=6aor_gVHLJskm8VMFm0KMHnkFHMI.SG |
| 127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51517d35-2b2c-4ce6-8849-56eed0fe5572.jpg | https://s.cornershopapp.com/product-image/1639591.jpg?versionId=ElzXHUj_8Uwh_zV6YwCYrstRBEhFbAOg |
| 128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99f1344e-c353-44bd-a9d9-7601a1d526c9.jpg | https://s.cornershopapp.com/product-image/1668387.jpg?versionId=O87UrsSQzlIGN_2E_CjBC.cGo.tRIpNX |
| 129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6578f244-9ba8-43ef-9a42-b427eb3ec1a6.jpg | https://s.cornershopapp.com/product-image/1625368.jpg?versionId=YKPUAN_hqshI34zoRerHLLicAcCXU_FC |
| 130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6578f244-9ba8-43ef-9a42-b427eb3ec1a6.jpg | https://s.cornershopapp.com/product-image/1774540.jpg?versionId=v_Gm0o2ZYbUqSmjojC17f_JFfXAbEr1c |
| 131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f362f0b3-93d0-428c-9850-7a63b232b846.jpg | https://s.cornershopapp.com/product-image/1613050.jpg?versionId=BYFOwGT_DurySCcHdCPqdEs_WjOq_zy |
| 132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81131744-13d3-42bf-be12-bb47bccddc6b.jpg | https://s.cornershopapp.com/product-image/1610239.jpg?versionId=FXEFdoP3DUxJYztbILF3NSczWUcj7J6T: |
| 133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaf8a475-3d71-435d-8a0f-afd4ba890886.jpg | https://s.cornershopapp.com/product-image/1623473.jpg?versionId=rgdt6NNXxyyYkNLb7NTpH_3SVRgOgpMj |
| 134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0da17484-90df-4622-9f17-85ec485edfa1.jpg | https://s.cornershopapp.com/product-image/1787147.jpg?versionId=DJisP_XJ6PvY_zFe1T8teqHKSdkt1FFt |
| 135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d35ecba9-35e5-4bfe-a51f-356678117696.JPG | https://s.cornershopapp.com/product-image/1822753.jpg?versionId=scfX.eBBYK9TUaVFcolBs.b6jU1ULhZ5 |
| 136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03412dee-34db-431f-95b1-8a59952f0154.png | https://s.cornershopapp.com/product-image/1773799.png?versionId=gzuzPf9pJJSDAMhVEJMg1w8p4Qh09_JT |
| 137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b2ec7b0-19b1-4eaa-bdb1-b2be4a6c7c61.png | https://s.cornershopapp.com/product-image/1819933.jpg?versionId=Zj8bP52EiVthpDgF.p7nWhkedWEPoN_ |
| 138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba229989-0ea4-4acc-9778-417a02cb0e44.jpg | https://s.cornershopapp.com/product-image/1760414.jpg?versionId=Y_i2RazfZcQiRKvE_uBIT.6wUwyo6tqr |
| 139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d24b3741-78e6-4f2a-a4bf-1f0889978f4f.jpg | https://s.cornershopapp.com/product-image/1611119.jpg?versionId=4Ez9F_PTuP8YrG9fKJF0LK89bIsdF7M |
| 140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5fc97d2-a1d1-4b45-991c-204c298d2771.jpg | https://s.cornershopapp.com/product-image/1621293.jpg?versionId=MZD3IwrvDdPKqYFQAP0rLAxL9Egx54w. |
| 141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83ee1f06-c632-49d7-80f4-88ccd575cfe0.jpg | https://s.cornershopapp.com/product-image/1623561.png?versionId=qx14EImJKBHjLyDzRCJTuQguQ7mGViIf |
| 142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21bc691c-3480-4138-ba38-37a12ab0fddd.JPG | https://s.cornershopapp.com/product-image/1615365.jpg?versionId=3IC42MYvMrC7a1KRdHROWHcTWScT2kTDL |
| 143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eabf1060-c9ef-4c23-ba93-5a9273b73d12.png | https://s.cornershopapp.com/product-image/1738489.png?versionId=8BA6JRLoughc.SSgRs7lPxFaBg654Xvw |
| 144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf922023-0201-4cbf-b094-37f63c54bd94.png | https://s.cornershopapp.com/product-image/1628049.jpg?versionId=GspFRu26cUt8ksgYgo0Pmp4_RASw6djt |
| 145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b0f5242-7316-4869-8379-d80657823e73.jpeg | https://s.cornershopapp.com/product-image/1614256.jpg?versionId=EErX8xtDiUyPHyjQwnFDfV7.7h705UVJ |
| 146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5cf0390-143f-4db9-8516-4f3fb8bc1e0d.jpg | https://s.cornershopapp.com/product-image/1817593.jpg?versionId=Yc86g4_iRVuJte0w41dPOo509zANC3Lf |
| 147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_205325a8-9034-41e9-88e3-9516db4840dc.jpg | https://s.cornershopapp.com/product-image/1756066.jpg?versionId=LDdkMngzmdPJEBbejCHG4iq7wgA9v.R: |
| 148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_205325a8-9034-41e9-88e3-9516db4840dc.jpg | https://s.cornershopapp.com/product-image/1611567.jpg?versionId=YUCBOVh1T4jUCaldrhgb8MIQh.AyT5AQ |
| 149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_205325a8-9034-41e9-88e3-9516db4840dc.jpg | https://s.cornershopapp.com/product-image/1819248.jpg?versionId=wQ_vlpQFJnHSRTpg8YidP0SiFV.BxmT1 |
| 150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfab973c-59df-4e7e-bf77-f21710c7b1ed.png | https://s.cornershopapp.com/product-image/1668653.jpg?versionId=LI1cho12xlUlCOzL1eVhdZociKKpvx6T |
| 151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfab973c-59df-4e7e-bf77-f21710c7b1ed.png | https://s.cornershopapp.com/product-image/1631973.jpg?versionId=rcL1EY168K7LAo7BQU4Cp6jRn2Zn5MrF |
| 152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92684682-0616-4dcb-acd5-11d915268f77.jpg | https://s.cornershopapp.com/product-image/1632397.jpg?versionId=mceA_VfjUGzwJqJYuREMQDIutk3Vo3: |
| 153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e899bbf-224d-4449-acc5-e43d1f2eb461.JPG | https://s.cornershopapp.com/product-image/1793934.jpg?versionId=D1g0_vuinPfCYr9cwxu7HsOPXWHIgwL |
| 154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f6412f5-904b-411e-911e-9fa22e3abfa0.jpg | https://s.cornershopapp.com/product-image/1650101.jpg?versionId=DR7Dj7dR1PN8J80pZeHy7GHVMugXJjTI |
| 155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00953b04-8574-4790-b733-da5239496114.jpg | https://s.cornershopapp.com/product-image/1773603.jpg?versionId=IdtIwudBbJ8bjIzRQCabYv62ClH6uli |
| 156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d6eb52b-be0b-4f54-9846-9194cd4a09f2.JPG | https://s.cornershopapp.com/product-image/1632477.jpg?versionId=ced347CoJhPrEoyVSig_EDdFALOzB4KQ |
| 157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e5d6b3e-c233-4dff-b8ac-cad3f13f8be9.jpg | https://s.cornershopapp.com/product-image/1767211.jpg?versionId=Mdstif2dIJ6520ubLChIbpwlK7xjKC5 |
| 158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e5d6b3e-c233-4dff-b8ac-cad3f13f8be9.jpg | https://s.cornershopapp.com/product-image/1630047.jpg?versionId=1LptIkJP2p7Ne.pP7p1aCbJUszWaRaMz |
| 159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33321d5-b75f-433e-a57c-b02e2527d265.jpg | https://s.cornershopapp.com/product-image/1819522.jpg?versionId=aCQWk1E4h1m4DciSZgnkCRB2kINudSRJ |
| 160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33321d5-b75f-433e-a57c-b02e2527d265.jpg | https://s.cornershopapp.com/product-image/1620764.jpg?versionId=Rcm7y.F1tF_kdI4fs2G9Tfq89UOUJCK |
| 161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33321d5-b75f-433e-a57c-b02e2527d265.jpg | https://s.cornershopapp.com/product-image/1731674.jpg?versionId=_HVwbAL3.sqRIf6aMvSMx8jjDKyuHoXj |
| 162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81d99850-109a-4829-b20d-6f186cd356a8.jpeg | https://s.cornershopapp.com/product-image/1772813.jpg?versionId=kuxfM5H8sKG1jrXHm9EJvQ2sDznHMVJ |
| 163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fa306e4-c25d-45f5-a353-7b5eb0466443.jpg | https://s.cornershopapp.com/product-image/1769907.jpg?versionId=CvGepNyWKeFroGNs3kYrVyrRIb80WzE |
| 164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99906968-2b43-48c1-8526-89b4cbbf98e4.jpg | https://s.cornershopapp.com/product-image/1762855.jpg?versionId=yx4Bfddmrv4ZucboEESfbq8tZ6Qg0_yV |
| 165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac9c8c22-cfd2-4c11-ade4-44c5f0cd5b12.jpg | https://s.cornershopapp.com/product-image/1728150.jpg?versionId=GmpPHnEekuetjoC3Gh_FEesKzxlZVXh |
| 166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac9c8c22-cfd2-4c11-ade4-44c5f0cd5b12.jpg | https://s.cornershopapp.com/product-image/1823205.jpg?versionId=Ewp.9.uGL99ILL1gaFSj9alkekFgGRt: |
| 167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0308f1f3-c7c1-4de9-ba0d-d802360d63be.png | https://s.cornershopapp.com/product-image/1681992.png?versionId=XAYwdID_A0CPg_xWZitZzOKk4tD40Ohy |
| 168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17183d72-0ab4-4f2b-aa07-dca4cc30474d.JPG | https://s.cornershopapp.com/product-image/1818491.jpg?versionId=dsOC9AH_cLZ7jpiBj8uq6xr9.tyiEKH |
| 169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22030c41-fa71-46ff-83e0-4f84e175d559.png | https://s.cornershopapp.com/product-image/1780847.png?versionId=scQCtdrRUjE7Tl2mWfggBLgbA4thyBNC |
| 170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc4301e1-4710-4b6f-82d0-1de777db101b.png | https://s.cornershopapp.com/product-image/1820916.png?versionId=cm6Qpk54q2Yq6O3vk1.ER9dlpVQ2JKB |
| 171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d90c3c82-ac13-4657-88c4-fe71a06d95be.png | https://s.cornershopapp.com/product-image/1739601.png?versionId=MLZsqnJKDR9lut2hXjKguhbCsbwducB |
| 172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05b6c87c-81f7-4a62-9678-9812e026cf24.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0556a950-45bd-4d4c-adc7-d259a98d91c7.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d18e2ad8-9437-4a1b-b28e-a58dbe65c441.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b78a11a4-2ed1-4240-a122-223ff4f05a49.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e77de30-0634-4045-b60c-8a17d1f10dd45.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ae54dea-4a85-4fe1-bdd2-dbd4c04ba527.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fe1623f-04cd-42d5-a0f6-22285bb48a8f.jpg | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a016c321-a692-4aa4-b179-0426b6b66158.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08918170-d99a-406f-aebd-eb87543c1bcc.jpg | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e8abd3d-9a58-45f0-b5d1-8017e8a6cbe7.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93ac2fe8-3303-49db-8fc3-97f0449c4f86.png | https://s.cornershopapp.com/product-image/1671099.png?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f835d5f-34e3-40fa-a242-ffc43f3688ce.jpg | https://s.cornershopapp.com/product-images/1671099.jpg?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5c492d0-b3ec-4d69-8244-c4be5aaa6fe4.jpg | https://s.cornershopapp.com/product-images/1671099.jpg?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_721b4c06-3456-4e38-8073-52b4e5688527.jpg | https://s.cornershopapp.com/product-images/1671099.jpg?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39ee30fb-4bfa-4a84-b3e8-7b7efb1b1d4ac.png | https://s.cornershopapp.com/product-images/1695719.jpg?versionId=1giv_pmVJbiGoZINhpmWR_Pz5YMtxKI |
| 187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41364808-d981-4158-a57c-9a0a7659b1e5.jpg | https://s.cornershopapp.com/product-images/1819469.jpg?versionId=Ub_vbB9Y4PNWFxaMLaFvxbH1F9gBRD1 |
| 188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e6783a5-b152-40c4-9604-f3f0b96fde7b.jpg | https://s.cornershopapp.com/product-images/1764118.jpg?versionId=xfPQwhEwu0qAapK5IMlCvd4srOAz6O2k |
| 189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4668e140-f8e8-4586-9ac0-a1efcd3cc041.jpg | https://s.cornershopapp.com/product-images/1675397.jpg?versionId=9cwLebtxr6B2uFszj6Spxx0rgfpYxYJW |
| 190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4668e140-f8e8-4586-9ac0-a1efcd3cc041.jpg | https://s.cornershopapp.com/product-images/1821380.png?versionId=VZx2RK0Rbvi.bwz0zLFxMujgjWS9HGZf |
| 191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d65d36b-9b20-43eb-806a-fe6bafe90873.jpg | https://s.cornershopapp.com/product-images/1825079.jpg?versionId=amjp.Q.yIzAT4ldI1ALwUIE8TIMp6JKd |
| 192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c58b84c-59a6-440c-a50c-906fa14f2c81.jpg | https://s.cornershopapp.com/product-images/1739601.jpg?versionId=MLZsqnJKDtR9lut2hXjKguhbCuSwducB |
| 193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_926a4476-5e12-42d0-81cb-6f535bbafb54.jpg | https://s.cornershopapp.com/product-images/1739601.jpg?versionId=MLZsqnJKDtR9lut2hXjKguhbCuSwducB |
| 194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2b192f8-eb31-492d-8e0b-4f268eca3911.jpg | https://s.cornershopapp.com/product-images/1739601.jpg?versionId=MLZsqnJKDtR9lut2hXjKguhbCuSwducB |
| 195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc01d50f-69f5-4d4f-96dc-35bd0a29c99c.jpg | https://s.cornershopapp.com/product-images/1739601.jpg?versionId=MLZsqnJKDtR9lut2hXjKguhbCuSwducB |
| 196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d7d89ad-9e84-4aa7-b989-1e5ef03f6cf9.jpg | https://s.cornershopapp.com/product-images/1721022.jpg?versionId=IxRYPxe9JI0u.F7dqAvhcANn8GxVf0q: |
| 197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a5e4ebd-01c0-4d20-b437-96a866b40fbe.png | https://s.cornershopapp.com/product-images/1819369.png?versionId=2kiw7jJdegJTE6Pm18xMA7FbLd4pRieZ |
| 198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a5e4ebd-01c0-4d20-b437-96a866b40fbe.png | https://s.cornershopapp.com/product-images/1750810.png?versionId=UU8Zbiwu6fID1GOWnFC31TaCh.xe8O4S6 |
| 199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44d9b627-5bff-4a29-9bcd-9a2ab2ca0a13.jpg | https://s.cornershopapp.com/product-images/1671099.jpg?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03c76d85-26ef-4f90-9b3a-af478e54d2e1.jpg | https://s.cornershopapp.com/product-images/1671099.jpg?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d458e70-cecb-427d-ad79-86b391657510.jpg | https://s.cornershopapp.com/product-images/1671099.jpg?versionId=OubEjErJi9Y3lT6KFGJOW01L0RGuOTDR |
| 202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_925faf78-6358-4441-a931-327d090816b6.png | https://s.cornershopapp.com/product-images/1717122.png?versionId=WI_y4L2uh8PfU_VJMEGRvOAobVnPTEIR |
| 203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac661726-8c80-45a9-8ed9-29f54985dbc5.png | https://s.cornershopapp.com/product-images/1787095.png?versionId=tPt.1Yt0Y1cCJOkk7TytxZR3hrZMvMZEy |
| 204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b1f4a52-7f4e-413f-a0db-890efd80541d.jpg | https://s.cornershopapp.com/product-images/1923831.jpg?versionId=9eswSnu_rvmYyuOkC8sgfrzmRbAYMm |
| 205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ea259e1-bf9a-400d-a5c3-59bdce2e81de.jpg | https://s.cornershopapp.com/product-images/1817782.jpg?versionId=pH0m1rxT1TtucLyy34s3w6yk_weul96i |
| 206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fef4cee-4e7d-4cb8-998c-17b6791a22be.JPG | https://s.cornershopapp.com/product-images/1823138.jpg?versionId=Egv34bWAPpOPLhcEUjrdfSeD6rZJLWX8 |
| 207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b456e591-685a-4b75-81e5-6ec38d029c23.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2b1674d-2172-4be2-be27-6054199e7f47.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd85c60-bde4-4a3b-acc1-26645db58e30.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5239482-19bc-4b88-bdcb-29c64de2652e.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00acaa0a-0365-46ec-a7c8-763dcdd18b08.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bd9d8d8-8668-4900-a909-ce0f7b2f6dfb.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20f3bd8c-deef-4c58-8388-7260fd366929.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfc81a05-1259-4f22-b387-4be920d2a377.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd2dc588-8da6-47d9-9eb5-f5eb22505d80.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e627ec9a-44c9-420a-85b6-142548876d8f.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3189ec21-817a-4945-8ee8-6c6e426f88b7.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41768068-4386-42cb-9445-f2f615d19653.jpg | https://s.cornershopapp.com/product-images/1818309.jpg?versionId=KZtutT0.XWQyHZZM8iBorbyNPh4NL.gV |
| 219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd801b9d-a35d-481c-94f1-1ea48d1ace5f.jpeg | https://s.cornershopapp.com/product-images/1818044.jpg?versionId=uVLbWLIFS_PMUh07f2Iy5lhwYv8.834\ |
| 220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a270796c-221b-40d7-893f-8abfa71218d7.jpg | https://s.cornershopapp.com/product-images/1817387.jpg?versionId=SncLGdI4RXhxce_tvnir5_T..8e_RdA |
| 221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efd9d390-ccdf-4f0c-b284-6c5b1e98c887.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fccba3d-ee53-4b99-909f-084c87d7ee13.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_903acf0f-79c8-4529-9069-98f13b79cebb.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49fc87cc-e1dd-49e3-b770-b53b4ea98d3b.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ce0d1e2-3cff-4165-b413-9aba13701e2a.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6d07c7e-2689-4e38-9f6d-1eafa85e90f6.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea853d28-c76e-40a1-8b09-69c344f3d946.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_806faa43-1836-4894-86c2-8ba64f2d6abb.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a123525-04eb-4eae-849b-016e28b08e1f.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcd30c28-e303-4567-b5f7-078342a4c124.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6adc5b55-4b03-4917-8516-e9f4ce70ac76.jpg | https://s.cornershopapp.com/product-images/1643670.jpg?versionId=C6qNN9JDDn6JSllH4hyPqlx7fLK2_k- |
| 232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9930544f-7239-4e32-968c-34e4522e66e3.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0f40695-6b7b-466d-b5a7-a21615afaf76.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5f1f6aa-1bda-404a-a41e-37930b7f6c45.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63fd3c1e-9349-487e-a819-31cf44203603.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b212f27-0b9b-49cf-b883-1c2d7fea20dd.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e040811-5385-45b7-a5ca-55350a175270.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efefbdf7-a0f3-4931-96dc-bacb9f48a68c.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72a2636d-f061-42e3-8bb0-f6c57205e604.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65384a89-16c1-4d40-9a94-596ea07c559a.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa458f9c-9488-4d6b-864c-39aaba4aa9cf.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d159a375-15c0-481a-b9cd-ce61f1b6d31b.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95a8c7ad-693e-48b1-84cb-12e3b04de67a.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |

**Exhibit G**

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | Cloudfront | Cornershop |
|---|---|---|
| 244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_586a25cf-3be4-41e8-ad3d-e2f117f86968.jpg | https://s.cornershopapp.com/product-images/1786821.jpg?versionId=bgthh5cWy3..ENNgwUdxLVeLOpa0qtqz |
| 245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98a674be-44de-4602-88f8-4862fe3ce2a2.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5014b74b-2c25-47eb-8597-494eb4fb532a.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3fdba9c-1804-4ab7-bdc3-b9c3b1140d8b.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc352db3-1850-466f-b54e-559ac33cebc5.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e92320ce-e297-4416-9929-02d0bc2ea2fa.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47468f82-a7cd-447c-ba42-777dda42858e.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cdbc13f-7d45-4711-a075-7ed3d263252c.jpg | https://s.cornershopapp.com/product-images/1701481.jpg?versionId=mOR9T2DjWDoLfdrRAHGT5OmXxG5XOAP |
| 252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbaa088b-f596-480e-aab8-af0db5ae6ddf.jpg | https://s.cornershopapp.com/product-images/1610047.jpg?versionId=tti9H5Qw5u6zutbzi3BiM.IUnMeQ9OfY |
| 253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7825769d-cc55-419d-a403-863397537e34.jpg | https://s.cornershopapp.com/product-images/1716994.jpg?versionId=R29N6ZQiQ18Ytndq9efMOqYACP.ggkYv |
| 254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c02311a1-643f-4019-9305-468fc11adc78.jpg | https://s.cornershopapp.com/product-images/1645886.jpg?versionId=lEheAdogyCuTDImQed0j3dqFCTwZhoJ\ |
| 255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86652560-bd9f-4c00-88a4-6f1fe1b3d2d8.jpg | https://s.cornershopapp.com/product-images/1645886.jpg?versionId=lEheAdogyCuTDImQed0j3dqFCTwZhoJ\ |
| 256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b80735bc-db66-4b2f-acc1-b9ac41d28e3.jpg | https://s.cornershopapp.com/product-images/1645886.jpg?versionId=lEheAdogyCuTDImQed0j3dqFCTwZhoJ\ |
| 257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c02311a1-643f-4019-9305-468fc11adc78.jpg | https://s.cornershopapp.com/product-images/1726385.jpg?versionId=AG2gnzRyG.xaeZlKR5ovVZ6alQSIKXcc |
| 258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86652560-bd9f-4c00-88a4-6f1fe1b3d2d8.jpg | https://s.cornershopapp.com/product-images/1726385.jpg?versionId=AG2gnzRyG.xaeZlKR5ovVZ6alQSIKXcc |
| 259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b80735bc-db66-4b2f-acc1-b9ac41d28e3.jpg | https://s.cornershopapp.com/product-images/1726385.jpg?versionId=AG2gnzRyG.xaeZlKR5ovVZ6alQSIKXcc |
| 260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10a77724-3292-4e61-84d5-5c723b086ffa.jpg | https://s.cornershopapp.com/product-images/1612981.jpg?versionId=IVfK7Ka8jDcvo.Sajd0o4oipIx7wPn3H |
| 261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_818ea139-9a50-4e47-be8e-35c250aa0ba5.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_828043f3-a0ae-4b68-b8b0-885820202e5e.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa162bde-cf36-48f5-aaf0-4881b0a7e335.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74e14bde-b2d1-42d7-bc69-17320399b817.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5df5b2c-c88b-4d05-bb79-b261434348b7.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d72cab0-a48c-40de-b711-663f6ea39eb6.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e250e4c-425d-4aff-ac1f-837acf585ab2.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22d0686e-71ce-45d0-996a-a46485781089.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f31f9b7-e198-4554-b3b5-b7b50e4903ae.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87984e42-5a2b-4fae-b150-b376c041dd0d.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ceaf5a7-639d-4bf3-b7e7-94c8b41a4cdd.jpg | https://s.cornershopapp.com/product-images/1793409.jpg?versionId=mWZzH8qiKeaHYQOj0IjNfcJViP7fpJaz |
| 272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47131114-287c-4d69-979b-7f72fa524be7.jpg | https://s.cornershopapp.com/product-images/1823765.jpg?versionId=yhf0WbAHsW09hVLKmU1KDc2CUOiWFClL |
| 273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_150c7ab1-77e8-4ba9-ba66-887f9680b41d.jpg | https://s.cornershopapp.com/product-images/1611913.jpg?versionId=CQuUoG1y.NW1RWg7RUIxk3kJr8YSIlWR |
| 274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d192f2fc-7cba-4d90-b446-4d021ea43e0b.jpg | https://s.cornershopapp.com/product-images/1821785.jpg?versionId=Mha7_YwtjdbyD0.SkjT_Tzw8I37pUQw3 |
| 275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84c907d1-66d8-45a0-b54c-706a0367b43c.jpg | https://s.cornershopapp.com/product-images/1621067.jpg?versionId=GotjKqkVlPr6RoyAJEdOW19Uj965R8\ |
| 276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_080bf676-57d5-4714-a5cc-81a6f2dbfb74.jpg | https://s.cornershopapp.com/product-images/1824067.jpg?versionId=1wwKMUOPnF7WvScstNirhF2Qpjq5dS59 |
| 277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8167959-ad0b-42b9-a811-7ca537dc807c.jpg | https://s.cornershopapp.com/product-images/1825061.jpg?versionId=gUjy_QNIQIcTFd5t4HrOytf4I99VMuG. |
| 278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a885d2a-c8b7-467a-bbb1-eb345bb41fca.jpg | https://s.cornershopapp.com/product-images/1631525.jpg?versionId=fio6VyyWGVoJnSTZJOqWlyWTxgPwR_ev |
| 279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9fab6b8-b34e-433e-9ebe-c145e99fd17b.jpg | https://s.cornershopapp.com/product-images/1824765.jpg?versionId=3iaA0I_xpX3tdf1Omw7Fw1OLxmRrbxVg |
| 280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f0bc159-195f-4c4f-bd0f-21aa62b69643.jpg | https://s.cornershopapp.com/product-images/1823794.jpg?versionId=IbupAowMZOGcgUOM9AbZuxSIa8pwhMZ |
| 281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ea3847b-12d9-4e44-83dc-7be421428297.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ebfe63e-1153-439c-a3bb-f11110454b65.jpg | https://s.cornershopapp.com/product-images/1723316.jpg?versionId=K.9ySfW_eaGeZXdM9sroJtjonpur1sXz |
| 283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d344ac4-09b3-46aa-b082-a1d11e3c3278.jpeg | https://s.cornershopapp.com/product-images/1620190.jpg?versionId=P4A2hvLCancvd_ctUGg_JIed.QphnXv. |
| 284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70a658fc-2731-48fc-bf07-5c4c828f28ed.jpeg | https://s.cornershopapp.com/product-images/1621067.jpg?versionId=P4A2hvLCancvd_ctUGg_JIed.QphnXv. |
| 285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b51fd558-8e85-4eda-9aa5-9c886ebbc77d.jpg | https://s.cornershopapp.com/product-images/1823901.jpg?versionId=oNeHH8JbHL8lOEmHsDq6fZE5sUxvQM7d |
| 286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b51fd558-8e85-4eda-9aa5-9c886ebbc77d.jpg | https://s.cornershopapp.com/product-images/1612031.jpg?versionId=9YYmlPqlS82lAyei3lhWF2TGDcaDJLz |
| 287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7281bc8-72b6-4753-a265-b626b6088f06.jpg | https://s.cornershopapp.com/product-images/1710433.jpg?versionId=gnuIiIo.zqbAC18sTVJy2YP9ZB7857Xn |
| 288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0db97572-8406-40af-acc5-468ee386ab98.jpg | https://s.cornershopapp.com/product-images/1710433.jpg?versionId=gnuIiIo.zqbAC18sTVJy2YP9ZB7857Xn |
| 289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84575d64-de55-4a9e-8aa3-76b8284d5bce.jpg | https://s.cornershopapp.com/product-images/1617401.jpg?versionId=tT9Cyxj0OuhnZDM6tZXdh17geHWe9PHv |
| 290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c79495e9-291d-4343-bac6-3eb66d772718.jpg | https://s.cornershopapp.com/product-images/1610726.jpg?versionId=B3LuxlOuyMMGHky5Eidiyw_3JegC1ZFC |
| 291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_001e9cf7-6d8a-415a-a3ce-5cfd68ed70dc.jpg | https://s.cornershopapp.com/product-images/1819082.jpg?versionId=GtKEJ2ot6JKhPYF3QSzJ9rSOrkNSsXvK |
| 292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1d76050-780c-4387-80d6-6764dfcc971c.jpg | https://s.cornershopapp.com/product-images/1629098.jpg?versionId=WDMgot6EeRbwDA3MnidDaGq2a_7IdRc |
| 293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b149386-e054-4135-9e7b-0bf95d6da8ff.jpg | https://s.cornershopapp.com/product-images/1824503.jpg?versionId=V8G6Yc31xrXL3.UvnjVTmQ8oEX_P5GO1 |
| 294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d857db8-b313-4905-a2dd-26aeeaebe2ac.jpg | https://s.cornershopapp.com/product-images/1823386.jpg?versionId=cqIBpnrtMAflbVwMr.RTlaBta3Nrq53L |
| 295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2db35089-a443-4150-a55c-6ed5657ed2e0.jpg | https://s.cornershopapp.com/product-images/1773106.jpg?versionId=PZfgqeEqQ5TR8KcJaOiREdQ8ovEdT1bn |
| 296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ac5fa8a-1dd2-4eb2-a8e6-551154dccd77.jpg | https://s.cornershopapp.com/product-images/1623832.jpg?versionId=Dd9BShkCbwU5gS9Xf6yQ79fuSczex.2f |
| 297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be630361-087b-4b9c-911d-9f6fe242d8d8.jpeg | https://s.cornershopapp.com/product-images/1623832.jpg?versionId=Dd9BShkCbwU5gS9Xf6yQ79fuSczex.2f |
| 298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04e81bcc-c412-4462-b829-7ad9c935ffad.jpeg | https://s.cornershopapp.com/product-images/1623832.jpg?versionId=Dd9BShkCbwU5gS9Xf6yQ79fuSczex.2f |
| 299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f50db31a-0f21-4e3f-8982-9c0ba8549659.jpeg | https://s.cornershopapp.com/product-images/1615495.jpg?versionId=CkuF4VrlS63ivoxvafUSnAV t8AAsgoXv |
| 300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a30b0eaf-31e3-46a4-b76f-12afd2a2c466.jpg | https://s.cornershopapp.com/product-images/1672929.jpg?versionId=swz1monM5BnSZzPtWSU_9vDbDNDpPDFX |
| 301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66f9e699-7ed7-4c25-9e08-70d3b3c8042e.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=qD0cL_VeEkcgtS1Ffn1RtGHfOfcEsQufW |
| 302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3f62055-1b3a-4c30-b532-310f0fe0bf11.jpg | https://s.cornershopapp.com/product-images/1821018.jpg?versionId=mfem5vA96S3sGUs.mB2457kQVQYPasH- |
| 303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_861754e4-0dc0-4c29-8fc8-dc1635aba0b1.png | https://s.cornershopapp.com/product-images/1631028.png?versionId=BrkQ6pKmmSwEm2wgrbdPwU6v3G5N89gC |
| 304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1095720a-8ffc-4229-97f0-6245ceb2197a.jpg | https://s.cornershopapp.com/product-images/1615495.jpg?versionId=jsHh.Mhwi3P2H1N7DgN2icGE7yifkV2G |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72a3f6a2-927d-4ea0-9851-5c16e5eb0c3f.jpg | https://s.cornershopapp.com/product-image/1642811.jpg?versionId=..sb3U8nc8cEWEs0KM.MlBZviNVBOkWD |
| 306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fde573be-a818-4cec-bc42-94bf3f396550.jpg | https://s.cornershopapp.com/product-image/1819760.jpg?versionId=z18A76Ds.IMP6uKWwQJ.F16DnaFyx68 |
| 307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79a87353-1636-4744-8f08-91b337d9ebdb.png | https://s.cornershopapp.com/product-image/1665865.jpg?versionId=RocLmKpB9NF5U_dK1pmrealgkjDJIgC |
| 308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76b5d80e-7812-4a6e-841c-ff50cd8c3a77.jpg | https://s.cornershopapp.com/product-image/1792354.jpg?versionId=WJIechN.eITX.UQ0L2Lpvjg3EVhI5QkI |
| 309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09f50d1d-c4fa-47e6-9c6a-08b0a70cd40d.jpg | https://s.cornershopapp.com/product-image/1640252.jpg?versionId=2DwQtfsI7SnoW5MgfYMfiK1Tfq.SFwW |
| 310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4d9d037-0efc-481f-8bd7-ef456c1a0c24.jpg | https://s.cornershopapp.com/product-image/1644890.jpg?versionId=INn00cMAaWT3TEB1qKDwP6v9GerwIZTc |
| 311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ce961b6-1583-46e9-a324-3b8c28-d2ecd973c9dd.jpg | https://s.cornershopapp.com/product-image/1823588.jpg?versionId=yUo7XH0SvHBT69PL4a3JeIka6K8xnM3c |
| 312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30a37fbf-d330-4a91-b1bf-b365b9b45c7b.jpg | https://s.cornershopapp.com/product-image/1614387.jpg?versionId=pFxQQa8bwB9KfyEu_qzKGoljnoK.N6iI |
| 313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fe18ebc-a2d7-468c-9a35-89f1fbd035a9.jpg | https://s.cornershopapp.com/product-image/1821123.jpg?versionId=cZlFJGzUX2sP93xkoJQ3qy61TXWe6cdI |
| 314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc36ef04-ccfd-4f60-9592-9c8dfff40028.jpg | https://s.cornershopapp.com/product-image/1640373.jpg?versionId=fexceMALx2Eb XpdDlYuP5YbXJpgmHKgl |
| 315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_025b4d6f-a5b3-405e-b6b7-b2d2bd04a884.jpg | https://s.cornershopapp.com/product-image/1754694.jpg?versionId=GWu2qESIG_HRkHTP6y3I14SyK_2tkkzz |
| 316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46f60770-4922-409a-a2bd-879f7952f9d1.jpg | https://s.cornershopapp.com/product-image/1610484.jpg?versionId=v2FodN02I.Pmv.qfYVvuvuuuYyto2zS |
| 317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44f83215-3527-4a87-b8f3-57bceed0bel9.jpg | https://s.cornershopapp.com/product-image/1652290.jpg?versionId=Ynbumsqn0x0ZseWoop2EHDJYQUp.ExE |
| 318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79a29f8a-3c25-46a0-9d1c-3544b7f7a13b.jpg | https://s.cornershopapp.com/product-image/1629893.jpg?versionId=cTIR2NVHnMtUNimjyjoaJuZLOMobL_hc |
| 319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9123418e-66ef-4f54-b249-85aed446d264.jpg | https://s.cornershopapp.com/product-image/1680215.jpg?versionId=DC5Pgvhayssv2J8DM.Km16xdf3uihy4Z |
| 320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfc092c9-4839-4aad-b9f6-9196e1e3c859.jpg | https://s.cornershopapp.com/product-image/1619076.jpg?versionId=f7TAnxIsa._7LSeCt2NQDJp7n5rvjh1c |
| 321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f9c9c7d-c38e-4d1a-ab28-a3d16983fe5f.jpeg | https://s.cornershopapp.com/product-image/1613381.jpg?versionId=psdoZmVVE.cn5W3_jaBvWkVoLfySopwY |
| 322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80eacd88-dbff-4aeb-b2c6-0f79beea7991.jpeg | https://s.cornershopapp.com/product-image/1613381.jpg?versionId=psdoZmVVE.cn5W3_jaBvWkVoLfySopwY |
| 323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0515836-5fa6-446e-a79f-e7ea8dee9417.jpg | https://s.cornershopapp.com/product-image/1824231.jpg?versionId=jbmVZD9U9lh6zpiKXRFwLE70.nxwHAt. |
| 324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6557536-cc81-4a4e-a9c6-179933bf82ff.png | https://s.cornershopapp.com/product-image/1824062.jpg?versionId=a5cJ5kihJKSb8RsH_89TyjALQ3HNmO0c |
| 325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28548853-70ba-42e6-bc55-d94d91bd66a9.jpeg | https://s.cornershopapp.com/product-image/1921198.jpg?versionId=9Cx X$8BPwOtO_xXAj3rMZXX5UF4XP5Cz |
| 326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b44b7e55-ac28-400f-8a70-b05d8d6b7638.JPG | https://s.cornershopapp.com/product-image/1824851.jpg?versionId=YgKFYCfRbn_RfPuZZ1ngHYWuh415_ADK |
| 327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_471a882a-c859-472d-91d1-9b569dbd7895.jpg | https://s.cornershopapp.com/product-image/1824062.jpg?versionId=GKqHRIK0mUd5s6BgeW7s6DmKWGl0n7iI |
| 328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f5f857e-9f3c-40f1-84b1-62ccf176b15f.jpg | https://s.cornershopapp.com/product-image/1824062.jpg?versionId=GKqHRIK0mUd5s6BgeW7s6DmKWGl0n7iI |
| 329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e990db53-0f46-4afb-bad6-1ed6eef80458.jpg | https://s.cornershopapp.com/product-image/1824062.jpg?versionId=GKqHRIK0mUd5s6BgeW7s6DmKWGl0n7iI |
| 330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2919f5e1-fa69-4753-8d05-5d68d603a2ba.jpg | https://s.cornershopapp.com/product-image/1824062.jpg?versionId=GKqHRIK0mUd5s6BgeW7s6DmKWGl0n7iI |
| 331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72be01e2-254a-45bd-98e5-97266a22afbf.jpg | https://s.cornershopapp.com/product-image/1824062.jpg?versionId=GKqHRIK0mUd5s6BgeW7s6DmKWGl0n7iI |
| 332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b42b3acd-434a-4d9e-9190-b5eb1cdb0103.jpeg | https://s.cornershopapp.com/product-image/1618959.jpg?versionId=yj_6H7zvTIW8lVTRdMLwE86jL_Zc_R7v |
| 333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7f6b8cb-e344-4428-b2bc-3993fcaf770f.jpg | https://s.cornershopapp.com/product-image/1688312.jpg?versionId=sxJI5fDaKxoJsV_eqck26hsLxGapx6yG |
| 334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a28888a-2090-4537-a3bf-b4916f709f94.jpg | https://s.cornershopapp.com/product-image/1791506.jpg?versionId=xF3IE6hobagUvelRA8.k8sq6AFb5V21I |
| 335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a28888a-2090-4537-a3bf-b4916f709f94.jpg | https://s.cornershopapp.com/product-image/1611213.jpg?versionId=7Ii.npLd01zy5JQZp9aHkiK0xJhw3bKC |
| 336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2b21b0e-8e29-455b-87b7-13b6a99d04e2.jpg | https://s.cornershopapp.com/product-image/1622048.jpg?versionId=gXDim6S3GKJjvKf.PQaVroAYrcrCc3Ya |
| 337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dbb045f-1f1f-45eb-a9ff-0dfbf473564c.jpg | https://s.cornershopapp.com/product-image/1622048.jpg?versionId=gXDim6S3GKJjvKf.PQaVroAYrcrCc3Ya |
| 338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_430492e7-184c-43ee-922c-4e379ba4be76.jpeg | https://s.cornershopapp.com/product-image/1926909.jpg?versionId=KbTw.HR51EIwaPLl57c3.gFIoZ7FAO8N |
| 339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e43c935-a542-4251-b6f1-9dd499119524.jpg | https://s.cornershopapp.com/product-image/1622521.jpg?versionId=wepBToBjdLruvz2V20.RiogwvU1HfhoK |
| 340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec01d07-42f9-44ce-9c9d-659ce97523ec.jpg | https://s.cornershopapp.com/product-image/1666882.jpg?versionId=i3PrnKVaohN7IrKtSJBDBQjL8hFiUxxu |
| 341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72409df1-f295-4e55-ae61-536300227cb5.jpg | https://s.cornershopapp.com/product-image/1666882.jpg?versionId=i3PrnKVaohN7IrKtSJBDBQjL8hFiUxxu |
| 342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a6bf3f5-e5c6-4028-ab0b-6654beb2a662.jpg | https://s.cornershopapp.com/product-image/1666882.jpg?versionId=i3PrnKVaohN7IrKtSJBDBQjL8hFiUxxu |
| 343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c651a89-2a0e-4160-9321-0de100d172c0.jpg | https://s.cornershopapp.com/product-image/1724196.jpg?versionId=1brxGKH2rFYT.Colt8jrt4gMvXMK6nlUHu |
| 344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06514dc7-7a6a-4688-a65b-c096a86dc806.jpg | https://s.cornershopapp.com/product-image/1820781.jpg?versionId=sMWN7IXVdRCcV1igF2f_Lp4xP&CgXl_X |
| 345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_553b2c0d-ffb4-45a2-b286-5dddd20feea.jpg | https://s.cornershopapp.com/product-image/1621224.jpg?versionId=8eRQqoQpdbyxt3JhI6oSQVTf01vEsxVC |
| 346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_553b2c0d-ffb4-45a2-b286-5dddd20feea.jpg | https://s.cornershopapp.com/product-image/1821636.jpg?versionId=iEDcLCRTNBT7RhWgmsDBiQl9KeAXyouL |
| 347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adf9450c-c10d-48dd-a8e3-3b27fb0e8144.png | https://s.cornershopapp.com/product-image/1785430.jpg?versionId=AtpYz54Q3CYo981gn.mzr2huCXfuMTP5 |
| 348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ada9c20c-ed79-4f58-ad5e-30d87e896c2b.jpg | https://s.cornershopapp.com/product-image/1632239.jpg?versionId=f5c5qRd9UADzd1vnfpokwoSSUDfgCBT. |
| 349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_870cfbbb-312a-4443-956a-0c539d1f66ed.jpg | https://s.cornershopapp.com/product-image/1822346.jpg?versionId=fLrz7ixroj.pBiDvy5RC2pGWwsqtl0YC |
| 350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c55a4f2-919e-4d5a-a844-c5524e17e132.jpg | https://s.cornershopapp.com/product-image/1740503.jpg?versionId=U6f_t4MEH8ioAPK9w9lJQyM6i1F1xOXI |
| 351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c55a4f2-919e-4d5a-a844-c5524e17e132.jpg | https://s.cornershopapp.com/product-image/1824337.jpg?versionId=.ra2kRlYYQu_Qhq04.AR715xP6BoZnKD |
| 352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34a92809-c9f6-47ea-b323-07ded598b043.jpg | https://s.cornershopapp.com/product-image/1624039.jpg?versionId=soSeG_TAuAS4ouyltkv212pfi_8.eH6 |
| 353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff10d2f7-683d-4d5e-8b29-8aca0be954df.jpeg | https://s.cornershopapp.com/product-image/1613381.jpg?versionId=psdoZmVVE.cn5W3_jaBvWkVoLfySopwY |
| 354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c651a89-2a0e-4160-9321-0de100d172c0.jpg | https://s.cornershopapp.com/product-image/1640365.jpg?versionId=WFT1v3Squw14vDoE_ja6fxLNXzscfHf5 |
| 355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b99eb22c-6599-4091-a80c-543f4d8daf54.jpg | https://s.cornershopapp.com/product-image/1778535.jpg?versionId=PAQwN3PWKOxvPU.RMczZcT7cu13IVdnz |
| 356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b99eb22c-6599-4091-a80c-543f4d8daf54.jpg | https://s.cornershopapp.com/product-image/1619167.jpg?versionId=1MrhoC_5z_y9Dim50hMKqkFTNANuPpSK |
| 357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35acde0c-290f-46e2-8cec-92b01324a2ac.jpg | https://s.cornershopapp.com/product-image/1612114.jpg?versionId=hEAYr0fkxsVRadKpRatUdrDOnZt7vqPL |
| 358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c81a3be0-5967-4615-b4bd-0fb124bd20f7.jpg | https://s.cornershopapp.com/product-image/1823772.jpg?versionId=bTFrhwO4qKA5ZGS5vktik8ie1TyLfmJ |
| 359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd65950-6fb4-4773-ab79-eb7 2b229b699.jpg | https://s.cornershopapp.com/product-image/1786329.jpg?versionId=roG96hFCrt4bCCe.S74S9dAmwJDL8gDv |
| 360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac0ec6a8-fd49-4d4c-933c-82cf851e7e6b.png | https://s.cornershopapp.com/product-image/1656891.jpg?versionId=dNin8ACVZ0nE1xV137k3w8R.H7FokEPW |
| 361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df721f1c-28a6-4bbf-93a6-82e8e805c8ea.jpeg | https://s.cornershopapp.com/product-image/1629608.jpg?versionId=qrZefDInwBGJ7INadv1pUJbNc0veoUn5 |
| 362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df721f1c-28a6-4bbf-93a6-82e8e805c8ea.jpeg | https://s.cornershopapp.com/product-image/1640352.jpg?versionId=Iptt5UShlEalG56kePSkpRbpSaDfLjcx |
| 363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90b8af91-f1bd-4ceb-9c74-6cd300f0eb61.jpg | https://s.cornershopapp.com/product-image/1749991.jpg?versionId=qksLE2fLFj1A4MheBgekll9rCbmiX39 |
| 364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71877391-d761-4a5e-98e5-9cc3-5114d6d7c0db.jpg | https://s.cornershopapp.com/product-image/1753755.jpg?versionId=P23PvauVVKvrELs6lsqbNnVmroKHgELt |
| 365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b42528b3-1613-4ece-a30e-bd0b1270ee9c.jpg | https://s.cornershopapp.com/product-image/1823512.jpg?versionId=G3TKr74PtMuyJN_6iAQaqKH.ck.ukouQ |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_251612cb-2444-47f5-9dc2-42c8ef5cc089.jpg | https://s.cornershopapp.com/product-images/1821656.jpg?versionId=0xmwOF6p1LMon5JP3eUbY.fSdPH6smz7 |
| 367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01fa20dc-a844-480c-89a0-1431b21ae5e5.jpg | https://s.cornershopapp.com/product-images/1821980.jpg?versionId=x14rWi_o0tL7_Zp48aXkIKKx0txQW6gI4 |
| 368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6879cd2-1295-44R1-951b-f948322cd0I1.jpg | https://s.cornershopapp.com/product-images/1643455.jpg?versionId=IGPvCDrq5ecbXaK404YXS_mCCBIISNn |
| 369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54715b64-358a-487a-b86d-84ced71e98e3.jpg | https://s.cornershopapp.com/product-images/1627801.jpg?versionId=6fU3ZNIPUKfuCKCQL5_arNIXgv8ETry |
| 370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09f7cbcd-7562-4b07-be1d-c67834e82ce9.jpg | https://s.cornershopapp.com/product-images/1614312.jpg?versionId=Xc0XGm4bB3I9LJ8vK8kMbOunxgf02zKc |
| 371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6d67c95-f364-46d6-8c2f-40c86560b9cc.jpg | https://s.cornershopapp.com/product-images/1614312.jpg?versionId=Xc0XGm4bB3I9LJ8vK8kMbOunxgf02zKc |
| 372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09f7cbcd-7562-4b07-be1d-c67834e82ce9.jpg | https://s.cornershopapp.com/product-images/1773307.jpg?versionId=Lzfx3BdqoaAHhjLzbS6qgDfxjaoKBbS |
| 373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6d67c95-f364-46d6-8c2f-40c86560b9cc.jpg | https://s.cornershopapp.com/product-images/1773307.jpg?versionId=Lzfx3BdqoaAHhjLzbS6qgDfxjaoKBbS |
| 374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f5082f1-0de8-4ee0-a159-f57276895d0b.jpg | https://s.cornershopapp.com/product-images/1754958.jpg?versionId=bOnZNtUw8uxtwzeO_k_0Q4g5wo2IKJcl |
| 375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94592865-76a9-4f0f-8ac9-afe13c3610a6.jpg | https://s.cornershopapp.com/product-images/1825127.jpg?versionId=EjqVwgUyIcQAlDDj4gUClz8cc6IXkTo_ |
| 376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e74877b1-56f7-4665-bb68-7f4aa9ff4d06.jpg | https://s.cornershopapp.com/product-images/1703145.jpg?versionId=zMntj4fYCVY0VRXmGNn5U48IR4uvFTu |
| 377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a78611 2c-25e0-4e9e-ac55-50c874134992.jpg | https://s.cornershopapp.com/product-images/1728382.jpg?versionId=4wgaGzKXrFHajt8tewTnA8Y7wQAB4WII |
| 378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3945255-bdec-4e23-ba62-6de435dcbaa9.jpg | https://s.cornershopapp.com/product-images/1756839.jpg?versionId=QuwHIZLgqnxsg4hHGajb6NCT53OLwn9iN |
| 379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_224f0ed1-69c8-479e-88cc-93868d212320.jpg | https://s.cornershopapp.com/product-images/1721751.jpg?versionId=H9MTF3TAQiquvi61l9w6.4cdkCAQmCUV |
| 380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37e048bc-169b-4569-afee-dbb10fee8e5b.jpg | https://s.cornershopapp.com/product-images/1672396.jpg?versionId=G8oRA0DkeM.7IRebBoGjw6xi5IbUsdqN |
| 381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2ba6f36-00b5-418a-afba-b4ad300d271d.jpg | https://s.cornershopapp.com/product-images/wHI1EgGTZUBI9D3jxQo5oiFtIxpZ783z |
| 382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01b165f7-cac3-498d-bb47-58920c86f661.jpg | https://s.cornershopapp.com/product-images/1818752.jpg?versionId=WJupFUxBJ8O8TQPvoLYehxEs0TzDU11V |
| 383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a085c3-7982-4698-9006-79de273293d6.jpg | https://s.cornershopapp.com/product-images/1624700.jpg?versionId=ZcitX0S4_Q_Ree06jTbbHyH4PJ8uyQoc |
| 384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4debea31-b3f4-49f2-90c3-150ee9d4bd79.jpg | https://s.cornershopapp.com/product-images/1614197.jpg?versionId=ISTWHjPQky3Z7oiXM0i_ldS9nw1Ia5kI |
| 385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3acf3511-0b8d-4f6f-b188-5a879ee75121.jpg | https://s.cornershopapp.com/product-images/1824811.jpg?versionId=pi.i.Rp1dk2LbN7Fe1Wbd6haSbjzwgLc |
| 386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c881619-bcd8-41dc-8b7a-7d25c6d9f89f.jpg | https://s.cornershopapp.com/product-images/1783449.jpg?versionId=MkFNPFZ0Ls4ro5yVmB4.9gdYss38uQI |
| 387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f03f67d-27b3-475c-8055-436f40f2239b.jpg | https://s.cornershopapp.com/product-images/1615431.jpg?versionId=qnGLns PXAHXHPlPfQQ_KDZ8YV8cI8FuYT |
| 388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baabc492-ed1d-4558-acf4-0efed8ecb413.jpg | https://s.cornershopapp.com/product-images/1825341.jpg?versionId=b3CtKXs5lFzICbC2frNMwUZEIe_z1Ha= |
| 389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc110c61-31bd-4a60-8a81-60af04ceaa72.jpg | https://s.cornershopapp.com/product-images/1632430.jpg?versionId=_Yunn5IMU0u9OzIDGjP4ubbpyZsGp_6w |
| 390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e197cefb-48aa-44d4-bc91-a463d5d080I3.jpg | https://s.cornershopapp.com/product-images/1819044.jpg?versionId=p1kBcmH_JLivSIyC5YI6z0VN1ovPrfBI |
| 391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30b7e392-c360-4ccc-8d96-f5d3d7bce9e8.jpg | https://s.cornershopapp.com/product-images/1818534.jpg?versionId=y49KhGLtwndX665UYO7qwXGc4TytEDzT |
| 392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c967ec45-4c9b-4794-9016-ce2fdfbce4c4.jpg | https://s.cornershopapp.com/product-images/1696361.jpg?versionId=XPU3Uppf5D0NOnMOkWtDT5OrQ396ACk6 |
| 393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_581f6402-d7d2-4cd8-8d53-d4174ee601a7.jpg | https://s.cornershopapp.com/product-images/1822461.jpg?versionId=OCEhUBEEOAAUJM_KmiXYIMY14Zz4OI5Lz |
| 394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_272293af-e3b7-40c0-85a5-139de4e6de9f.jpg | https://s.cornershopapp.com/product-images/1756660.jpg?versionId=5KhiPMAX_IN63UdXBBSTr8S_by9Ddd5Q |
| 395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38f35fee-ca3b-477d-a7bd-ae206867d199.jpg | https://s.cornershopapp.com/product-images/1610687.jpg?versionId=n48TWZjYZnyo.4OriadOJVCna2dvfxK |
| 396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26408b5e-4582-4310-9b33-cbcc0427c77d.jpg | https://s.cornershopapp.com/product-images/1619072.jpg?versionId=U48yy0Ya0.srf2EAjaE4mnbzwvPVK9Yc |
| 397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e90cdc48-34a2-4a75-a1fe-f12098cad742.jpg | https://s.cornershopapp.com/product-images/1775059.jpg?versionId=sxz4.sQm9fsv4nIH1gUnNGsGpmhhueY7 |
| 398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9346eadc-a2b0-4d7a-9c49-913f159be6fb.jpg | https://s.cornershopapp.com/product-images/1628229.jpg?versionId=JB87w2vd7Ur4hwKbkxDEEHemQ6QWIWyi |
| 399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_172d589a-7312-4824-9e78-75a735e2766b.jpg | https://s.cornershopapp.com/product-images/1818539.jpg?versionId=w7zMFPVN6eN_388Cep_t7HsqtgXUEO2G |
| 400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9ee9f14-108f-479a-9107-ef994c11a9c7.JPG | https://s.cornershopapp.com/product-images/1777827.jpg?versionId=86lsAgvQRiTQk2zLmjAxzmlqrLzEDwsj |
| 401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2412f52-e8fc-46ee-9a74-4da0ed69e574.jpg | https://s.cornershopapp.com/product-images/1642302.jpg?versionId=G9VITNua9VcKictJ0D2fUtnGJU6YB1_y |
| 402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_073166ed-ef53-445b-b947-9d374af20396.jpg | https://s.cornershopapp.com/product-images/1640278.jpg?versionId=zxK2sSU0JEruDfQmuJ7E5tiIEG0BIv3J |
| 403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12ff0bb2-2870-487d-bb3f-1b52819a9310.jpg | https://s.cornershopapp.com/product-images/1783372.jpg?versionId=w9wrDV3h..nrmEsKuuoee5H58gZHKjBQ |
| 404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdf28516-8afc-4350-bfce-2612104de8a6.jpg | https://s.cornershopapp.com/product-images/1622004.jpg?versionId=u_gSmj1xcKqakEZxmsXKIe0lut0kjf6mc |
| 405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdf28516-8afc-4350-bfce-2612104de8a6.jpg | https://s.cornershopapp.com/product-images/ORE53Bc EsUnQvaNRvCC22qzUWfEC1Ggg |
| 406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53c30399-c0c5-4c70-8e86-f2e970e16e56.jpg | https://s.cornershopapp.com/product-images/1641623.jpg?versionId=JWv.RwQCG.QNs_Q91q2QHZ2jDuWF5zhL |
| 407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31578bce-f538-437d-ac0b-5219f223f7c8.jpg | https://s.cornershopapp.com/product-images/1639600.jpg?versionId=03IipTCZnpD2IbaNyk9XDihzqb5rO4F5 |
| 408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_667d011b-2beb-4757-a3fe-8200bb2ebc72.jpg | https://s.cornershopapp.com/product-images/1618576.jpg?versionId=6g6meWBhTU4e5XZpwvIVfVTChW4C5I6nr |
| 409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52362a0e-58d7-441a-adac-684fac224cf3.jpg | https://s.cornershopapp.com/product-images/1618552.jpg?versionId=JYDWgoRiz8ICHDFiawcoR6tbfUpPea_b |
| 410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17c90eac-64a4-4e41-9bd4-8fd3023abdf1.png | https://s.cornershopapp.com/product-images/1690575.png?4e41-9bd4=6fEDWlo4o0HSrdgAUItUKktX7PugLQPt |
| 411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9c78d74-24a8-4178-86d0-27cf56bc2c61.jpg | https://s.cornershopapp.com/product-images/1737981.jpg?versionId=2BX0iPNtGIdWh5N64e038Vg6BtzmVU_X |
| 412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4b19e5c-0bd5-4301-b7e7-b1c617501f48.jpg | https://s.cornershopapp.com/product-images/1675524.jpg?versionId=M01DP2PeS3SH33z.MS97jyTAxdIo.O8i |
| 413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0e07750-75a4-4872-a080-2d191909911c.jpg | https://s.cornershopapp.com/product-images/1644179.jpg?versionId=GrD6jfNKq7dquLD1afzI4zNeZqXVBd6 |
| 414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7940377-1314-433e-9d14-baf69aeac447.jpg | https://s.cornershopapp.com/product-images/1819830.jpg?versionId=nGcVHnLxCq0KUIDH5I2j.7XcjZMSNFYc |
| 415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc95374-25bb-46fa-ad16-a6e55c2b2496.jpg | https://s.cornershopapp.com/product-images/1819830.jpg?versionId=nGcVHnLxCq0KUIDH5I2j.7XcjZMSNFYc |
| 416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf74b55f-6632-42da-a66c-eaf7c1dd3a9a.jpg | https://s.cornershopapp.com/product-images/1647686.jpg?versionId=U9yV2xaQSvpLe05nOgmu50TlMIXeUuI |
| 417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7821e5f-15e4-448d-b4cf-60f709acb8ee.jpg | https://s.cornershopapp.com/product-images/1622447.jpg?versionId=m3RVYX05xboMVTYphJp7ha3gt.RVyI2C |
| 418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7821e5f-15e4-448d-b4cf-60f709acb8ee.jpg | https://s.cornershopapp.com/product-images/1655600.jpg?versionId=Aj7yn7IRKwcPIgd3cxISQkjUa0P4RjIf |
| 419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e66e176b-feb2-4005-80be-c310fa9cd116.jpg | https://s.cornershopapp.com/product-images/1785406.jpg?versionId=NwNyq8Ftgi96Vm.NLZBOZofqcUVd9R |
| 420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7c02ef7-a471-4f21-8d15-7ef98654c7fe.jpg | https://s.cornershopapp.com/product-images/1613791.jpg?versionId=BSG3vdUv4wIsDT sivm2ryMHNG1eAFTQc |
| 421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17a4531-1397-42c0-ab9b-8a0e3f3d5ba3.jpg | https://s.cornershopapp.com/product-images/1737696.jpg?versionId=x4GXJnV0ryyD_kQq0yHhqxAqhEWW6599 |
| 422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17a4531-1397-42c0-ab9b-8a0e3f3d5ba3.jpg | https://s.cornershopapp.com/product-images/1615831.jpg?versionId=6OQ5MrxsbJoxtmgbQUq6IGNOybc5FeH |
| 423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91d5f6ed-5342-4a6d-8a07-fd3c8ea40451.jpg | https://s.cornershopapp.com/product-images/1P g6jRt_lQ4epA86ZKUHQzTeHKmkTR |
| 424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_664098f3-36f1-49fe0-977e-d200dIf7cf35.jpg | https://s.cornershopapp.com/product-images/1661104.jpg?versionId=OmRIlaiK.Uv9I3KHrHxIGeKNjxbG4Hq |
| 425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe1fa769-aef2-4bfb-b1c6-0ed4535a964d.jpg | https://s.cornershopapp.com/product-images/1821712.jpg?versionId=MTTCTQDqO761xEL_IhDDjxJHoo3eojen |
| 426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67b3d0c8-a4a3-4217-a0a8-2706cedb827a.jpg | https://s.cornershopapp.com/product-images/1613810.jpg?versionId=mss7SelncJwxLBIVoiunBjD2.0QLKJZX |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac40c005-5561-4d05-9553-0cd0bf28d624.jpg | https://s.cornershopapp.com/product-images/1618069.jpg?versionId=0KrT3wa6vOF4Nh8VmWWDX4ckn2aExsNy |
| 428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b8b2b18-651d-440a-8545-54eacbd59dcd.jpg | https://s.cornershopapp.com/product-images/1821808.jpg?versionId=SfT0FzYdWPyx1SPrXZVnTexwMN.zUYnC |
| 429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f6de9ea-df38-4900-b579-bfdf345137a8.jpg | https://s.cornershopapp.com/product-images/1643322.jpg?versionId=HVSwt_DPBNB5IDMsaiYjP8RXtrYRStE |
| 430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c38f7dbb-5604-41bc-b888-35f8931ee58b.PNG | https://s.cornershopapp.com/product-images/1741893.jpg?versionId=wqq831aGaJBJRmTcz6pt.7xZbBIehH.5 |
| 431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41743553-20e9-45b0-9c92-13808e88e0ad.jpg | https://s.cornershopapp.com/product-images/1700836.jpg?versionId=hiK31zclt4iplQ.Db70naS2ZHDlElDuN |
| 432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d36b698-2f8c-4c55-b636-35bbc7fad043.jpg | https://s.cornershopapp.com/product-images/1631767.jpg?versionId=OJPqxYjgMNwwkFSp4ZlXYDsFWTMTHCo |
| 433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d64954bb-439b-4a7c-918d-d1d71b157d55.jpeg | https://s.cornershopapp.com/product-images/1817463.jpg?versionId=w3vplheFYyGLgKUPSuv761joIoaeCjYV |
| 434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6659dac5-db52-4556-bfd7-febe5a6e338d.jpeg | https://s.cornershopapp.com/product-images/1632159.jpg?versionId=jIU5x0Um0eH5IIJKqh15oWqyoEHKXwqC |
| 435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26bec873-8911-4b5f-9796-4f0651f85c62.jpg | https://s.cornershopapp.com/product-images/1717555.jpg?versionId=mC4Dvav_21NXLI2zaQ1MfpPNBMvUY6FX |
| 436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d884941-bf24-442b-b3ea-5f48c37472d0.jpg | https://s.cornershopapp.com/product-images/1819053.jpg?versionId=82AzvkIABGbv0TTvtm1_K7SSmCpp6rGt |
| 437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c357d084-b204-42a6-a6b8-8b558772b963.jpg | https://s.cornershopapp.com/product-images/1641898.jpg?versionId=Hi8uWNM2_bNuaUmwFVEW8Ia9GOelgb9H |
| 438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80e81cd5-6aac-405d-81b0-e43ad4137611.jpg | https://s.cornershopapp.com/product-images/1713989.jpg?versionId=9OXSNpWfI0XMNdlbxvkLQx5uBG.HOxc |
| 439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19a0b8a1-1dd8-4442-874f-1f82daa2b141.jpg | https://s.cornershopapp.com/product-images/1625451.jpg?versionId=O9nBGDvaHksth3u.eHERaPR8Kes5ZBac |
| 440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab32a3d8-7496-40a5-ac7d-d8b812dd7174.JPG | https://s.cornershopapp.com/product-images/1793715.jpg?versionId=vKM7daOMS_6yZLIFHIXxEuLzAwDPt7Mc |
| 441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24a739e1-f08a-4bdd-8698-bece8bf126fc.jpg | https://s.cornershopapp.com/product-images/1661694.jpg?versionId=ieV.kwM030S50bcVYq8E1H.y_aXxChSm |
| 442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0e07750-75a4-4872-a080-2d191909911c.jpg | https://s.cornershopapp.com/product-images/1504330.jpg?versionId=H5bf3uGVoKINDsJDNGDfze7nweY8Jkqz |
| 443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbba9a0a-5ef5-4a80-9b31-aeb3a6c206e5.jpg | https://s.cornershopapp.com/product-images/1613306.jpg?versionId=2v_eSRIdYsuL50ePeKYvMw.QViPckGXJ |
| 444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e0b1b44-0041-45f4-8cf5-abc14783446a.jpeg | https://s.cornershopapp.com/product-images/1640480.jpg?versionId=NN94yQYLfgH2bFtGTrSK.2Q6DZbJCy3v |
| 445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be88c9b5-9c40-4b3e-8a02-8ac88a018000.jpg | https://s.cornershopapp.com/product-images/1614956.jpg?versionId=NeXvj3ysmtq5B5Ph.qR0V1KN0rj3Lk0W |
| 446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d496350-88cd-43d3-b9c6-fa991d79d6a.jpeg | https://s.cornershopapp.com/product-images/1818175.jpg?versionId=0VsFxdhWe.8wX5vtqeepC_.6EwdsbJBG |
| 447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7eb38e5-8aab-450b-9800-34d285c6497a.JPG | https://s.cornershopapp.com/product-images/1685295.jpg?versionId=9EtV61fr.DrMoc EsdBJZLAIusr7XKSAMw |
| 448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ce9850-35eb-4949-8066-8179c4ad5236.jpg | https://s.cornershopapp.com/product-images/1620607.jpg?versionId=E6wEA7CoFentFSt3ZInSTHVGnQ0HNF.Mz |
| 449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ce9850-35eb-4949-8066-8179c4ad5236.jpg | https://s.cornershopapp.com/product-images/1823725.jpg?versionId=q9q2OzCbDt_MLxsmoP_2CaeW8_tea9 |
| 450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ce9850-35eb-4949-8066-8179c4ad5236.jpg | https://s.cornershopapp.com/product-images/1767474.jpg?versionId=xinGnXRIaKm3uioKZEvw8aGf14WMPh8E |
| 451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db986e26-7657-46e1-b971-c71dc67089ac.jpg | https://s.cornershopapp.com/product-images/1628101.jpg?versionId=tslBoNjRyAQDWY4Ieo2kNAI1Fsf0L4S. |
| 452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98672e5d-4289-438e-8669-f9221d40289e.jpg | https://s.cornershopapp.com/product-images/1745262.jpg?versionId=CGfNBEhhrcrPiAzgzwUW0OIPy7IY7h3s |
| 453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d90b6173-6233-41f7-9146-7a0c73bd231f.jpg | https://s.cornershopapp.com/product-images/1745262.jpg?versionId=CGfNBEhhrcrPiAzgzwUW0OIPy7IY7h3s |
| 454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e86ee82-c610-4c9b-966e-7233d107a87d.jpg | https://s.cornershopapp.com/product-images/1745262.jpg?versionId=CGfNBEhhrcrPiAzgzwUW0OIPy7IY7h3s |
| 455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bbe4cea-c572-4a79-a524-264752ad9b8b.jpg | https://s.cornershopapp.com/product-images/1739262.jpg?versionId=QfdWx4GCE4CeePd8z0wHpjte1BxcG0AK |
| 456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2c1c8c9-ecff-4be3-b1e2-9442d6800c5a.jpg | https://s.cornershopapp.com/product-images/1640527.jpg?versionId=1CsYClKCWf7M_D7uzj2CgCYoCND8L40lV |
| 457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b246377-74fb-4e48-8ac1-7adc2c90df8a.jpg | https://s.cornershopapp.com/product-images/1615403.jpg?versionId=BaX6T7X5Wb7ievhCuTv_oxNjcZriXswY |
| 458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdd888fe-7640-4640-b324-215c7b7ce1f8.jpeg | https://s.cornershopapp.com/product-images/1817891.jpg?versionId=YF7_VbVmE2jvB9cBLDnZ.JPJhISPf47Z |
| 459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4555b4f9-256d-424a-aee7-822fb966c27f.jpg | https://s.cornershopapp.com/product-images/1612059.jpg?versionId=1xbvT0WDX_n1YT24OSsormlZqWbtAfYH |
| 460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4555b4f9-256d-424a-aee7-822fb966c27f.jpg | https://s.cornershopapp.com/product-images/1824823.jpg?versionId=Mzc.RLBSUsQYJOjSyGLV5b.YiNXOi7qE |
| 461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fba11838-08fa-4f99-a76d-db13ad8b271e.jpg | https://s.cornershopapp.com/product-images/1712853.jpg?versionId=HQ0L5GNZ0j2enPJnFQip.lbAJInfufd8 |
| 462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62ea8bab-5fde-47f3-ae56-c52717f66de6.jpg | https://s.cornershopapp.com/product-images/1629728.jpg?versionId=FiyjQk2uLUV6K5yuJ3rXbfps6ag0Fsk& |
| 463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_330edb98-bb3a-4937-8fcf-637cda655518.jpg | https://s.cornershopapp.com/product-images/1821607.jpg?versionId=eA2cqSaDjA609QOeGEvaF.YTPdehZgo8 |
| 464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bb02e59-0a59-49b6-9fad-a5dc85622aea.png | https://s.cornershopapp.com/product-images/1818580.jpg?versionId=R8MUv4km493xnbRnxF3VNV9k4UZLQFA |
| 465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c2b4a18-de59-4d89-a273-c626e9f847c1.jpeg | https://s.cornershopapp.com/product-images/1922048.jpg?versionId=dut.OVCDNIJS8MVSoY38BNR0kU2Bve20u |
| 466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd9abc59-782e-4124-9c7c-f5932f70fda8.jpg | https://s.cornershopapp.com/product-images/1822858.jpg?versionId=ES1SCmvIRjcknzLP2gIjBs0dUKWF3AEE |
| 467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b966cbca-d9c7-4aaf-81b7-2841bc4fe7d9.jpg | https://s.cornershopapp.com/product-images/1822858.jpg?versionId=Ta8plk8xCF4XRt3YjE4Vtv9cp6zVZL7 |
| 468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0a26d80-b5d5-4c76-b3a3-3635fcc2f688.jpg | https://s.cornershopapp.com/product-images/1822858.jpg?versionId=Ta8plk8xCF4XRt3YjE4Vtv9cp6zVZL7 |
| 469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b966cbca-d9c7-4aaf-81b7-2841bc4fe7d9.jpg | https://s.cornershopapp.com/product-images/1818944.jpg?versionId=mN3izFBqgC0hB_i9kW7JQXvsqauMf5iz |
| 470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0a26d80-b5d5-4c76-b3a3-3635fcc2f688.jpg | https://s.cornershopapp.com/product-images/1818944.jpg?versionId=mN3izFBqgC0hB_i9kW7JQXvsqauMf5iz |
| 471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0cad2a8-0d3d-4aad-ad7c-533c1da59bec.jpg | https://s.cornershopapp.com/product-images/1818611.jpg?versionId=DIj7bQbOMs.4T0yV5odfw7NQvTyyaA2 |
| 472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30f80a69-e468-4764-9e48-110094fde606.JPG | https://s.cornershopapp.com/product-images/1783755.jpg?versionId=3.c4WXks4kmJ7g1uK8Jf6Fww4ok0El3M |
| 473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76e6ddb7-7e83-4bc5-a8ac-aeee1b2a8567.png | https://s.cornershopapp.com/product-images/1696008.png?versionId=ee2XPBtRvoZdn2h0x5Qj2k_KrKN3i_Vo |
| 474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24b98816-d823-46f1-acb3-4abdd6a97d55.JPG | https://s.cornershopapp.com/product-images/1625487.jpg?versionId=KvaBXo4JGM5ocAgIJukFeIYW7n3A2a8n |
| 475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24b98816-d823-46f1-acb3-4abdd6a97d55.JPG | https://s.cornershopapp.com/product-images/1823471.jpg?versionId=yvjLglhPN.PHGrgmuJ10ja.Gfjjre9w |
| 476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64e15415-3cab-437a-b184-307daa08023d.jpg | https://s.cornershopapp.com/product-images/1613986.jpg?versionId=v.jyJv4ugQIX57YpLALwyBWomH6.2hxt |
| 477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5612d705-1688-4f58-856c-cb2de0e9793d.jpg | https://s.cornershopapp.com/product-images/1680663.jpg?versionId=YvGbbhmB0wWz.pnUOO10HMKBS_xzwDji |
| 478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59ec6ea9-356b-4492-8bee-25dee26ee781.jpg | https://s.cornershopapp.com/product-images/1692192.jpg?versionId=U6icw0HAD2MKDxuICYL_i9COQk_nYg7I |
| 479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe135443-80d0-4b1c-94b7-381a44bb9188.jpg | https://s.cornershopapp.com/product-images/1610201.jpg?versionId=uJoGEExePXYsuNyAUShu.1kPG3bQ1kIC |
| 480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd6aac6b-5e56-48a2-9f3e-ac45fa49244a.jpg | https://s.cornershopapp.com/product-images/1923551.jpg?versionId=KVI8w9dyZx9qDR1z4Y9n9VzxAtXqbyB |
| 481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bbfd281-134c-451f-99cd-30f92937091e.png | https://s.cornershopapp.com/product-images/1706000.png?versionId=vPURRZCtIk66m_Yn562gW8GDMrQvu858 |
| 482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bbfd281-134c-451f-99cd-30f92937091e.png | https://s.cornershopapp.com/product-images/1823270.png?versionId=Y40NLE8eIaV_ICsQoTQeBb5MZJBIoFFi |
| 483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3be3d556-ebda-41fe-8afc-bd1077db1a69.png | https://s.cornershopapp.com/product-images/1669467.png?versionId=6rC_7gKSifpiAvo_9vhJ6fIIEm89iVWY2V |
| 484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78914680-ec9a-4291-9906-f5d518152525.jpeg | https://s.cornershopapp.com/product-images/1866LIoNB3alMmb1c9IzztNWDF4xO0V6tv |
| 485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1465e104-c038-4503-b565-4c1cd9190b92.jpg | https://s.cornershopapp.com/product-images/1769044.jpg?versionId=8dG3CIL.YeD1Yd8xgMMcAfQ3ZHG4I1wS |
| 486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f475e20-b59d-4da4-9451-cd9fe3d2c919.jpeg | https://s.cornershopapp.com/product-images/1403257.jpg?versionId=M4pgoNu9RKmz9Q1J6We7Vw5_GTcThLS |
| 487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f475e20-b59d-4da4-9451-cd9fe3d2c919.jpeg | https://s.cornershopapp.com/product-images/1819445.jpg?versionId=hIWr.JyNPIFDspOyT2Wi4YrRrqd_vrF |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_513ab907-6fd4-4276-92e8-c58bbe5b0984.jpg | https://s.cornershopapp.com/product-images/1797323.jpg?versionId=ss8nwbs2oy4Fd7XTXBjZyhNEp1im36E. |
| 489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_513ab907-6fd4-4276-92e8-c58bbe5b0984.jpg | https://s.cornershopapp.com/product-images/1798859.jpg?versionId=ieqRRNKXsV1j.WOK2KYk16VLs6sOL._Y |
| 490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bc4ec5a-1606-42c2-b923-616fd866741d.jpg | https://s.cornershopapp.com/product-images/1824703.jpg?versionId=4b7SqEUIf2yyWS2PDITDHLao0xGW8XESF |
| 491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4fb6a94-8589-4611-86ae-112af4ba9eb9.jpg | https://s.cornershopapp.com/product-images/1657750.jpg?versionId=VjBakGDwuC_rESF9enIGJMwFbYgtg3Y5 |
| 492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf6d52a8-7963-486a-b636-966847561a6d.png | https://s.cornershopapp.com/product-images/1818513.png?versionId=IBc0vv9QBh0_xeDCzJEWoH.rkfm4f2K |
| 493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ebda47c-8324-4054-a6c6-e0ced5a7d818.jpg | https://s.cornershopapp.com/product-images/1612902.jpg?versionId=ClcAGePyC2G9AdLuRlvEhq7oSc3JzHFn |
| 494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ca4d233-c363-4c1b-8cb1-4001bee40add.jpg | https://s.cornershopapp.com/product-images/1625630.jpg?versionId=xIRW6kW0H2P8jkb7sYPVxKz9On3msvw |
| 495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_979c41c1-5107-4536-ae37-74598c28ac36.jpg | https://s.cornershopapp.com/product-images/1620508.jpg?versionId=tV8jjky_8PiRyUIjAbT_NtWFQGQPNRs: |
| 496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feabc226-15e5-4bc8-87e4-1d39f3197bec.jpg | https://s.cornershopapp.com/product-images/1656492.jpg?versionId=MITCGzVjyXGNoUR0DxYzKB9Lza9b9bpv |
| 497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4265464e-e2c7-4532-bab9-a9616d5fd325.jpg | https://s.cornershopapp.com/product-images/1821257.jpg?versionId=PNovO39dUb6yT8c65MIZbxUeP0Eo5zxc |
| 498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_397f2d6f-058c-468c-9bcf-b2fc241b2987.png | https://s.cornershopapp.com/product-images/1822887.png?versionId=_rsQG0K9owsxMU14R86x0X9a5K7ywUT. |
| 499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17c233c-2c9e-4415-abb8-50206b63bcc7.JPG | https://s.cornershopapp.com/product-images/1739726.jpg?versionId=Aq6WYHG7Z16jHy50kFljw9va5etkfdP( |
| 500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0fd61ab-7f68-442b-878e-870f59d11ca2.jpg | https://s.cornershopapp.com/product-images/1819830.jpg?versionId=nGcVHnLxCq0KUIDH5I2j.7Xcjz2MSNFYc |
| 501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d79a6248-cb06-4fbc-82ab-cc1bc9fe03e1.jpg | https://s.cornershopapp.com/product-images/1662852.jpg?versionId=mrSeyZALGrcf4JJLLAPOXHQBHfPbDC |
| 502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa031f30-cc78-4d97-b895-d6f9f353ea70.jpeg | https://s.cornershopapp.com/product-images/1924053.jpg?versionId=pS80Z2c_QWBgL2n3Xf6qYgDQRL4UwZ7R |
| 503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_082c2a1a-6d8c-4fa8-b64a-f17987269851.JPG | https://s.cornershopapp.com/product-images/1781823.jpg?versionId=4dKzmXq1oScW2V21qhy0yGiLzsta5mvk |
| 504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_082c2a1a-6d8c-4fa8-b64a-f17987269851.JPG | https://s.cornershopapp.com/product-images/1820189.jpg?versionId=exYIHYdQspXSQdzPlhh.BLcbJBdqb95W |
| 505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac22daff-f60f-471d-a780-a54add2e0b13.jpg | https://s.cornershopapp.com/product-images/1821226.jpg?versionId=UsDuH28uAYj3ZwNst4GZr6VDpr4SEGwi |
| 506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec7bc7ef-67d9-4755-a3bf-76fdddcc411b1.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41b94bbe-f9e0-4091-b99b-099225c07cc1.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38a07463-ec7f-4792-8ea5-a202c01d205b.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a51fff-fee1-4029-84b8-4135197bd90.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46df482a-b2ab-4dd0-a781-e0b5dd6a0bc3.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53e413a7-01a4-45e5-9c8e-0d7ca1fd9df6.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba9d2010-6641-46ff-bc9b-d0918cb6f7b7.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2675fd1-8250-45be-a570-5a7314c21df2.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_949d4c81-5f3d-40cd-9651-917e904168bb.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_608ba99f-e069-4ade-86ca-73e08feacab8.jpg | https://s.cornershopapp.com/product-images/1613148.jpg?versionId=6jH9qdEQ3ulHnPX9da7y.21tHIw8Iedn |
| 516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c149b46-9ed7-4195-89f3-9c6d2f788599.jpg | https://s.cornershopapp.com/product-images/1699752.jpg?versionId=AcjgBc19pAVomWH5rSd8qLYGO_hN_ceC |
| 517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07f014ec-000c-4834-a1a5-e8126b9c7de3.jpeg | https://s.cornershopapp.com/product-images/1820095.jpg?versionId=ijsfXnrzl6.Kv2DTlu3LXdKnqin61CPC |
| 518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5e6aa5b-7f7b-45f2-84b2-d4d33425dbeb.jpg | https://s.cornershopapp.com/product-images/1820095.jpg?versionId=ijsfXnrzl6.Kv2DTlu3LXdKnqin61CPC |
| 519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db5e40cb-4b08-4098-b615-1c2ec7b61710.jpg | https://s.cornershopapp.com/product-images/1649308.jpg?versionId=cUye2AihTkwUvidRkx7IdhgAIN4XUfMl |
| 520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7da85ea-6940-418e-84de-52784b244f61.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c9eff31-fe14-43e0-83ec-2e7edbbca88a.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3396fb9e-4e0f-4ad1-bd74-0ae5f00fe645.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afc44eee-f804-44eb-8886-957239591956.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a5a4cf1-4ead-4556-a7d6-3f54d10133a7.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_813aa2ac-4a3a-4781-8168-22ee17255b09.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47b88b46-a33f-4715-a226-3591abef6c9d.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5821e969-b010-4e36-bbe9-2b1d398f1c207.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5492855-86a4-4b5b-b369-31dc78b195b1.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f6d6db0-bd3b-47dd-ae4c-56ef24f8f70f.jpg | https://s.cornershopapp.com/product-images/1819971.jpg?versionId=D_S95xY2iRmMPnco0zUViTT_X91TC_R |
| 530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e0388f1-db69-466b-83d2-e2a8cb5b615f.jpg | https://s.cornershopapp.com/product-images/1626174.jpg?versionId=UDMAyguTBMKT2oPxOmvobcaluYKqjxpB |
| 531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11cec4b7-e4b3-4d49-a863-f832717d0bc5.png | https://s.cornershopapp.com/product-images/1819020.png?versionId=9mB4oVPb9hfdlAxtL9SVfPZBToIs9bV |
| 532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11cec4b7-e4b3-4d49-a863-f832717d0bc5.png | https://s.cornershopapp.com/product-images/1659029.png?versionId=d8hZU.G64X5ff_iHd5E0uoR7Eh1e25VP |
| 533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd369ac0-a93e-4139-8343-0a5273650547.png | https://s.cornershopapp.com/product-images/1657824.png?versionId=hDzuIFMdrn0ktD22sJW5dT1ACfaGvsrr |
| 534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_641adc92-7474-4a92-8b67-f4dad0743d56.jpg | https://s.cornershopapp.com/product-images/1718936.jpg?versionId=fBeHl56D.agYtZC8m_.Lar6JSPs36wc |
| 535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f7bf926-4a22-4171-b5f4-7bb0bde97b1a.jpg | https://s.cornershopapp.com/product-images/1764972.jpg?versionId=ZBwrhHU.Pz9xxzeW1pfNiqRsAatGpDO1 |
| 536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_044f9794-04f2-48a4-a1ba-0a5ee5349190.jpg | https://s.cornershopapp.com/product-images/1725164.jpg?versionId=I9F6SZz5wXEVnbjnGUzaJJC63kPoh |
| 537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bedb7e2-46e7-47cb-9572-7c6879d8179f.jpg | https://s.cornershopapp.com/product-images/1615311.jpg?versionId=sIF_16EbCNmtKJ_xdY72ULgu72/dq01i |
| 538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43a47222-a6a8-4999-a6d8-c36a420936a1.jpg | https://s.cornershopapp.com/product-images/1664275.jpg?versionId=CN0M2q88TXxJ99NgCEHUDVINT_SU2ea9 |
| 539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7be69b6a-79a6-46a2-b7b0-b7839d7.jpg | https://s.cornershopapp.com/product-images/1653367.jpg?versionId=lCd4PRoSbbc4faPcJ3Tbe0yXO1MDe8NM |
| 540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ec8136-6035-4053-9bcb-62a1825b2c64.jpg | https://s.cornershopapp.com/product-images/1626192.jpg?versionId=co5V94uzJNr5RLideN71KSttetYZ6OhV |
| 541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ec8136-6035-4053-9bcb-62a1825b2c64.jpg | https://s.cornershopapp.com/product-images/1820301.jpg?versionId=P2xVpIzdY4J0naJyKfGbeHg1U3hUktw |
| 542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2533def8-4cf4-4499-948a-91ebff90694d.JPG | https://s.cornershopapp.com/product-images/1819901.jpg?versionId=fU.boyuyiEumxVgetglWFhePHVw8d8pj |
| 543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63f6bc47-46fb-402d-af33-e62bdde22817.png | https://s.cornershopapp.com/product-images/1821269.png?versionId=2a2aFqGDEPKaM8oDlK97M56GsR7sAiGa |
| 544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ca3afdd-b436-4dd2-a354-d644bb73f112.jpg | https://s.cornershopapp.com/product-images/1640023.jpg?versionId=8R4uJl4.lxwdTbEX2u9GW.A45g1XbjjH |
| 545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f05d5fa-9547-46da-b88d-1c55b2cdafc1.jpg | https://s.cornershopapp.com/product-images/1651818.jpg?versionId=KpCmQMoHFVPk3tiFeL6ILCOK7di3fuq. |
| 546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3945e23-d056-4c89-b6e8-891e00a8567a.jpg | https://s.cornershopapp.com/product-images/1615584.jpg?versionId=m8btRyCEHXwZ28k23E0Wu.XxEo0g7ill8 |
| 547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c81e2c3-c026-48c4-a28b-ce8d82848189.jpg | https://s.cornershopapp.com/product-images/1646839.jpg?versionId=Ub02dxRz_wvvYWUZCPOYblo8SQ6BjjIC |
| 548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57e0e5ca-9f7a-4046-ac14-0f9b41170a5b.jpg | https://s.cornershopapp.com/product-images/1659067.jpg?versionId=ZnnrMRQC8pKIFBWIvquxkZTEWm2RIMU8 |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a740ec0-a4b2-48ce-a2c9-0b9df6b2d21b.jpg | https://s.cornershopapp.com/product-images/1631314.jpg?versionId=KbYEWjvWls2ZpsWpvgR4WXbbtaw4ZPyw |
| 550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b9bbc71-19b6-4e92-879f-ea3ed64ba4a.jpg | https://s.cornershopapp.com/product-images/1821730.jpg?versionId=BGtjPhX2s6uViamDOFUSzT.Lc.Jo9f_C |
| 551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d323ce4b-0328-4a5d-8b03-9417c230db6.jpg | https://s.cornershopapp.com/product-images/1657678.jpg?versionId=OSlR6C6lHtUoRPHu8UehYtPMkHTj.1F; |
| 552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cccdaa9-e8a8-4300-aa95-351e516fbb45.png | https://s.cornershopapp.com/product-images/1825044.jpg?versionId=0tIKMlshIG3WU75fPXo0ihRQ_5NYJF |
| 553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_986d1df6-cef2-410b-b980-059e9f71b333.jpg | https://s.cornershopapp.com/product-images/1818480.jpg?versionId=aQjFBqO86vA9AVIEhUgxeUw621Vav3t |
| 554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cc87e0a-3550-47c5-9081-bb36753779ff.jpg | https://s.cornershopapp.com/product-images/1723915.jpg?versionId=3nTFu3jImwynuz4gXGs4jsiasm1ZMxof |
| 555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29ba2f5e-b911-4556-8f9e-bbbb600fde5a.png | https://s.cornershopapp.com/product-images/1620253.jpg?versionId=Rzn2TCVidk34KDmn7B54Jf5JKVGKXH3N |
| 556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_950092f5-1aa1-4db6-b427-f6adcb61a399.jpg | https://s.cornershopapp.com/product-images/1709969.jpg?versionId=Tbxm1C6yxf1ZItiC640p5b02Ph5vHvo} |
| 557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_950092f5-1aa1-4db6-b427-f6adcb61a399.jpg | https://s.cornershopapp.com/product-images/182057o.jpg?versionId=GlDnhyM0eSD.HFWo84oDVgn7huRWFYE§ |
| 558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_950092f5-1aa1-4db6-b427-f6adcb61a399.jpg | https://s.cornershopapp.com/product-images/1628766.jpg?versionId=Mt8jdxJhsfpFFXWIvpsdWpEjo4DmrC2; |
| 559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3232c166-0cb-49f7-bfd4-c700d5a53420.png | https://s.cornershopapp.com/product-images/1649983.jpg?versionId=DT5U.EdULUCDkTW82sN5jz3pWIKKB66f |
| 560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e6d5e99-f30b-42c5-80a5-b4f77c66bb0f.jpg | https://s.cornershopapp.com/product-images/1654377.jpg?versionId=Bccj3Jbzel7cVAsfxTPzAL.Hb0Pewffh.} |
| 561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a65d533d-c5ff-434a-8881-6432ead86508.jpg | https://s.cornershopapp.com/product-images/1781713.jpg?versionId=PNbI_0Gpg45u2_2eTjDqb5Bt.LqrNQjk |
| 562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f4b1e47-3ecc-42e4-baf2-b4f7f58bad99.jpg | https://s.cornershopapp.com/product-images/1641966.jpg?versionId=5W91bp_2WqA_AU.GCImUM0HAuwid0KQ |
| 563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe4da337-b392-4404-af2e-4227639f62c0.jpg | https://s.cornershopapp.com/product-images/1748130.jpg?versionId=_fDtHb2gRjt.R3zoweE58k4dG.44YYnF |
| 564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b24bf17-19a2-4b21-896a-e689dd4e557a.jpg | https://s.cornershopapp.com/product-images/1768114.jpg?versionId=wGHTVgTnhS2QVOq9_W5tufA_Ra.hGbjQ |
| 565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f526487a-c259-4b2d-8373-6901e1080d45.png | https://s.cornershopapp.com/product-images/1768114.jpg?versionId=wGHTVgTnhS2QVOq9_W5tufA_Ra.hGbjQ |
| 566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b24bf17-19a2-4b21-896a-e689dd4e557a.jpg | https://s.cornershopapp.com/product-images/1622812.jpg?versionId=jbsyjXKCBimUpWSiSu8STK_UMJV1cXEv |
| 567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f526487a-c259-4b2d-8373-6901e1080d45.png | https://s.cornershopapp.com/product-images/1622812.jpg?versionId=jbsyjXKCBimUpWSiSu8STK_UMJV1cXEv |
| 568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8658b21c-2d83-44dc-9611-d8af194b8bae.jpg | https://s.cornershopapp.com/product-images/1646684.jpg?versionId=z0sc3B0ylqrW8hoPsZPDnhTZ9KoSEZCW |
| 569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8658b21c-2d83-44dc-9611-d8af194b8bae.jpg | https://s.cornershopapp.com/product-images/1640410.jpg?versionId=2OeS3SY.r4vAXNbI0dOdKSKbk6E.XkNu |
| 570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a6fb227-f9be-4ccc-beb6-fb4c2cef6685b.jpg | https://s.cornershopapp.com/product-images/1794484.jpg?versionId=5KbVpnklWg5jyuQvk7rBtqS17AgJGfO |
| 571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4503f8ae-4245-4fd1-8586-7b9764cf08d1.jpg | https://s.cornershopapp.com/product-images/1821406.jpg?versionId=3KQZcCccQ01IkzjHltkzyEUmaifJd0i3; |
| 572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16b3ce93-f9f7-4685-84ea-480c4417fd62.jpg | https://s.cornershopapp.com/product-images/1617867.jpg?versionId=INtO4GR2B8_jrcwZnDcAIlLTeCqsauVOw |
| 573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed5e6fb4-f70c-4697-8d60-7641c2b16c6c.jpg | https://s.cornershopapp.com/product-images/1628633.jpg?versionId=K6r_5WrY3vnFFcwLSR4AEuKutSqbNKz5 |
| 574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c5bf950-aa9e-4872-92e6-6e5f73e96e32.png | https://s.cornershopapp.com/product-images/1770620.jpg?versionId=UTTqgmAUQJv0KKe3MfZtqICMDEl6q.7V |
| 575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c5bf950-aa9e-4872-92e6-6e5f73e96e32.png | https://s.cornershopapp.com/product-images/1615461.jpg?versionId=4zavB4f2Iti.4Pb0IH62Y6c9ze_xfayL |
| 576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8533536e-5162-4a45-93d9-80ee00a5bd12.jpg | https://s.cornershopapp.com/product-images/1628493.jpg?versionId=DpxC33lxZnrUuhNndtsSuy45LME_5S7L |
| 577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed70ffe6-de43-4110-a62f-6487e58d3315.jpg | https://s.cornershopapp.com/product-images/1615295.jpg?versionId=TTEb5.xL25qJITLkv8MADj6eKhC7YX |
| 578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_811d2afc-83b3-43ac-8da5-0eea6e0a3b67.jpg | https://s.cornershopapp.com/product-images/1705618.jpg?versionId=EY0hkRNhJRbC9.8nfr.QIMKxB4RE4uYd |
| 579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_633a9b15-6e4c-423b-82f9-7ed666a87023.png | https://s.cornershopapp.com/product-images/1745992.jpg?versionId=jRPoVxIj3YwjJBRtAVicNj.zURyQBC45 |
| 580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1fd2f1d-72a2-4f4f-a7dd-dd70d6bae1bb.jpg | https://s.cornershopapp.com/product-images/1641004.jpg?versionId=d.AIKpyNVzNsYevZy21oy.74FvcL1I1 |
| 581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e6d5e99-f30b-42c5-80a5-b4f77c66bb0f.jpg | https://s.cornershopapp.com/product-images/1824074.jpg?versionId=hOIfZ4nKo.xFqrXbHUPH31qYlw774keC |
| 582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fdb611f-089a-4e3a-838a-e36b11f08c42.jpg | https://s.cornershopapp.com/product-images/1703048.jpg?versionId=_Co7s8m7H2EzqyNnnI.FugTr.LT8PDgc |
| 583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05bfdc72-e5b2-4d23-ae7b-c6f0461ae8ad.jpg | https://s.cornershopapp.com/product-images/1648514.jpg?versionId=gdxjI_gleFZIkdV4illPVW9awrQAavDc |
| 584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09f28554-a203-4385-9204-d6a1ed537a88.png | https://s.cornershopapp.com/product-images/1786347.jpg?versionId=zyZd3QYxL0KeGlbYo66yFKicjdhyivOT |
| 585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3717db56-6961-42c8-8ac9-467d96a42480.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0434ca4-64e2-4e90-9aef-4f7c91d35a45.png | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95e26d63-4168-46f3-87ae-3a78e736fb75.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d1ef82f-f462-44f0-a55e-132c9e523d04.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef0e9396-04b6-4f21-b53e-6895db053035c.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b56a8853-c177-4a6e-a64c-de188942a48b.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89b00cfa-aa1a-4b31-bf00-32e25dec0e53.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f742c667-6f3c-459d-a2f7-49c18e410ea7.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0244a6db-08ed-40db-bcb7-23f022983e64.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5Lz0OkzBcWp4H_jHiPbE |
| 594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87109809-cade-40cc-8408-c648479a5926.jpg | https://s.cornershopapp.com/product-images/1818010.jpg?versionId=PnDrN7opjdcEWh7ybTmENcwAO5Qb3txN |
| 595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84684449b-f43a-4dd1-afb3-ebb75692aae1.jpg | https://s.cornershopapp.com/product-images/1742120.jpg?versionId=SwIZizjMm1xi9Xcm1a.0oeSW0HkGrNjL |
| 596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_976367ee-3c61-4226-9685-e2d6cd1ba034.jpg | https://s.cornershopapp.com/product-images/1792046.jpg?versionId=VDDxf8HVwktuvuXAYKszcWEIns17Gs8c |
| 597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85679265-fd2f-41fb-af8c-33ee5d14c0f7.jpg | https://s.cornershopapp.com/product-images/1824678.jpg?versionId=sSxvoyXW9SslIf0N48WG8fVY3Dd.9Uvf |
| 598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed24af59-7d7d-466c-a989-abeb86e1dc62.jpg | https://s.cornershopapp.com/product-images/1823732.jpg?versionId=RhLILAenEB0h.ecOK5qb2rf9cKrPFYtW |
| 599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ce693c9-1c73-4676-b60f-4a85d70a93ca.jpg | https://s.cornershopapp.com/product-images/1668173.jpg?versionId=bIARzPVK3ZAnIiqMhi8o5vEVHzpnWG0g |
| 600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02fef008-72e3-49a6-b6fe-57e3f51b3486.jpg | https://s.cornershopapp.com/product-images/1631133.jpg?versionId=f_VMg6nEiDAwD4gbiiTaWdZNBSb5P7TC |
| 601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02fef008-72e3-49a6-b6fe-57e3f51b3486.jpg | https://s.cornershopapp.com/product-images/1824524.jpg?versionId=1bJ0lStlKds7GvXuw1aIQt97BRaGF7N |
| 602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02fef008-72e3-49a6-b6fe-57e3f51b3486.jpg | https://s.cornershopapp.com/product-images/1739499.jpg?versionId=mHT3C3ruSMucRMB0lrCGu5pcln4AfHnA |
| 603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dc4c0d1-8efa-4646-968e-e921802febe1.jpg | https://s.cornershopapp.com/product-images/1787268.jpg?versionId=hNnIQ.Dr5uZqIe2Vzc20CKIGSFwNkv4; |
| 604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d18a169-7aa2-48e4-86a8-c2e9b35efd62.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f435c6a-054c-4705-912f-a0f2c19e8bfe.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c335b5d-4219-4dac-b647-d6d9b78d1fd4.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_804019ca-a17a-43f1-b2bb-c55c15274aaf.jpg | https://s.cornershopapp.com/product-images/1661012.jpg?versionId=fm7N7_JHQWtguliuKziyQ.Ogoho7OwuS |
| 608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12a8ef77-18bc-4f6f-b4d1-0110e56a8bdb.jpg | https://s.cornershopapp.com/product-images/1820897.jpg?versionId=8xHWgIVQ23Cd51SBmLDVSS8tQrxptf |
| 609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_603ad34a-9890-4c3d-a594-2f44dd59e11a.jpg | https://s.cornershopapp.com/product-images/1764801.jpg?versionId=XISIQTYVScnDut5N4vznhPpT3cYU5G5H |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_251859fe-43a9-4b04-b63f-c740aacdfeae.jpg | https://s.cornershopapp.com/product-images/1759637.jpg?versionId=nh1Cl383TGczK6EOdxtEPYi23O73SjS9 |
| 611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1f5877-770b-4cb9-9879-6c4e88cbedee.jpg | https://s.cornershopapp.com/product-images/1630672.jpg?versionId=.WCjxK9qScq4ZNCcCefzVLR.A6wG8TG. |
| 612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1f5877-770b-4cb9-9879-6c4e88cbedee.jpg | https://s.cornershopapp.com/product-images/1649446.jpg?versionId=pbCMJBSnF0t1BpPgO0ZKxMPbxIbomzUg |
| 613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b92a0e57-49bf-4314-b045-5bc53c78174c.jpg | https://s.cornershopapp.com/product-images/1640342.jpg?versionId=5eYIJSsMD9UejZj6LXuEONXWgMIhDJpV |
| 614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7476a22f-afc0-4908-b6d4-bc9eebadca3b.jpg | https://s.cornershopapp.com/product-images/1782926.jpg?versionId=Z9XktA0M2H8nh3SW5EQn9_K45WmsKwjw |
| 615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ac4b264-7ec6-420a-a17e-fbfed8d7ab0c.jpg | https://s.cornershopapp.com/product-images/1623384.jpg?versionId=gelkk2ZVkvOyW3hiZfbxhAt7Rdh4P_ |
| 616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ac4b264-7ec6-420a-a17e-fbfed8d7ab0c.jpg | https://s.cornershopapp.com/product-images/1782926.jpg?versionId=faVNpSbOMPwVuet4ccrE96pPIK1J4e8L |
| 617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0a164fd-42ee-4d3a-8121-fa7c1df5278e.jpg | https://s.cornershopapp.com/product-images/1764938.jpg?versionId=.kP0juWQPUaM_m5j1T8SOsFVvM39FGTB |
| 618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3f3f3ea-8c52-45cd-9699-2f5f8aef2c3d.jpg | https://s.cornershopapp.com/product-images/1684346.jpg?versionId=Py0vYcRoos6IhCkpEJ0MDh1fCLgdsdVC |
| 619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da486d52-b277-4322-bc6f-8abbc8f50377.jpg | https://s.cornershopapp.com/product-images/1708329.jpg?versionId=oRyDEAFLTTonkC5mrOPCf0JRnddQxn2c |
| 620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6fd4414-2847-4be9-8fcc-bd356563821.jpg | https://s.cornershopapp.com/product-images/1661244.jpg?versionId=A1bAl6zuhrRkOEM9Ja9mZdOxTuR1QjLf |
| 621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b388bd2e-4872-4ead-95ae-18518cf3c602.jpg | https://s.cornershopapp.com/product-images/1738794.jpg?versionId=ScIDFnxHJQGGAkgZzY1pEbwAORt.AHy |
| 622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d75c01aa-e0c5-42eb-bc95-c26d9841c6c0b.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5LzOOkzBcWp4H_jHiPbE |
| 623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea955071-865a-4b80-888e-a15a1c13012e.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5LzOOkzBcWp4H_jHiPbE |
| 624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97071a61-a37c-481f-bdad-a54afcc2bb6e.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5LzOOkzBcWp4H_jHiPbE |
| 625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a31cc245-bfa3-4ca3-b020-d06f5feb2aa1.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5LzOOkzBcWp4H_jHiPbE |
| 626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d18a169-7aa2-48e4-86a8-c2e9b35efd62.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5LzOOkzBcWp4H_jHiPbE |
| 627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f435c6a-054c-4705-912f-a0f2c19e8bfe.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5LzOOkzBcWp4H_jHiPbE |
| 628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c3355b5d-4219-4dac-b647-d6d9b78d1fd4.jpg | https://s.cornershopapp.com/product-images/1823023.jpg?versionId=Y0OnaHOYTzGb5LzOOkzBcWp4H_jHiPbE |
| 629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3717db56-6961-42c8-8ac9-467d96a42480.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0434ca4-64e2-4e90-9aef-4f7c91d35a45.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95e26d65-e168-46f3-87ae-3a78e736fb75.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd65a611-d18f-4134-9792-050a0e7439ad.jpg | https://s.cornershopapp.com/product-images/1797514.jpg?versionId=AEHQ0UOQNNNBgxEzZfzvCj7mm.69BhsF |
| 633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd65a611-d18f-4134-9792-050a0e7439ad.jpg | https://s.cornershopapp.com/product-images/1798847.jpg?versionId=to2XoRj5OYqelYGUXtHvxxY7pvANjRc |
| 634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fff92c1-8466-41fd-8409-cf05dc705922.jpg | https://s.cornershopapp.com/product-images/1787861.jpg?versionId=Vq1N69fGQf2fHHRh_sw1X.1pkt5E509yj |
| 635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90d17125-36cc-423f-95b6-bb6701ee7112.jpg | https://s.cornershopapp.com/product-images/1824106.jpg?versionId=K1cUF8BzOUsAeIdrMa4h6aAGz4ApcoYF |
| 636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85396c9e-a9bd-4f38-a71b-7908fe779d95.jpg | https://s.cornershopapp.com/product-images/1650565.jpg?versionId=_M2G1Qf3qM.c6nZfKNpTD_m5zG0iy2Z. |
| 637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d29dcd8-61fe-413e-b188-a8cda6d50be0.jpg | https://s.cornershopapp.com/product-images/1619752.jpg?versionId=Pgpv9xrYgiWpSvD5bK.ZsIqv3d4LWWxK |
| 638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebec1117-60c2-4a09-916e-8e9b5e8af588.jpg | https://s.cornershopapp.com/product-images/1655187.jpg?versionId=2YrypJQuaDU82Bgylxxbh5ctiKGjJT. |
| 639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aa7d17a-2c91-4535-82db-d6596812e52f.jpg | https://s.cornershopapp.com/product-images/1819074.jpg?versionId=yuayD1FetCh1Tg1fuLNHAGXeYd.dKwS. |
| 640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f30e81a7-2665-41ca-9de7-8125eef22ec1.jpg | https://s.cornershopapp.com/product-images/1822445.jpg?versionId=kBvr37cvZ0v7fVOui29YGe6Xjxyfpq9Y |
| 641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47ce291f-99f4-483e-ab1b-aafd4ce91a21.jpg | https://s.cornershopapp.com/product-images/1822860.jpg?versionId=A6KcpYTVvCK1xJ0zrGp4x_fdZG8W0qWI |
| 642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca5ba778-0d67-4719-8dbb-2f27f689c209.jpg | https://s.cornershopapp.com/product-images/1759870.jpg?versionId=wDrtnU3hjdB0JlC9.g3h7Qm0b3sBveVS |
| 643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_885a0fc8-bee1-496d-aaa1-25e5d926fabb.jpg | https://s.cornershopapp.com/product-images/1817606.jpg?versionId=mGszC2X._SSYuu.6aRtlqfYdzo4C63w: |
| 644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e22c28d5-6bcc-4c17-8c13-193e2b8e8dd8.jpg | https://s.cornershopapp.com/product-images/1644961.jpg?versionId=KIumPWJ2dXPwUMlELmnyRzi9wpBHSPgI |
| 645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75449821-9a43-4be2-8fea-71e0b66b61ed6.jpg | https://s.cornershopapp.com/product-images/1644961.jpg?versionId=KIumPWJ2dXPwUMlELmnyRzi9wpBHSPgI |
| 646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18d48fd3-bfd0-4302-908f-9c40e3bae39a.jpg | https://s.cornershopapp.com/product-images/1718553.jpg?versionId=gCIhmI6o118SlfA8dLvu3AGhw9GtpwKc |
| 647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fb538ae-08d8-49c8-a3cb-406eb3d8a5ac.jpg | https://s.cornershopapp.com/product-images/1692353.jpg?versionId=VNnLGfqWorzC9xaFBMghfoQC4oFU671n |
| 648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_449f8be6-5675-4950-9204-bfe814896aec.jpg | https://s.cornershopapp.com/product-images/1729968.jpg?versionId=Re4jvY.5su8SSAhB1T59LM15gDze2hak |
| 649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75f8d067-b30f-4c83-8c72-0408b1dca004.jpg | https://s.cornershopapp.com/product-images/1754857.jpg?versionId=nlHIwE1mmQpkUhN2AuLoY7RY3QCq4v_ |
| 650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc46be08-7f35-48ca-8809-09033aba80d5.jpg | https://s.cornershopapp.com/product-images/1793182.jpg?versionId=LN1lWxNw8DazpVXq0BRbP0IfGLjnpcnCL: |
| 651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b943aa30-916a-4f6f-ad74-1469b2188117.jpg | https://s.cornershopapp.com/product-images/1769133.jpg?versionId=AQYJfqY3.dTFmqOdbYp6BxFXCvcHQwNA |
| 652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62cfb95e-7afa-446f-b6bd-653065654d12.jpg | https://s.cornershopapp.com/product-images/1701094.jpg?versionId=XVP6RpLpQfb0kx5SF.dxEi4nYlL2JpQC |
| 653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fb4d389-620e-4f09-9bfc-0ad3091df893.jpg | https://s.cornershopapp.com/product-images/1625375.jpg?versionId=5rEG6cw.OIyZBQj5MF8OdbNhhyziv4c |
| 654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7090c3c3-761a-4595-a9a7-ffd429c70608.jpg | https://s.cornershopapp.com/product-images/1763802.jpg?versionId=j3oOUK41o3lUYrSm2InU3czI3MjjWrzA |
| 655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78711e38-aec5-458e-b6fc-c4d85121530b.png | https://s.cornershopapp.com/product-images/1751238.png?versionId=BcICFN5MtkCJ4dSU.GwNK2QNSXA6.kJc |
| 656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_473abb63-89fa-49dc-8d30-9ca4fae1d4c0.png | https://s.cornershopapp.com/product-images/1739598.png?versionId=ylaSzsA1IHrlBX3y5LisD4kf2tkuQoUC |
| 657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42424b41-a051-4162-ad2c-152077251da0.jpeg | https://s.cornershopapp.com/product-images/1924112.jpg?versionId=9ud13RP2CmPwkWBDc7M.NGLVjsExahht |
| 658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_898a7c4b-c818-4e27-8625-c6cea0a67887.png | https://s.cornershopapp.com/product-images/1733335.png?versionId=G2EeDxyVEYviythydOpAWNk9LVsmSDLf |
| 659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcd2585e-4545-479c-8b58-e37045512cd.png | https://s.cornershopapp.com/product-images/1661276.png?versionId=M4e1wvpxRxpGE4Ixg87ezNvNmCQx8lc |
| 660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fd8df7b-0dce-4801-8d09-c5bd2d9f9822.jpg | https://s.cornershopapp.com/product-images/1661276.png?versionId=M4e1wvpxRxpGE4Ixg87ezNvNmCQx8lc |
| 661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d1ef82f-f462-44f0-a55e-132c9e5230d4.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef0e9396-04b6-4f21-b53e-6895dbb5303c.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b56a8853-c177-4a6e-a64c-de188942a48b.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89b00cfa-aa1a-4b31-bf00-32e25dec0e53.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f742c667-6f3c-459d-a2f7-49c18e410ea7.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0244a6db-08ed-40db-bcb7-23f022983e64.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d75c01aa-e0c5-42eb-bc95-c26d98416c0b.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea955071-865a-4b80-888e-a15a1c13012e.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97071a61-a37c-481f-bdad-a54afcc2bb6e.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |
| 670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a31cc245-bfa3-4ca3-b020-d06f5feb2aa1.jpg | https://s.cornershopapp.com/product-images/1746423.jpg?versionId=1bAWjNLszLQw3Z76GmjOWJs_QHeQQxpn |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13cdf560-3364-47e4-b4c3-995852e7f06b.jpg | https://s.cornershopapp.com/product-images/1631317.png?versionId=Di9M2f_FCOi6nkjHtd0XXZBt3tZpJx7k |
| 672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb99707c-0631-40bc-981e-5eff128890bf.jpg | https://s.cornershopapp.com/product-images/1821300.jpg?versionId=WKUYi5vxMONTVMpkOShuxWTndoV_CBI |
| 673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb99707c-0631-40bc-981e-5eff128890bf.jpg | https://s.cornershopapp.com/product-images/1612102.png?versionId=SPVgfbxMjmvojrjaydLnnuKHW2z9X8Yg |
| 674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35d6b9ab-8ce1-4175-9def-cc540f1c2a0f.jpg | https://s.cornershopapp.com/product-images/1817386.jpg?versionId=qMeQML30Js7dSDY_9JbqEcVaDRE_9pD4 |
| 675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10837c9d-9a3d-40b1-80e4-dat00d470cdb4.jpg | https://s.cornershopapp.com/product-images/1819079.png?versionId=laNCCa6RQOVsW5eecfuz.kOYSS8vh2WC |
| 676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f48e857-595f-4dbd-9c3e-f0e92bf061f7.jpg | https://s.cornershopapp.com/product-images/1820907.jpg?versionId=mDngISO9nbCDJzvam.WpGwVn_EJX6szr |
| 677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70610865-41bb-4acc-bd41-0f18cf64905f.JPG | https://s.cornershopapp.com/product-images/1819802.jpg?versionId=0VoqiPSMAf2nx3oBgBxxCHfV4iBh3zWC |
| 678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88028d24-53b3-41c5-adf0-bdb82f51790e.JPG | https://s.cornershopapp.com/product-images/1819587.jpg?versionId=nUqkchhcgB4Xe36iHEU2OxSGiLBlE35 |
| 679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31f7efd0-737e-48e2-9c83-ff121ac1315d.jpg | https://s.cornershopapp.com/product-images/1678816.jpg?versionId=VOmdhE6jCSsYiG_keHPMsWWczN1IMTX_ |
| 680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31f7efd0-737e-48e2-9c83-ff121ac1315d.jpg | https://s.cornershopapp.com/product-images/1627095.jpg?versionId=Rk5xhKlvn7qIsyboHEXJZoCZQzKHshu. |
| 681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd61bedc-04b2-4650-a94a-93b36539f52b.jpg | https://s.cornershopapp.com/product-images/1654741.jpg?versionId=yhEaKYv0ILkJgIQ6824XzpXQHrWj5PsL |
| 682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62565310-1a4c-47ed-8b7b-3bd006eebfdc.jpg | https://s.cornershopapp.com/product-images/1819921.png?versionId=sTTm0dD9bH25BH6mtUoXIf6H6wyJTrVc |
| 683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba99df91-43fd-4b20-aaf5-054d1ef5471d.jpg | https://s.cornershopapp.com/product-images/1628346.jpg?versionId=mH3M1EPLrV5hN5my6f1nSMblsgE2Okm |
| 684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee9ca0fd-236f-494e-8bcf-22c1027bd63f.jpg | https://s.cornershopapp.com/product-images/1773248.png?versionId=0TAAgpZUBh46.RAGlTRW9K0GMKTSZIf5 |
| 685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee9ca0fd-236f-494e-8bcf-22c1027bd63f.jpg | https://s.cornershopapp.com/product-images/1821075.png?versionId=aZTffGWTjxVeDSNCtNpiIQibCUOruVPJ |
| 686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e1cece1-b8f3-4dc7-b6b4-01754ef610ed.png | https://s.cornershopapp.com/product-images/1818997.png?versionId=GtkS9iT16W7qNrSaUzpFQsfrzTUwO8gV |
| 687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ae0a048-cd5e-494d-8614-8c35ea73c322.png | https://s.cornershopapp.com/product-images/1823316.png?versionId=IZlaJhBAVTKAeJ_Ny1kPm5DCOXDvnwmC |
| 688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c26bc5b3-7f60-4c72-9454-df23cf162dfe.jpg | https://s.cornershopapp.com/product-images/1668765.png?versionId=7jwMD1S7PISUALX0BPh9mLDCa2F3ONB6 |
| 689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d0b0f70-f002-4a5b-95d3-de60d202023d.jpg | https://s.cornershopapp.com/product-images/1655801.jpg?versionId=H_GWarhr0VgQ.KzJNYKseiBNyY5oAK9w |
| 690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cbd61d5-d322-4d43-b4e0-5864d8d378af.jpg | https://s.cornershopapp.com/product-images/1781759.jpg?versionId=YFXF8QiSJqaiun3xMOz3B_NQVMJ9Q9xo |
| 691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8f3d99d-708c-4121-a067-253cd28283d2.jpg | https://s.cornershopapp.com/product-images/1822509.jpg?versionId=6I2L3_X0eXKIcSaqupzZDZe2KG8ZV_5r |
| 692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8f3d99d-708c-4121-a067-253cd28283d2.jpg | https://s.cornershopapp.com/product-images/1656953.jpg?versionId=ot5AhjNPcHxucjbDqcoLQGRB2pn3KPqzf |
| 693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8241ebe-17c6-4931-8260-65e670e20c13.jpg | https://s.cornershopapp.com/product-images/1821388.jpg?versionId=w5e_oGPcOKrWjaKKUbWXNKILpRO7uLYG |
| 694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_caee3b9c-d182-4a96-988b-a3dea3b3e072.jpg | https://s.cornershopapp.com/product-images/1640834.jpg?versionId=4z7D4g5CBgCLQBXsI87znyNzC0w6qL_X |
| 695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_336bab04-8ec7-4667-9fdd-584fbe90f072.jpg | https://s.cornershopapp.com/product-images/1821475.png?versionId=I.BBMc.KLDosH9z8GwPyyo0.5Hbxn0AY |
| 696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_336bab04-8ec7-4667-9fdd-584fbe90f072.jpg | https://s.cornershopapp.com/product-images/1739544.png?versionId=kSF78SgWtZIViodHWEe7XOgx5cJ0qhzV |
| 697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56c954d1-81c2-4fd3-a00f-7965ef63f4ff.jpg | https://s.cornershopapp.com/product-images/1744251.jpg?versionId=TkIIJSs98w14_fdddbsTtiyq00KwqSYf |
| 698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f73398e-8707-4b95-a223-17f825a2e1f1.jpg | https://s.cornershopapp.com/product-images/1819934.jpg?versionId=oxbw5PYgBI7.c.6Vgo0VP6qZNsSxP0Asu |
| 699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f04d082-a211-4db2-96d1-f6bf4dcfefcc.jpg | https://s.cornershopapp.com/product-images/1623556.png?versionId=70wHBNBWxfl3edD00q3NRlCitTjTLVpr |
| 700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f59c5d5-6e9e-4450-97c1-b90fba9debee.jpg | https://s.cornershopapp.com/product-images/1822478.jpg?versionId=WbFzzItGW1StUXdZsa.T7nUpBJg892D_ |
| 701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9167a80c-4c4c-4330-b36e-f64dabb6906c.jpg | https://s.cornershopapp.com/product-images/1820458.jpg?versionId=Lf2RMiG72n5dAg5b2MK7Gr0YGfOmtmH |
| 702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b691df04-a922-47f6-87c4-69521384e558.jpg | https://s.cornershopapp.com/product-images/1824532.jpg?versionId=Ko.v32jKvivRBnW42k9AS4ES9XjR_CW_ |
| 703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cda1386-86fb-4bf5-8f35-5728850183fd.jpg | https://s.cornershopapp.com/product-images/1818865.png?versionId=hPl12TqIoYiw.Aok.bYxpOidhLzWNZ5 |
| 704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc166a04-acf1-4aa0-9ce9-bec3d2cd01a9.jpg | https://s.cornershopapp.com/product-images/1721127.jpg?versionId=9D9SQOXQDGK0bN1fGpKk52KFEGVk5c |
| 705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5729d362-a847-480b-916c-ea47ed95537f.jpg | https://s.cornershopapp.com/product-images/1720729.jpg?versionId=i8iguwGgNDfK7ofzW6MZfSDVdPDC3AKf |
| 706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5c65012-aa35-4a4b-8a95-02fb914a9676.jpg | https://s.cornershopapp.com/product-images/1820217.jpg?versionId=FF7xL5s9ufLqE1qD7qK0VuHnepIJgd: |
| 707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30296c1b-35d6-4190-8548-790abe7dd2f3.jpg | https://s.cornershopapp.com/product-images/1726495.png?versionId=RO90zx197ja4u9LJBVmyAItk6RqVF.V5 |
| 708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aff481b2-3469-475b-9241-9bedcf373a1d.jpg | https://s.cornershopapp.com/product-images/1782092.jpg?versionId=ghjCsKiohbD45pkk6QYhJ4NjZEjt2KRR |
| 709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2bf71e0-54a1-4e03-8983-8bf02ae994cb.jpg | https://s.cornershopapp.com/product-images/1761251.jpg?versionId=YrXyZD2ShX0GfsL4EJnbqGOGT9vPXq5y |
| 710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_352e87e2-f3b0-4bc1-982a-f09fd5878a1d.jpg | https://s.cornershopapp.com/product-images/1739527.jpg?versionId=xNR.QcQT03DvHDn3cGDXCMWIhmxo0v88 |
| 711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ad156a3-1c3c-42d8-b357-cd7f9b80d932.jpg | https://s.cornershopapp.com/product-images/1772967.jpg?versionId=pUCHeex4PXuzeEPVNt2I4sTdqKG0Ec0fL |
| 712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e8586ad-895f-4c18-9cbf-e662266cdc37.JPG | https://s.cornershopapp.com/product-images/1620657.jpg?versionId=w_Ri1nfAGCaZT_m1IgTxBHog0vx0wOMX |
| 713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebb93279-91d5-4dfd-b92f-72b61151051f.jpg | https://s.cornershopapp.com/product-images/1632812.jpg?versionId=odPSvDqqM4a0h4ni7xj1nAcbAEfH9BYC |
| 714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09d7e5a5-1862-4c9c-975d-919a744e0c6c.JPG | https://s.cornershopapp.com/product-images/1632812.jpg?versionId=odPSvDqqM4a0h4ni7xj1nAcbAEfH9BYC |
| 715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46f51b10-6dbf-451e-9595-c33c3ad41266.jpg | https://s.cornershopapp.com/product-images/1626622.jpg?versionId=c3SSK_tmrKttqs2nL5z1o9AQH44oMOl |
| 716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dcdc1df-8ed9-40ce-a16a-5887671a6290.jpg | https://s.cornershopapp.com/product-images/1820414.jpg?versionId=8Ea30w3ei2Hk3GKJ77UUzUwJIO2UXaH4 |
| 717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebb93279-91d5-4dfd-b92f-72b61151051f.jpg | https://s.cornershopapp.com/product-images/1820285.jpg?versionId=Z4azeqSSaFnGxElabqmad3IcC2dfa4Gm |
| 718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09d7e5a5-1862-4c9c-975d-919a744e0c6c.JPG | https://s.cornershopapp.com/product-images/1820285.jpg?versionId=Z4azeqSSaFnGxElabqmad3IcC2dfa4Gm |
| 719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebb93279-91d5-4dfd-b92f-72b61151051f.jpg | https://s.cornershopapp.com/product-images/1735119.jpg?versionId=OJ9DduYJlOYWw27v8EPW0pMTLhJGqIM5 |
| 720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09d7e5a5-1862-4c9c-975d-919a744e0c6c.JPG | https://s.cornershopapp.com/product-images/1735119.jpg?versionId=OJ9DduYJlOYWw27v8EPW0pMTLhJGqIM5 |
| 721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12cb006f-6a94-4f36-9380-d97dce737ef5.jpg | https://s.cornershopapp.com/product-images/1642525.jpg?versionId=WZMxp.bEmtDqL.2WkWluv5Kdwdgrzxjc |
| 722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a9bdf9e-5f7d-4452-8b40-ea5e8c2b6977.jpg | https://s.cornershopapp.com/product-images/1822331.jpg?versionId=09OxZB1q4qP1nknbB7KNiA5nF0ZVZV5A |
| 723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82983d3b-6e55-4433-a9bb-8f8778c11eca.JPG | https://s.cornershopapp.com/product-images/1793700.jpg?versionId=5HZdv83sxu50I0Mv7tM7gTFMHQ.prMjU |
| 724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac27b13c-9a04-4283-a1b3-863c883df1df.JPG | https://s.cornershopapp.com/product-images/1763235.png?versionId=2OgjTA3lUVvfpsqZgpqnR3ibFGLAKBZj |
| 725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e66c99e-e8dd-478d-8b27-a3adc916239a.png | https://s.cornershopapp.com/product-images/1817819.png?versionId=tuUILIvLGYrVE.vFm3Azihmz8Bw1ch4t |
| 726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c000a4-ec74-40f1-a92f-cfa56568ea43.jpg | https://s.cornershopapp.com/product-images/1818362.jpg?versionId=khBc.FjNf3Mbpwn4ZVBL8nnkKoQob9NR |
| 727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c000a4-ec74-40f1-a92f-cfa56568ea43.jpg | https://s.cornershopapp.com/product-images/1628233.jpg?versionId=6_AB20DICV_EWO3mPGPJ8_pygv9nVQ8A |
| 728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89874ccb-358c-439a-8d98-51e1162ad1ad.jpg | https://s.cornershopapp.com/product-images/1820158.jpg?versionId=8A7Fg5Y5x1q9xuQXejZADfGNaVAerS5c |
| 729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1705ff94-25db-44e9-b76c-3bae40ee68e7.JPG | https://s.cornershopapp.com/product-images/1760026.png?versionId=7ir1m.1LwOYdDWhVvL_cXfOhJ1P80MVG |
| 730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dbedb3c-d86b-451f-8e9b-02c6ce572da8.jpg | https://s.cornershopapp.com/product-images/1702257.png?versionId=ZEi5qUfvvOwMXmC9oOgfVZKIwGNS8BU9Dc |
| 731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_968a6667-788c-4475-a2a8-e9f4d79e30ee.png | https://s.cornershopapp.com/product-images/1757014.png?versionId=X5TpjzrSGFE5F53p9TrA2szFf9IUsR1v |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71172f49-72df-4b10-92b1-68b2448ca231.jpg | https://s.cornershopapp.com/product-images/1724987.jpg?versionId=PKBo7wytKnml0ei0JWcOIIG69wtDjE3 |
| 733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26209386-6ec9-4e5f-aa6d-a39a99061179.jpg | https://s.cornershopapp.com/product-images/1790747.jpg?versionId=47DrI_hgrQ7a6IItyW4PXKNMmt8UZDqn |
| 734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3fb2daf-3738-42d5-851b-1f168832527e.jpg | https://s.cornershopapp.com/product-images/1820401.jpg?versionId=Hq0Itfiq49ExYABaX65Dm1SjAKJJ2KT38 |
| 735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f71cc254-a968-4d06-af42-c027617ab6af.jpg | https://s.cornershopapp.com/product-images/1741111.jpg?versionId=P9TxSh6thTCEXsysqD1SpsO8k_yYi1Us |
| 736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d515d854-0f36-430c-accf-ed1706f2b6d6.jpg | https://s.cornershopapp.com/product-images/1824165.jpg?versionId=Ona0QnieestVISUfAIw13/hkfzMonOCW |
| 737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de1141ba-c4da-4835-ba5d-4849765c22c6.jpg | https://s.cornershopapp.com/product-images/1643873.jpg?versionId=GhEYuIVGf0cDGsawYFosaTTVnIFwSQYY |
| 738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfc852d3-7327-46ff-8440-99bccfc7b097.jpg | https://s.cornershopapp.com/product-images/1646846.jpg?versionId=icOqbp4BW9FRkvogUguEqxu5DwmbSVOK |
| 739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e0c6681-577d-4998-940c-29f2d567d190.jpg | https://s.cornershopapp.com/product-images/1620066.jpg?versionId=vBWwBUGdm0mP5rCe.GJq6OFeBfIJk2Nc |
| 740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d9df320-e502-40a4-8b87-84be899c71bd.jpg | https://s.cornershopapp.com/product-images/1786798.jpg?versionId=6LLkVBJW4f6L_4JzKJEKD2GBFEf1Icxf |
| 741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a5968e6-4222-4205-a5c7-9b95566f63c1.jpg | https://s.cornershopapp.com/product-images/1658399.jpg?versionId=7L1gpfzULhDnjGlmwXHkoix1SKWsGF |
| 742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a29c2ba7-a107-45f7-8dba-441c69086655.jpg | https://s.cornershopapp.com/product-images/1821738.jpg?versionId=h0_aDwOhr1qAYSizkmTUqgcuD_Nf_0Dw |
| 743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b81f407-09dd-4a2f-a457-93d4a9986c7a7.jpg | https://s.cornershopapp.com/product-images/1788098.jpg?versionId=M52VUhicjRS2ra1s84MmopRGjBpcj5C |
| 744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b6c87ee-16c8-4e82-8678-ad4933e39adf.jpg | https://s.cornershopapp.com/product-images/1822740.jpg?versionId=YZYYN5gtMHFeWYEjAnB7NqmdUiyM6wph |
| 745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c5afd12-5c47-4046-a2a9-fc3a8a78356d.jpg | https://s.cornershopapp.com/product-images/1771957.jpg?versionId=H_9Ia5nrQx8.pv_uEt0qO19HuPCU9f.c |
| 746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cf586b2-87b5-4b92-b6ad-6ee736a3bc81.png | https://s.cornershopapp.com/product-images/1751872.png?versionId=sPpjh6iWEZTA2WovGB3knuzbDExTaEKS |
| 747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff803bb0-9d71-4ed7-b396-c126394cc4af.png | https://s.cornershopapp.com/product-images/1642899.png?versionId=83oxDWwzDLEXiq6ZQWLBVV_Fv9od7sb4 |
| 748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0e6cbc1-8c43-4003-b07e-dcd31c3a3e27.png | https://s.cornershopapp.com/product-images/1610993.png?versionId=mSCGAff4Ghw2KkpnREO9Xm1rR3WdsIgE |
| 749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae0c1912-872b-4baf-92bb-7d1e5e18eec0.jpg | https://s.cornershopapp.com/product-images/1624673.jpg?versionId=mqVOE3clx7FmezfOjrDXvQ3yPEiKk96W |
| 750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af877edb-84f0-4a07-8f32-2b2eb6efa9d1.jpg | https://s.cornershopapp.com/product-images/1612913.jpg?versionId=Mja9QMDBMpTKrgKJdbAc9d3FWH.roI01 |
| 751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c92a5d60-a5e1-40d9-bc77-5a901ced379d.jpg | https://s.cornershopapp.com/product-images/1650261.jpg?versionId=qhvcUfSMnhR6h2KKgqBKMfE8nBjysmwOs |
| 752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c92a5d60-a5e1-40d9-bc77-5a901ced379d.jpg | https://s.cornershopapp.com/product-images/1820247.jpg?versionId=cuH8xG4rP1nr52g5ZjDKqoeOwh0qBRCmt |
| 753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fbc1e4f-9cf5-4a60-86cc-8632e452729e.jpg | https://s.cornershopapp.com/product-images/1628367.jpg?versionId=YIqHG9m4_SEhBFuBKbPfUMO_b.2GcXa0l |
| 754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fbc1e4f-9cf5-4a60-86cc-8632e452729e.jpg | https://s.cornershopapp.com/product-images/1822544.jpg?versionId=zw_M9s6sohFCKXKCMKftaYJ3pvuw7J68 |
| 755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04e3994b-204f-4e83-9ca5-f9b4020ab7ab.jpg | https://s.cornershopapp.com/product-images/1614871.jpg?versionId=IpBbGem77mJZigOZbVYbGbtnlBr0KuMf |
| 756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96cc8b34-cdda-4573-9677-667c12bb84e4.jpg | https://s.cornershopapp.com/product-images/1670586.jpg?versionId=pc7HF90MNL51ev35OKpNpfIFqpcH8QG2 |
| 757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ad5385a-16e8-42eb-87d4-1dd6db6ee21c.jpg | https://s.cornershopapp.com/product-images/1671427.jpg?versionId=ILiXV0aTqsu8pXxt6Rro6eRgvvIXUfIf |
| 758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db882l03-9b1b-478b-8cde-d32cfa94a33c.JPG | https://s.cornershopapp.com/product-images/1820607.jpg?versionId=ouf.O.PIweBf4U45aKb97itZ5nwqAOdI |
| 759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cdc7403-118e-452c-ad4e-1941a11e7c83.JPG | https://s.cornershopapp.com/product-images/1819122.jpg?versionId=Pv546hZfIZVLmPXzqbtNsIK6EWEd6hRC |
| 760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4738c77f-709c-407a-a8dc-7c002a2a3892.jpg | https://s.cornershopapp.com/product-images/1642453.jpg?versionId=2PLCNqHvetl9UtpuripZUgEtYYgwFOW_ |
| 761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46f0c742-7a60-41f2-8670-4a8606689Sel.jpg | https://s.cornershopapp.com/product-images/1665483.jpg?versionId=awUkQD..vKqu42MQ1T0D01uRpu4OzGSaf |
| 762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d8e969d-35a3-4c4c-a297-6a5d10a4253b.jpg | https://s.cornershopapp.com/product-images/1761115.jpg?versionId=wtpLEknGu9AXc7Y2e3cE5QNoGt5N14i |
| 763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6dbe02d-38eb-4e3b-a994-9994e20b6ff3.jpg | https://s.cornershopapp.com/product-images/1790311.jpg?versionId=K1y.dKIKm4ozCbOBwEc9FL1TR_UjVFzN |
| 764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c26160-c311-4c43-bddb-0c72a713884b.jpg | https://s.cornershopapp.com/product-images/1707184.jpg?versionId=7jEYo62QIDjOPwjqz07WZPdsqxISU1K5 |
| 765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef7ae10d-0c7e-4620-9a1e-af62befa43c7.jpg | https://s.cornershopapp.com/product-images/1666330.jpg?versionId=4rVQEqxkQLXNI5.zXIKoNzAJ_ED3bbGs |
| 766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd407779-f141-4b76-9275-4fb0f8d7237a.jpg | https://s.cornershopapp.com/product-images/1817943.jpg?versionId=8dsNmkgcP5BT9xZNVwbKIo25UDp77PmV |
| 767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7845dc5-4fce-4968-a16e-38ed53738c2e.jpg | https://s.cornershopapp.com/product-images/1825418.jpg?versionId=TEbCNv0acb0wpanT8t3WN3XMB_zqV6m. |
| 768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4692e014-6df4-44c4-be3f-aae5830f1422.jpg | https://s.cornershopapp.com/product-images/1825212.jpg?versionId=k2iLg38ivzwm3hKjcJutbFtsxQ2bxfkC |
| 769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcaecd8d-e87f-4e73-832c-0b6057d9fc47.jpg | https://s.cornershopapp.com/product-images/1683074.jpg?versionId=zHV2DD0VgKqW8o3sndNoECdydmU51GDk |
| 770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29e58db3-ddad-4ed1-94fa-789a6c36b5de.jpg | https://s.cornershopapp.com/product-images/1727239.jpg?versionId=MV.EH6YCfUaEwW1WVEW3EZbv3sZG99x |
| 771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8adc8c8f-3d87-412f-9968-cdcc0066691e.jpg | https://s.cornershopapp.com/product-images/1791476.jpg?versionId=PY55PbFbMI_zvUKjAigyutPLflCvGNK7 |
| 772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a38951c-2bf1-41d9-ba3a-7bbab29f86f3.jpg | https://s.cornershopapp.com/product-images/1613935.jpg?versionId=LJ4gzAnrdJpeC3_YN8_Gm.msKkJkptatec |
| 773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4694e6d8-cf5e-4990-a594-1ba39587d3cf.jpg | https://s.cornershopapp.com/product-images/1786956.jpg?versionId=FfTGVL4PD9gpBZLmFfHbwFoF0.TzsYXj |
| 774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99c13b33-f8ea-4a30-929f-1663a515009a.jpg | https://s.cornershopapp.com/product-images/1631410.jpg?versionId=PfvzLNna3lZ55s4oTFN6N0jGv7cGv45t |
| 775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1clfb90a-4a21-4589-97b5-e921d60274e8.jpg | https://s.cornershopapp.com/product-images/1746881.jpg?versionId=XxGccd2vsn_52uqgtUiL3XIYmfzt8f4t |
| 776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45fd06ff-eb87-44e7-abfa-adf9d54a6c50.jpg | https://s.cornershopapp.com/product-images/1616778.jpg?versionId=0Ig_OMSs6qc3HyofEqj9FyDBJvOUEXPf |
| 777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20247577-a72c-42b9-ac1b-6020705df1e9.jpg | https://s.cornershopapp.com/product-images/1616778.jpg?versionId=0Ig_OMSs6qc3HyofEqj9FyDBJvOUEXPf |
| 778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c8005e3-a461-4cae-924b-62b7ff4c128b.jpg | https://s.cornershopapp.com/product-images/1624828.jpg?versionId=4jTEZhpjTpXwV4qPIJb8kpPg6P7rIa0Q |
| 779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c8005e3-a461-4cae-924b-62b7ff4c128b.jpg | https://s.cornershopapp.com/product-images/1823060.jpg?versionId=GTQWDjAGyLNiJ7TfnPazpt8qB8fZq2tY |
| 780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a9edc3e-f426-4959-8469-09ea5f87deec.jpg | https://s.cornershopapp.com/product-images/1640213.jpg?versionId=hLaZ0bm2iDdvb5lSBeJQ.i8qgOUVeYzA |
| 781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c26160-c311-4c43-bddb-0c72a713884b.jpg | https://s.cornershopapp.com/product-images/1819684.jpg?versionId=Ui6u5nx8KbfVZnOs4Ib7iqhyfwo_pJ_f |
| 782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c26160-c311-4c43-bddb-0c72a713884b.jpg | https://s.cornershopapp.com/product-images/1629863.jpg?versionId=dSB6ABJfAtiDowOxGnTmxkiHs5P2uPYv |
| 783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a06e18c3-1db9-4d54-a8bc-3c29735a47fe.jpg | https://s.cornershopapp.com/product-images/1789446.jpg?versionId=_IRQ7rXtxZ1zOWH_N9ZPhyyzScMwvRwy |
| 784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54ac99a2-14b3-4427-83a5-d4a539db9446.jpeg | https://s.cornershopapp.com/product-images/1627257.jpg?versionId=2fNARbAFzYAJW16erSh0r_NoYyWCUWeC |
| 785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_033d678a-ffbe-4858-bd93-802b5c974c69.jpeg | https://s.cornershopapp.com/product-images/1632134.jpg?versionId=wSn4eBUiOdxSBIaYHohn1n2XCCUu3yEE |
| 786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03b5d507-733d-431d-9947-d8deb9b11db1.jpg | https://s.cornershopapp.com/product-images/1790296.jpg?versionId=.529ZSJrzlcENNJ.tRn7CZ9bUmL.CtQf |
| 787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ce55204-6086-4512-8a2f-36ff57823060.png | https://s.cornershopapp.com/product-images/1622288.jpg?versionId=xD4TcLMiv.rLJQcXsgh1IUpyzipnaNx |
| 788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d2ddfff-c7dd-46b8-a573-363d8660b63f.jpg | https://s.cornershopapp.com/product-images/1732483.jpg?versionId=n.vV_DXmNoSc2uu243MfYP74ECcXUQH9 |
| 789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a5290b5-cef7-4fd1-baec-a99d838fd4c5b.JPG | https://s.cornershopapp.com/product-images/1630234.jpg?versionId=4GfFSJh10yald9slmNV13Fdoj2RKPH9 |
| 790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56242ed2-64f2-4559-9512-03d3d038d42O.jpg | https://s.cornershopapp.com/product-images/1612727.jpg?versionId=J0xG8mK.WF9xIZChIlTuvax7le8GUb77 |
| 791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41c30b9c-a4a2-4b29-8922-8879dac89d2f.jpg | https://s.cornershopapp.com/product-images/1734254.jpg?versionId=Z5kxV1dwQ6jffxWsNFDFCtMyWDtRtY0E |
| 792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7791a5f5-3321-48a0-a3b7-de204a41328f.jpeg | https://s.cornershopapp.com/product-images/1616679.jpg?versionId=P1g8Ywzcd29Pg3rSzzqxKb3hXFEtnRSL |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62f5a457-4225-47d0-ae11-c2979c63c4bd.jpg | https://s.cornershopapp.com/product-images/1732491.jpg?versionId=ufX5GY9zw0RmxEHlknizZVwE_kY.ofgY |
| 794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51138eaf-85f7-4b8d-9bf6-3679fa4c58d3.jpg | https://s.cornershopapp.com/product-images/1644635.jpg?versionId=06VLlDO3yNT6LEUluvISS64vSkZS19Gi |
| 795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ba815e9-7fc9-49a3-a412-c89df39da5a8.jpg | https://s.cornershopapp.com/product-images/1818834.jpg?versionId=PorspPcKYem.XO.L9pw7miltIeR71vmnm |
| 796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6984a266-c746-41ba-b774-fb2220a46f2f.jpg | https://s.cornershopapp.com/product-images/1777483.jpg?versionId=RmMA3pOb9Q01VmO_UCVLW8vQkE2NRJk |
| 797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d566fde6-705c-4040-8072-711483fad233.jpg | https://s.cornershopapp.com/product-images/1731392.jpg?versionId=kh2OvTT_KVvyJXj2hdU7J7Pb8Dg6AZcF |
| 798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cf19def-c8df-436d-ac14-bdbfac6defae.jpg | https://s.cornershopapp.com/product-images/1647168.jpg?versionId=7bE.BI5ngAuluj8BntI3Tm1oR8_MLn3 |
| 799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_942e3ac4-9f84-402e-bd71-6eaac68c0bf7.jpg | https://s.cornershopapp.com/product-images/1822853.jpg?versionId=4wtwhHjW6HTWOAGZikdubpw8aXRB0EJZ |
| 800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee8dabac-effb-43cb-95e8-1e6f34243e67.jpg | https://s.cornershopapp.com/product-images/1818732.jpg?versionId=F852vaJfRbbjf04q5xrEo.75Rk6mYgU5 |
| 801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_622b04b7-0f11-498c-a841-bef8479549b0.jpeg | https://s.cornershopapp.com/product-images/1924362.jpg?versionId=923nE4qeae2HJXIjrL1mXQBdE7bZ2jQ |
| 802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ef8c2b7-99b9-49e1-958a-46c2faebee1e.jpg | https://s.cornershopapp.com/product-images/1713027.jpg?versionId=g5rdVHgq.kKcNYDEYQy2kWSU6BHKnYU8 |
| 803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b957c0-7a6f-4417-80f8-cc9fcc0bbc60.jpg | https://s.cornershopapp.com/product-images/1646445.jpg?versionId=QU9U3bU6jMCfPMJO88Z.hWXGeFeICQW |
| 804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34cff707-2a13-40be-9e9f-84365957921S.jpg | https://s.cornershopapp.com/product-images/1793165.jpg?versionId=gPs1nUeCY74xeWZIDBzet7wbRmI1oHzl |
| 805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdc1df64f-0edc-4d24-a11f-fda3155c789.jpg | https://s.cornershopapp.com/product-images/1775076.jpg?versionId=u5rWwZuU_trNZ1TYRzSGNji8YnATCLV |
| 806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dbb7276-d4f9-4dd2-8be4-9ae8185abb53.jpg | https://s.cornershopapp.com/product-images/1774310.jpg?versionId=DJN0T4qW.l5L0KrAVoUpq7KhWivd11xB |
| 807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34bf9515-8496-430e-8b02-c6d17089c83c.jpg | https://s.cornershopapp.com/product-images/1756790.jpg?versionId=9VjFLRKjmvRbSMaaEeTIEJRCkNh6oz3t |
| 808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77a26f1b-c9ae-4598-aa0f-d2ec565ebcde.jpg | https://s.cornershopapp.com/product-images/1741665.jpg?versionId=0b1kWnlDkcWiAXWsitW9ZYhJgDYK7VBY |
| 809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa960446-c94b-4418-b135-54967e1e7bc7.jpg | https://s.cornershopapp.com/product-images/1641784.jpg?versionId=.oon1r8aZGLpHMusrNK54N_IV6rqZA8l |
| 810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73c3638b-31e9-466a-9467-f04ec7c0add2.jpg | https://s.cornershopapp.com/product-images/1818505.jpg?versionId=blaiFBP1NDP_hErbt7EBKvHekbj4ZS2V |
| 811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59777cf0-7508-40a8-8812-5e0f203b0ed8.jpg | https://s.cornershopapp.com/product-images/1719091.jpg?versionId=ri5Zeh95D4WmdKX8DKyWjj_eaHTot8vd |
| 812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5bbcda7-8e42-4b2a-baa1-f119f88f5233.jpg | https://s.cornershopapp.com/product-images/1630841.jpg?versionId=XG.24rsv6uM.hpTa4yF.LnH6aRCLvxW: |
| 813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5694f03f-a5ca-4c59-8b51-b00c7c347b0b.jpg | https://s.cornershopapp.com/product-images/1761602.jpg?versionId=1LvbTLvLhhGzGfecyZf3yKa.sNlj_Jf |
| 814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6939879d-d32b-49e5-b9fb-7d5ea0971108.jpg | https://s.cornershopapp.com/product-images/1761602.jpg?versionId=1LvbTLvLhhGzGfecyZf3yKa.sNlj_Jf |
| 815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74b0daeb-46a3-4834-adc6-71a8a6294ffc.jpg | https://s.cornershopapp.com/product-images/1761602.jpg?versionId=1LvbTLvLhhGzGfecyZf3yKa.sNlj_Jf |
| 816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c0b7810-82bf-4380-bc63-bd6462ffeb56.jpg | https://s.cornershopapp.com/product-images/1761602.jpg?versionId=1LvbTLvLhhGzGfecyZf3yKa.sNlj_Jf |
| 817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf9bf41-1645-47c3-92b0-4b8a279b6287.jpg | https://s.cornershopapp.com/product-images/1822667.jpg?versionId=RV03QjyYbWGA3z.W6sLzL2g6ZD8fmxxw |
| 818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59e24f11-25c4-43de-b791-ae7adfb111b4.jpg | https://s.cornershopapp.com/product-images/1736070.jpg?versionId=xD1VgyjVMgB0r2MQA8TKQP93rnghHKEt |
| 819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7321742-6914-49b1-accf-df4ec92f0c97.jpg | https://s.cornershopapp.com/product-images/1646126.jpg?versionId=U76LJBb9o7m1ZEzNrST0PFBpyK5fzz9v |
| 820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e25fb5e7-d3d3-4a43-aa91-80db461352c5.jpg | https://s.cornershopapp.com/product-images/1642277.jpg?versionId=k2S8QusdX7rC8QoypmYq8evWRFS1JqRS |
| 821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fe66463-e799-4e1b-868f-07f1aed3a97e.jpg | https://s.cornershopapp.com/product-images/1614967.jpg?versionId=Z3Q3kkANnZcC88IVR1CmT2o3Xew.JpaL |
| 822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9af3a0f-88f7-4363-a4be-44533c2addae.jpg | https://s.cornershopapp.com/product-images/1735630.jpg?versionId=S9767gIh8bRkS8VJkOJdqWDU.U3LUwXbD2 |
| 823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02524051-d98c-4853-ba6d-dbf6fbae9e55.jpg | https://s.cornershopapp.com/product-images/1822667.jpg?versionId=O494KV6AzxDXkh2hqO7CLjUN5_oJWTI |
| 824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1060112-c534-46e0-a620-11bf9f27f749.jpg | https://s.cornershopapp.com/product-images/1819312.jpg?versionId=thmVdoNswdJQyk.q62wP5W_37VZRcIj |
| 825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8112d917-ae01-4b78-9fbc-31729ad1d7b9.jpg | https://s.cornershopapp.com/product-images/1656215.jpg?versionId=HeRjLLAXEG5TjPllHjw5ViLZxblhtKC_ |
| 826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d81d21ac-5869-4dc5-8a1b-c46d2edb1845.jpg | https://s.cornershopapp.com/product-images/1684375.jpg?versionId=pKjjdjIY_0kSh7DTRzxLJWwy8JqsfYxc |
| 827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b92669d-3a01-4f90-b160-f5a2bff65851.jpg | https://s.cornershopapp.com/product-images/1676050.jpg?versionId=LC2DXU3fmJFJ40wDvks9nT6y0Bd.KD0H |
| 828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98825b0c-757b-4e25-8db3-2144dd20d230.jpg | https://s.cornershopapp.com/product-images/1693766.jpg?versionId=7aXv0Ovv5XNP44st9_8yU_NqS2dz2RjY |
| 829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23c8ae02-6154-4ad2-ac77-c83aa9d40460.jpg | https://s.cornershopapp.com/product-images/1714831.jpg?versionId=9FXh7.5UFEU8d9KCOD1D8VK4B5utTCcs |
| 830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ffad65f-b114-4347-9a2f-a627f8fc862e.jpg | https://s.cornershopapp.com/product-images/1791027.jpg?versionId=sti3xe0azwB2XWc_Wsxa78.irSiEKWwy |
| 831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cbfe1c8-1480-4704-af07-3f346c9dad99.jpg | https://s.cornershopapp.com/product-images/1734327.jpg?versionId=1_OIMVQEQ3jdyh6Kt0TtQRQ1vcicH0YW |
| 832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08444652-8dc0-4726-8ab8-d8e196755ab4.jpg | https://s.cornershopapp.com/product-images/1790442.jpg?versionId=dL_i4K2hIWOEZyzR_u84Zei.01.cLzk_ |
| 833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d76ec39f-0d23-4d2e-82de-608619b07d49.jpg | https://s.cornershopapp.com/product-images/1641030.jpg?versionId=ZESMRVnfrxZ8_76xTVrXM9S0vxoRPdJ1ac |
| 834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c76293a1-7344-4a7c-b14d-f7dc4c66ec19.jpg | https://s.cornershopapp.com/product-images/1824040.jpg?versionId=opvIKT1tttca0c9YE8erH4aK6TgGYfsQ |
| 835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c76293a1-7344-4a7c-b14d-f7dc4c66ec19.jpg | https://s.cornershopapp.com/product-images/1642950.jpg?versionId=OLYSbHPKtiKHasMTEkhnKdDWtCdILbTG |
| 836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ca4f327-ec7a-40da-a760-6e92667c03aa.jpg | https://s.cornershopapp.com/product-images/1820351.jpg?versionId=R69LjO_CG.sPONwC0odckKPoBZGcAIMK |
| 837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3db5b9f4-43e7-40b0-ad4c-3afb0b583352.jpg | https://s.cornershopapp.com/product-images/1651227.jpg?versionId=r7wlcqSWCI5bAMyAx7Cm25J9t9I8zqZ |
| 838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc4306fc-e49a-430b-b94c-9fcc88a706ad.jpg | https://s.cornershopapp.com/product-images/1790404.jpg?versionId=ryyFVh1CfkPp0Q7QcexGVpOFOuwS7XYc |
| 839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32c21ca0-cf91-4d75-949b-4574a030c8d6.jpg | https://s.cornershopapp.com/product-images/1786182.jpg?versionId=YkorSfCl0gxHa3V.qQmRYzlFPIADGinz |
| 840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea8ea297-d638-4b35-ab2a-5423d3b0d9d3e.jpg | https://s.cornershopapp.com/product-images/1819842.jpg?versionId=emxT.345qPdpYvIpS9KI.PDm28LA0Kk |
| 841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_907f2936-6e6c-4016-bc6f-39c2b3a1e0b6.jpg | https://s.cornershopapp.com/product-images/1820295.jpg?versionId=9s13dUccle1f5RdjRgQ_vT5ceVULxAv4 |
| 842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df750abf-9c47-4eec-80ae-05c1fc3b6f31.jpg | https://s.cornershopapp.com/product-images/1651431.jpg?versionId=7UbhrkztL2F3MaR4T1guTNePndD8M2Wa |
| 843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcedd96e-a40e-4216-b83a-bffe7058f86d.jpg | https://s.cornershopapp.com/product-images/1819809.jpg?versionId=O251mZAgY.xj3ZX1m6SdkBg_0BGPADNC |
| 844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88d421e4-8c2e-430c-96dd-e8b0061d5057.jpg | https://s.cornershopapp.com/product-images/1825492.jpg?versionId=nd4r1JqFgXm6hP6ZgIHiVlKxj7wGMEOk |
| 845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bcb0fc3-af2b-4b62-8618-c146af5911b5.jpg | https://s.cornershopapp.com/product-images/1628191.jpg?versionId=0cdAJVmYKIfvKcLsRSU.3g4rWHCNQkW! |
| 846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60826577-2e8c-487c-86d0-e2a7b3a12d37.png | https://s.cornershopapp.com/product-images/1622939.png?versionId=hpRMcYIHkF5nNvUl6GVXphWGaOc1Qxrc |
| 847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_474a3309-995f-4dd4-91a3-2c3c3d896d62.jpg | https://s.cornershopapp.com/product-images/1821183.jpg?versionId=AtsYILvnRjTA1bavAxXrj0wvWmAwV2nR |
| 848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b07f9a27-128f-41ac-9981-df3c8da7d723.jpg | https://s.cornershopapp.com/product-images/1819046.jpg?versionId=THybFoF33cRf5nbHsMr9j40CVTv6swR2 |
| 849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2cb566e-b8d2-4df1-8dd9-85deaa1f8198.jpg | https://s.cornershopapp.com/product-images/1680196.jpg?versionId=nSO6XayicSKdd2xOdUSLsgeWEK0BW_67 |
| 850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc0d9725-f361-4209-855b-ccdc75599033.jpg | https://s.cornershopapp.com/product-images/1820308.jpg?versionId=x4igWDpvhmInpDQoP0Qah.U9PbguzRP. |
| 851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65d1a655-7a9d-434d-adbb-2583b425c569.jpeg | https://s.cornershopapp.com/product-images/1623304.jpg?versionId=HjIuOWonqNKYocvsIpLkIPR8MQI2ab1L |
| 852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_088b799b-5bc7-45dc-8315-6f34f0b648bf.png | https://s.cornershopapp.com/product-images/1788480.png?versionId=SEzlbmzUUYLcZ.BBtod_HoDSP_Ag70Mt |
| 853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91a3c2f3-6691-4496-b0dd-8636b7e555f3.jpg | https://s.cornershopapp.com/product-images/1743807.jpg?versionId=i3cWoZHZMczySFva8uAh_6vuRMpEpXIf |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44eaf3b3-a4c5-4db2-8655-f9d17c425b84.jpg | https://s.cornershopapp.com/product-image/1818539.jpg?versionId=hV_pR49TxRJXR_nNPCWHcwV5xlgUVA0d |
| 855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50e545a5-c0a1-48ea-84c8-60d1e452aece.jpg | https://s.cornershopapp.com/product-image/1639782.jpg?versionId=grtUoz_qVkW4Tnpptg.c.ics1IUrzIt5 |
| 856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6baad29c-4c47-4c88-9d0f-d2bcd923c43a.jpg | https://s.cornershopapp.com/product-image/1670849.jpg?versionId=mg_.vh_Y8I6t5g7ZlKA3HUlucjNKEr |
| 857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_603ab878-185d-46ba-9446-3152ba701c37.jpg | https://s.cornershopapp.com/product-image/1625974.jpg?versionId=P167GeVrl4iAO66UILUR23eodG2Wa0hB |
| 858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b768d2a-08f4-4e66-9f90-ba02ea58ed84.jpg | https://s.cornershopapp.com/product-image/1821216.jpg?versionId=xe8x3Ui8qxjLnEbCVU8ox4nY7o15JCQF |
| 859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e842bc07-3997-41b4-ba29-b40fcf65355d.jpg | https://s.cornershopapp.com/product-image/1615672.jpg?versionId=geCdcAO2D411&Bwk5uDxEdEOEeff1yC5 |
| 860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_857f8f58-2ae9-4427-bb47-163e59929fd7.jpg | https://s.cornershopapp.com/product-image/1616379.jpg?versionId=naDCY8vANYz.gtg8lEHcrRAgesJjCznc |
| 861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e69b4d8a-ac37-4cb5-8fe3-c47e3401a9d4.jpg | https://s.cornershopapp.com/product-image/1822207.jpg?versionId=FnFbEokyy3hPVwhH5M910yHbUcqQUnnF |
| 862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf243e83-c23e-4429-bfb7-a67874268e0f.jpg | https://s.cornershopapp.com/product-image/1764376.jpg?versionId=PxoqggS7LIFdNLF1.szzwUbWFkz0LHx4 |
| 863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca45c790-5af4-4333-b1ea-11c656678316.jpg | https://s.cornershopapp.com/product-image/1762999.jpg?versionId=wjPKRjCuyuZYu1C3etwjOlR.vv4yFnkc |
| 864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5100d196-8f85-4463-a76c-68c3392362aa.jpg | https://s.cornershopapp.com/product-image/1780451.jpg?versionId=TvPhVDCjjC5xEEIgV.T9Q6bjysedAEEd |
| 865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b0fe3d8-adbe-4e7c-b808-d3357d58df41.jpg | https://s.cornershopapp.com/product-image/1641044.jpg?versionId=kkL6oUMkRuUM4Z6VFg4c6yymKB0HXGr |
| 866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d55de03-b150-4088-8e07-2459cc0710eb.jpg | https://s.cornershopapp.com/product-image/1612365.jpg?versionId=4xJWTfuQpZtn9pkAurmIJDHSMPj.iop. |
| 867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71575356-1dbe-4423-8791-28ed910ab32d.jpg | https://s.cornershopapp.com/product-image/1626451.jpg?versionId=6wIuPt_hn7.f6rOhbu9QrIC4t2uAMKq3 |
| 868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c004462f-d1ed-4995-bc36-dfd6de052669.jpg | https://s.cornershopapp.com/product-image/1760581.jpg?versionId=w8AQHKV4UqcfZCq0Fj.zmiYJs95fx15 |
| 869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a04565e-8656-48c1-9dac-2a1d5acd40c2.jpg | https://s.cornershopapp.com/product-image/1627576.jpg?versionId=BmnGX9E8qiwJt1YEc3epOp5GfybvY1cE |
| 870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa0957b4-4018-44d4-86fc-d1e811ce7b7e.png | https://s.cornershopapp.com/product-image/1679826.png?versionId=K.hBmk42ldUL3iQkWICZmItU3AyI_BnY |
| 871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af34d5f-ab7e-475c-8c2c-74a4b3a7850f.jpg | https://s.cornershopapp.com/product-image/1630071.jpg?versionId=wb3CMmcHgHH54jEgqv5HwAPuiggkdY5F |
| 872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dad2ba1c-d7db-4974-9197-fa8ff9fe818e.png | https://s.cornershopapp.com/product-image/1794425.png?versionId=JXi6L_b7ojCj2B.jG8.l3c534y2E52yk |
| 873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4aae6a9-a68b-43b2-a5f8-b9fbacc7cd78.jpg | https://s.cornershopapp.com/product-image/1640800.jpg?versionId=HlfwTvQItdv6LPOafwh7fdrMB1dNIaE |
| 874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2602683-afd4-48ce-b027-eb94b8e4a8a2.jpg | https://s.cornershopapp.com/product-image/1627046.jpg?versionId=wPgtCLSSHCsqtpb9kQojInnfrCejsKx |
| 875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f53f0eef-ee8e-43a0-974e-06041135afb1.jpg | https://s.cornershopapp.com/product-image/1649627.jpg?versionId=WClLLxIQLD2l7RgtI9z.jQoTx.4ZXbV_ |
| 876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f53f0eef-ee8e-43a0-974e-06041135afb1.jpg | https://s.cornershopapp.com/product-image/1819042.jpg?versionId=Jh5DTUnYmyv.8qCxzYFzZAnejBHTdMm: |
| 877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d527b7-c0b8-43f0-bba6-548a7f8843d4.jpg | https://s.cornershopapp.com/product-image/1789636.jpg?versionId=vjh.8DhvtV0yOJZdcRcpD.lGLTUR27S6 |
| 878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19170c8d-7131-413c-9429-333d95952Oc4.jpg | https://s.cornershopapp.com/product-image/1618761.jpg?versionId=XqyGCZImO0cDXkAcioAeAngf1wW11EE; |
| 879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bfdf633-bab9-4a01-8a80-76115b2cdeaf.jpg | https://s.cornershopapp.com/product-image/1729946.jpg?versionId=XYJcGXoGGnu5JURVA3HU9aBPbep1MZOT |
| 880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4ae643a-0d61-4679-ac36-80b3f31a7857.jpg | https://s.cornershopapp.com/product-image/1646690.jpg?versionId=ksRYha4z5mo4MvRwm91UwP37QISsuujt |
| 881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2e823d0-edb0-4cce-8598-3a408dc17bb3.png | https://s.cornershopapp.com/product-image/1624938.png?versionId=oW.iOQCXNy.LOAQDfmE5EowNG4dBabl |
| 882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_742b6b81-c482-4455-a756-ac97771321b1.png | https://s.cornershopapp.com/product-image/1630556.png?versionId=MRYr4rvNBnkTiPmBfWr6MfoDucycL1R; |
| 883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d673f7bd-0f57-4824-b933-880034e03016.jpg | https://s.cornershopapp.com/product-image/1622013.jpg?versionId=pZtkj1Pzth9KacRIu3NJFOYNSz8UDmZc |
| 884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7655f1a2-7929-4672-b3b1-b3f95baa2242.jpeg | https://s.cornershopapp.com/product-image/1627992.jpeg?versionId=wvMTQUpMwAu4NJjwdC9StgTstG.th.7y |
| 885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11883dc1-c6be-4b96-ac6e-9adbc5fbd2aa.jpg | https://s.cornershopapp.com/product-image/1649022.jpg?versionId=DBe.ch0S_jrR6vRwJpZNVMXAQn8bfr1m |
| 886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0be75c3-404b-475b-b7a2-208fe363b58e.jpg | https://s.cornershopapp.com/product-image/1694480.jpg?versionId=l00uk1cjhpabOkK1BwMCgAvWPxelE6qe |
| 887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7f035ba-27af-4925-ab9a-7cb36a212217.jpg | https://s.cornershopapp.com/product-image/1743386.jpg?versionId=JxE57OniwbICQ6hhFtQn4YSQiRsXvrZ |
| 888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d215c6d7-6aa1-4d84-8f28-6c97c55f7320.jpg | https://s.cornershopapp.com/product-image/1790713.jpg?versionId=9ZE5BiAibaW.FrziSb2T7Zu6MsuedoUN |
| 889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a1d334c-279f-4afa-b062-c5af43efbf2a.jpg | https://s.cornershopapp.com/product-image/1819456.jpg?versionId=NspOMLKGQKelVF4h7XUO7VzLi9AXh1UI |
| 890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ff90850-8d76-4b57-9640-c6ab1174f3a8.jpg | https://s.cornershopapp.com/product-image/1824048.jpg?versionId=z1FbDFwDs_S7Z.Lh03WEQmXmvqhoc.kF |
| 891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e52f2d1c-c821-40be-9f51-03a7fd98852d.jpg | https://s.cornershopapp.com/product-image/1924490.jpg?versionId=R8IAaSy_36T2SBwtEXFfY4yZWCFwxnnt |
| 892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c22b5cd9-acf7-447c-b458-c6039cdd84ca.jpg | https://s.cornershopapp.com/product-image/1610114.jpg?versionId=YDkttGm1_hHss1jBzBxiryjPt96B8o0C |
| 893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c22b5cd9-acf7-447c-b458-c6039cdd84ca.jpg | https://s.cornershopapp.com/product-image/1693577.jpg?versionId=ps38V0Fx2EfG3Wu9jKnkizF436jPCDt |
| 894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69123c39-3fe8-412c-b9fa-44b45ccf9c2f.jpg | https://s.cornershopapp.com/product-image/1621921.jpg?versionId=UbERdMgWPIX6nMwDA1XgjAoAOGzhLpR- |
| 895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9973fc9-1367-4c48-b1d4-c476738db10d.jpg | https://s.cornershopapp.com/product-image/1818983.jpg?versionId=1zE4qnBy3cj3X8acxSIvAMiMbSjXdIt |
| 896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abf8e30b-610e-48b5-96e4-3f38e55c83a1.jpg | https://s.cornershopapp.com/product-image/1820057.jpg?versionId=Tf7itZmNyPeen1MCf.54UCGctNlWOdac |
| 897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28245e0e-6cfe-41d0-87c4-44f2b615d5f3.jpg | https://s.cornershopapp.com/product-image/1825401.jpg?versionId=Yofh_pH4nH25ZCVOlQBB_QHuuTEBdGGU |
| 898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac363f4664-6697-42e1-8a2c-9ac9101d05f1.jpg | https://s.cornershopapp.com/product-image/1658603.jpg?versionId=4MdWqzib3eWrCqaQIVkeTFhNQtO8VOpJ |
| 899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26494907-9a3e-412c-a980-cc9e54ed57e2.jpeg | https://s.cornershopapp.com/product-image/1620366.jpg?versionId=vfdQyiqz1WHqczNlciqzuFNe5QmJoKlI |
| 900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72e6c322-0691-45d6-872f-c656b1fea4ba.jpg | https://s.cornershopapp.com/product-image/1732422.jpg?versionId=JnigJaWRtYu8yB_88NpgOAPmAdUQ7lzV |
| 901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b94892d-72bf-4a99-97e1-6f74f6f82fe9.jpg | https://s.cornershopapp.com/product-image/1624543.jpg?versionId=a3YgadgCXEmidrl2dZtNDWQlhbUtDAJ_ |
| 902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_391b2bd2-d754-4ae4-b53f-68847ad01a4a.jpg | https://s.cornershopapp.com/product-image/1639694.jpg?versionId=T02p_0EHzn_hMGIcBCAxCMt2pgAAAvac |
| 903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7b1b388-fde0-4da9-a1c7-e979b9b32739.jpg | https://s.cornershopapp.com/product-image/1616760.jpg?versionId=HGaSpbzi8zz6BnBIcBStti4T1bzIFHzE |
| 904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd86d54f-2f4e-435f-a7b3-7cf1fbdca3f6.jpg | https://s.cornershopapp.com/product-image/1621627.jpg?versionId=vEecP4FKb2bQ7Xvwyj_JdyBDR1BDPlV |
| 905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bd7a7ef-1bbb-463e-9dbe-dc354aa26528.jpg | https://s.cornershopapp.com/product-image/1797546.jpg?versionId=bsUzDW.TwDQ7Sfw7N1U1yIBP.OyHukl |
| 906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93bffcdb-7d24-469d-ade5-9d3d91ca0c23.jpg | https://s.cornershopapp.com/product-image/1677442.jpg?versionId=LKRwh8DJ3XvX_Bib8IqntPN9IY1yaVoC |
| 907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93bffcdb-7d24-469d-ade5-9d3d91ca0c23.jpg | https://s.cornershopapp.com/product-image/1660740.jpg?versionId=KWPPdEEXFUYB0iTK.7lZRnzTNCXRo.: |
| 908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ad83f32-d2e9-4779-ac62-706c88ec0060.jpg | https://s.cornershopapp.com/product-image/1646448.jpg?versionId=p2EaxUpIHS7wgRA6_dLeDY9nFdfNHvnf |
| 909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6d69389-561e-4ab8-a43a-b5e8bc019a0b.jpg | https://s.cornershopapp.com/product-image/1825679.jpg?versionId=3gTK8wmo6WcsdRpr7qUtoCmfuiSyF4Xc |
| 910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0e0477f-db20-483d-86cb-b5461a64e9cd.png | https://s.cornershopapp.com/product-image/1790337.png?versionId=JFK3m_Ug9VYqtShH8F67umD1.hkXMJ4Q |
| 911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b6866bf-f948-47fc-a865-40127a50b305.jpg | https://s.cornershopapp.com/product-image/1823187.jpg?versionId=LSZtUwHpRbBuQZ8h0jox5Ba_nPDXtai3 |
| 912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e767f380-13ed-4c16-9886-528911e11c3f.png | https://s.cornershopapp.com/product-image/1822661.png?versionId=C7AK9WX.v5CDHH26q41wtNjqOvGQV4z |
| 913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e767f380-13ed-4c16-9886-528911e11c3f.png | https://s.cornershopapp.com/product-image/1677472.png?versionId=KGBlooopi.dLgD06R3VfOzuJC0DWThorM |
| 914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f06456e-44c9-4e59-8d5c-25df6670f51c.jpg | https://s.cornershopapp.com/product-image/1619631.jpg?versionId=qO9iJBnwwvY7CWJma08lh5SICe9M1nC2 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c304820-10c8-444c-892d-caf04e3cd6f6.jpeg | https://s.cornershopapp.com/product-images/1623109.jpg?versionId=.R8uHaYd0u1e1txvxLc.2UipcY5ReVV5 |
| 916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40c5ffb7-2d44-47ec-89d3-838c8d9ac9ee.png | https://s.cornershopapp.com/product-images/1722490.jpg?versionId=J38NNXU8bzoXiszJyujO9OMMzgeL5Vr |
| 917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1296ada0-097f-4621-9669-69ffffd562459.jpg | https://s.cornershopapp.com/product-images/1691538.jpg?versionId=.aYfzt2h3WKLWV0N]7UPvQCNKAhNvcGj |
| 918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7854974-6816-469c-8c2e-17983f15cf57.jpg | https://s.cornershopapp.com/product-images/1776982.jpg?versionId=qlsbSHX8GJ1o.9.6mB.rACLOvcaCjpmE |
| 919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_759d2892-1fd0-4168-be98-97e51297a6f6.png | https://s.cornershopapp.com/product-images/1821488.jpg?versionId=bYPNCKNOYefzZn0x.YJ4HetS.GZ6Yjt |
| 920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a4ba619-2dd4-438c-bd92-e5cb895ca0de.JPG | https://s.cornershopapp.com/product-images/1761547.jpg?versionId=KuaxWCH2fph6bQXHWav7dlJCuaJz1LMy |
| 921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6389ed7-b249-4919-bf61-49a6cc8134e9.JPG | https://s.cornershopapp.com/product-images/1786509.jpg?versionId=JQnzbwC0t28Wi4QW9ILPgIsWKEx.RGcc |
| 922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23860dc2-58c8-458f-883a-23e6ef79966e.jpeg | https://s.cornershopapp.com/product-images/1822267.jpg?versionId=yr5_brhoRpBEEYzavrB1uSNfolh1mpN5 |
| 923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e87acdd6d-2f04-42af-a8a0-7c1a5018664c.jpg | https://s.cornershopapp.com/product-images/1782033.jpg?versionId=OtAt3pgx97DOdmH1qYXbHYodxXsB2J3L |
| 924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e6afb44-9330-46b8-a437-41d3eb1c035a.jpeg | https://s.cornershopapp.com/product-images/1611935.jpg?versionId=39v1Jvztj_42tUD_MkanMwK8MgVd_1xN |
| 925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09014acd-4b58-48f0-8ac4-f43186865e3d.jpeg | https://s.cornershopapp.com/product-images/1611306.jpg?versionId=lB0SbNvMP0U75HWMqrWHbFfqc9VMlhSF |
| 926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d1fc991-26d1-4a21-a333-49b7a62e2edd.jpg | https://s.cornershopapp.com/product-images/1626585.jpg?versionId=_NO_IEj2Y_by4.y6FXASPKsLc_FcA1Q |
| 927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4008554d-856d-45e8-b9b2-39c6ed7969d5.jpg | https://s.cornershopapp.com/product-images/1613102.jpg?versionId=lB3BbxoksAfic0m3eEPYKJt5TXyJJx6C |
| 928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef854096-ecdc-4b7c-be36-4ddf4afbb762.jpg | https://s.cornershopapp.com/product-images/1817676.jpg?versionId=.snJVGP0qtr8DI1_D9uWAh5up1NHK5Y8 |
| 929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9fc65b3-6b2f-4fe4-a079-d524ba0a949d.jpg | https://s.cornershopapp.com/product-images/1780876.jpg?versionId=BpifPtEs_.AeG_enoVupZCi0.6Yh2e3U |
| 930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e98417d-4279-44d1-b00f-f0428a937867.jpg | https://s.cornershopapp.com/product-images/1624793.jpg?versionId=W8zzb1iauP5mhwzaCMfl0wbYOh.rSK0Z |
| 931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f98e17-7a6f-4f0b-8c67-0ffb57e987a1.jpg | https://s.cornershopapp.com/product-images/1641080.jpg?versionId=ye33I485U0YTmb3gEd.fqwtahBzITDoC |
| 932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d8d4fc-cca7-4684-84fb-af2f40e46e14.jpg | https://s.cornershopapp.com/product-images/1747398.jpg?versionId=tnBU91HTGV_Sn9yO4PEHW2pTKecYlRcc |
| 933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9395abef-4088-4697-a9ba-11243fa66d92.jpg | https://s.cornershopapp.com/product-images/1628314.jpg?versionId=deHEfvNpIi4tKWWsAlIAWpRe.AMu1eAC |
| 934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1fe83a9-da86-4241-925b-8aa67f941c01.jpg | https://s.cornershopapp.com/product-images/1822056.jpg?versionId=k5Y9MH_yIf6QaeahGjEuoh69UYzuIJC9 |
| 935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8116ad07-c01d-4ac7-9ff8-440dd5960de5.jpg | https://s.cornershopapp.com/product-images/1795689.jpg?versionId=UmHMfqmtYg8cLq3dVaAXSy_uYquS8wRj |
| 936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c2830fb-7d7d-4ced-be2a-ddc44eb1f007.png | https://s.cornershopapp.com/product-images/1825512.png?versionId=_7CTUi3Dpd7ffBrRfXr67hmoJxULmkke |
| 937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f4d79-5805-4fd8-a9b9-e469316dc615.jpeg | https://s.cornershopapp.com/product-images/1627120.jpg?versionId=Vq0Bv4SWeTO4K8pp2ylGrjNUjds9y41R |
| 938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38c86e5c-0d45-456d-91c5-7cdfb572f5c0.jpeg | https://s.cornershopapp.com/product-images/1623422.jpg?versionId=Ls7KZW0A50ckKEw5VOIoqzCXEYlwW4k |
| 939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e47ac5a-6233-4cba-b210-b9644b569eac.jpeg | https://s.cornershopapp.com/product-images/1610260.jpg?versionId=1UKd1Qllbtq0r_XSlHKuN7_bxGAtUUy5 |
| 940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_896112c8-bb8d-4dd3-ad86-1acc385fbad3.jpg | https://s.cornershopapp.com/product-images/1755597.jpg?versionId=qQb0KHvwin4ulG7Ihb5pp1dhbTUtOfZi |
| 941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66a188eb-e937-44b6-a5cb-c53926b16a37.jpeg | https://s.cornershopapp.com/product-images/1818257.jpg?versionId=8_QFyXYKcMzm1DCwQJEIksip30DXSDRr |
| 942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66a188eb-e937-44b6-a5cb-c53926b16a37.jpeg | https://s.cornershopapp.com/product-images/1622729.jpg?versionId=dfzW_2ihh8fIuRnulRThvZHKn8yYHr5w |
| 943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f30fd61c-19e7-4ede-9a0c-2f1b882cf313.png | https://s.cornershopapp.com/product-images/1623153.jpg?versionId=cucQo1K3RNAJ2a.jh7JR2BjtLNGHUKN4 |
| 944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f30fd61c-19e7-4ede-9a0c-2f1b882cf313.png | https://s.cornershopapp.com/product-images/1746041.jpg?versionId=16_IzN1UPIzg0YtS0L2VZVQPP2NPtmu |
| 945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a86c74-4ed8-46ea-b6fd-6fe0a4f1a3a9.jpg | https://s.cornershopapp.com/product-images/1623341.jpg?versionId=7JrLaC92VX.Ihj99CNuYhc.xQznFnYlF |
| 946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83801b8a-ba32-4fa8-9b8d-35fe929ec23d.jpg | https://s.cornershopapp.com/product-images/1819492.jpg?versionId=7Q4BPnFlEFY4xv1rFr6eNOEEKOfR0Bkv; |
| 947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_135f637d-ddf2-4228-a881-4a32e37f2039.jpeg | https://s.cornershopapp.com/product-images/1736616.jpg?versionId=7v0LojFKHiiYt1E27ouZ.OoGPnA9Gu.r |
| 948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_135f637d-ddf2-4228-a881-4a32e37f2039.jpeg | https://s.cornershopapp.com/product-images/1821635.jpg?versionId=Fud_ck7HpMcXFbSxCgikQHy.wKIMciBf |
| 949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc6482eb-a378-4dc7-95b1-d1909bea70e7.jpeg | https://s.cornershopapp.com/product-images/1922765.jpg?versionId=ER8C0jC42SwIQMf2MAf7Htw1s43C8Mfu |
| 950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72be56f3-fb27-471f-929b-e0f94be74f39.png | https://s.cornershopapp.com/product-images/1820527.png?versionId=URgKSR8jjIQFpEUq5rx30_TLszTH4z |
| 951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_183e1f1d-1d64-438f-9a92-2f91288594ec.jpg | https://s.cornershopapp.com/product-images/1615781.jpg?versionId=j1Iz0Oy10gZy5VOOI6UsLPbJCpwXw7Hc |
| 952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebb7497f-4a12-465d-8cce-cf770a8b9b75.png | https://s.cornershopapp.com/product-images/1819983.png?versionId=wKSDTO5U5DNZapwOo1z4XsOCUI2YHqiY |
| 953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b55f9288-0869-4f0b-8bd1-1e66bf76e7ae.jpeg | https://s.cornershopapp.com/product-images/1787608.jpg?versionId=chqj28b.WCSVGNOap Yq6pg9lpvtVc_3A |
| 954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41621f7a7-69e2-4b8c-9783-6167e6f98980.jpg | https://s.cornershopapp.com/product-images/1793978.jpg?versionId=EtKvdZ9Ovd.zbbAEK3tfozdWTC3X1pR |
| 955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e1920d4-2c2c-45b4-92eb-a48c725e7c2a.png | https://s.cornershopapp.com/product-images/1732750.png?versionId=C0V1wsjURkRIVyA7ehqdZf1IWonz5of |
| 956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73e3c426-20fa-4cb9-ab6f-5414d2b90d5b.JPG | https://s.cornershopapp.com/product-images/1792725.jpg?versionId=U.hUdJlgGOKiuQqdpFP6h4_sjnKw0PA |
| 957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3584f524-e148-4aff-bac0-9cf5686767aa.jpg | https://s.cornershopapp.com/product-images/1610613.jpg?versionId=fOROYnKaGAjMvn_rBM2e2_0xZUxrj2ax |
| 958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61b01d62-eb1d-43ff-936e-bfbe5716b56b.jpeg | https://s.cornershopapp.com/product-images/1621093.jpg?versionId=BGJ.o5iDSDqI4AKg4BoMfVWqhnJlORQE |
| 959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dd41003-93ff-4316-8d0b-4a1466777f83.jpg | https://s.cornershopapp.com/product-images/1669632.jpg?versionId=Q78HKirBK04PgLW0xMNGqnT_bJcVwAxTB |
| 960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afb110ed-045f-41d6-a444-d0f4474ea62b.png | https://s.cornershopapp.com/product-images/1792167.png?versionId=oh2xsy0w3jy5Fo3LtZV.tzOmL8UQpwf |
| 961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_703d363f-cfd5-448a-b408-28377f3836a3.jpeg | https://s.cornershopapp.com/product-images/1626924.jpg?versionId=NP11KA4do7R040eK9YXe15XLJW0so1T. |
| 962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5486a06-1ae6-4b48-900b-29d5f2318351.png | https://s.cornershopapp.com/product-images/1674025.png?versionId=PS0inivKQPU8CQ.fs7.ks_wNsdtroGOC |
| 963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aefa6ecc-d46c-4f5a-9384-539cb5bb8c23.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3743ad04-68ef-482f-9c0d-fc1aab93d2a4.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3e7a0f0-6282-475a-8091-d924ebca8156.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7c6e58d-801a-4cb9-92e6-9a68a034524e.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dbc538b-e956-4ec9-9465-a56d12c0f785.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f92c91fb-a247-4193-8160-16841b37236c.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30207fc2-7d5e-442c-a9f7-89e648a6122e.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdcbd5e3-f8f6-4761-ab22-d71e43059f13.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95923e80-8745-4605-98dc-f1ddee415b9a.jpg | https://s.cornershopapp.com/product-images/1763914.jpg?versionId=SGmp86uB3w1GdXJ66fDGcKOjgELUfMf |
| 972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35b1ea2c-674f-4ae1-95e5-f8632ed2b02a.jpg | https://s.cornershopapp.com/product-images/1758415.jpg?versionId=ea7sOKkiX9oLgAD6Egc9DI9erc4pQcF8 |
| 973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c214fd-3bdb-4089-8b58-ecc2c9b15c02.jpg | https://s.cornershopapp.com/product-images/1758415.jpg?versionId=h8sIs2rsW0E9.lbX8hqgeq0OkyUHi_9x |
| 974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e78178a4-b3e3-46cf-81b4-520f8b69d80f.jpg | https://s.cornershopapp.com/product-images/1758415.jpg?versionId=h8sIs2rsW0E9.lbX8hqgeq0OkyUHi_9x |
| 975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9781933-ef36-4951-8309-d5b5b960af5f.JPG | https://s.cornershopapp.com/product-images/1656246.jpg?versionId=dVVNIxgcJy0k9XlIMNlGyhvA581HnZxC |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2649b314-f1b2-4316-87a7-d6ee543df7ff.jpg | https://s.cornershopapp.com/product-images/1639960.jpg?versionId=6yWfx1vGWtXKQvgcWPE3LcrQBNW5pBt1 |
| 977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b8a94d4-cd3c-4e5a-80db-08a7867c2e45.jpg | https://s.cornershopapp.com/product-images/1762362.jpg?versionId=O97RfdVvOCoQPK_I1hqftaA18f4KG3XZ |
| 978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d8e984b-e31e-4449-8216-dd5472fe5e1ea.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d06d6920-0395-48ca-9bbd-3eec33b9f666.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c93c7dd5-2c5e-4cc6-9e3c-7b28b0622aad.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c04b542-b01c-484f-94be-bdc831edfa75.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0b8dd7e-00bf-4df2-a648-d0c68a312104.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69f07372-b099-4da9-ab5e-6595ee20f8b1.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ca8bde-266e-4000-b0cd-14b1ede56a94.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e90e59a-296a-40a3-b09b-a94ba7fda08a.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d269a827-44aa-4355-8da8-fb337c4e78de.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74cea424-2ceb-469b-9f34-17b3a745917a.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62e4b06-05dd-42dd-a0ca-7a48316e7533.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_674db8f6-d7a5-43bf-a66d-431b55631cb3.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ae3ca60-1896-4931-9f12-9b344895b4dd.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd642f71-5a5e-4fae-adbb-4eec0a555407.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_297f85ff-8815-4b74-87c1-06ea44c69194.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_417962ab-08f4-4ef8-b8fd-0391e810acea.jpg | https://s.cornershopapp.com/product-images/1751372.jpg?versionId=iaxZD8n3qxP5gsabN4bGQXzIqTyv62vU |
| 994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fab1036-2acd-4a59-828b-83f1856267d3.jpg | https://s.cornershopapp.com/product-images/1751372.jpg?versionId=iaxZD8n3qxP5gsabN4bGQXzIqTyv62vU |
| 995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c214fd-3bdb-4089-8b58-ecc2c9b15c02.jpg | https://s.cornershopapp.com/product-images/1751372.jpg?versionId=iaxZD8n3qxP5gsabN4bGQXzIqTyv62vU |
| 996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e78178a4-b3e3-46cf-81b4-520f8b69d80f.jpg | https://s.cornershopapp.com/product-images/1751372.jpg?versionId=iaxZD8n3qxP5gsabN4bGQXzIqTyv62vU |
| 997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_417962ab-08f4-4ef8-b8fd-0391e810acea.jpg | https://s.cornershopapp.com/product-images/1821669.jpg?versionId=VVahU1lQWYMHvCQ_5EMDNj.ka1CsjT4k |
| 998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fab1036-2acd-4a59-828b-83f1856267d3.jpg | https://s.cornershopapp.com/product-images/1821669.jpg?versionId=VVahU1lQWYMHvCQ_5EMDNj.ka1CsjT4k |
| 999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c214fd-3bdb-4089-8b58-ecc2c9b15c02.jpg | https://s.cornershopapp.com/product-images/1821669.jpg?versionId=VVahU1lQWYMHvCQ_5EMDNj.ka1CsjT4k |
| 1000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e78178a4-b3e3-46cf-81b4-520f8b69d80f.jpg | https://s.cornershopapp.com/product-images/1821669.jpg?versionId=VVahU1lQWYMHvCQ_5EMDNj.ka1CsjT4k |
| 1001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_417962ab-08f4-4ef8-b8fd-0391e810acea.jpg | https://s.cornershopapp.com/product-images/1758415.jpg?versionId=h8sIs2rsW0E9.lbX8hugeqOOkyUHi_9x |
| 1002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fab1036-2acd-4a59-828b-83f1856267d3.jpg | https://s.cornershopapp.com/product-images/1758415.jpg?versionId=h8sIs2rsW0E9.lbX8hugeqOOkyUHi_9x |
| 1003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0b8dd7e-00bf-4df2-a648-d0c68a312104.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69f07372-b099-4da9-ab5e-6595ee20f8b1.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ca8bde-266e-4000-b0cd-14b1ede56a94.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e90e59a-296a-40a3-b09b-a94ba7fda08a.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d269a827-44aa-4355-8da8-fb337c4e78de.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74cea424-2ceb-469b-9f34-17b3a745917a.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62e4b06-05dd-42dd-a0ca-7a48316e7533.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_674db8f6-d7a5-43bf-a66d-431b55631cb3.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ae3ca60-1896-4931-9f12-9b344895b4dd.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd642f71-5a5e-4fae-adbb-4eec0a555407.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2661ce29-e322-4470-800a-bb6752c98502.jpg | https://s.cornershopapp.com/product-images/1628893.jpg?versionId=odBzhihNxZGs3PzyT5RhDPO5C52OK87F |
| 1014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a66e157-9f5d-4b30-b61b-00e0004156b8b.jpeg | https://s.cornershopapp.com/product-images/1924886.jpg?versionId=YtQSIM50I7WMmibVubbSumiocsVIFV7N |
| 1015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e5652b1-89fa-4758-869c-b084e31b7f2c.jpg | https://s.cornershopapp.com/product-images/1770708.jpg?versionId=pXSR69cm9jiWseVN9NSx0U1bA3wixV |
| 1016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e5652b1-89fa-4758-869c-b084e31b7f2c.jpg | https://s.cornershopapp.com/product-images/1823549.jpg?versionId=DiazZEi42yLQqYDDlT_3CL.pgaa39Q1 |
| 1017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f530b7e-3f6b-4d58-b758-9122e9602080.jpg | https://s.cornershopapp.com/product-images/1771784.jpg?versionId=T4loRs7Of0C_kCDy3zcAq.QUK_28KIqL |
| 1018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f261759-7424-4935-b4b5-a1602c46094a.png | https://s.cornershopapp.com/product-images/1754936.png?versionId=xF2hyGJPpmL5UFp.MImchJjqJhEhYwZ3 |
| 1019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_417962ab-08f4-4ef8-b8fd-0391e810acea.jpg | https://s.cornershopapp.com/product-images/1821340.jpg?versionId=JBYMuPWvnsPZmsDMFJLcFuqALjoYj0G0 |
| 1020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fab1036-2acd-4a59-828b-83f1856267d3.jpg | https://s.cornershopapp.com/product-images/1821340.jpg?versionId=JBYMuPWvnsPZmsDMFJLcFuqALjoYj0G0 |
| 1021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c214fd-3bdb-4089-8b58-ecc2c9b15c02.jpg | https://s.cornershopapp.com/product-images/1821340.jpg?versionId=JBYMuPWvnsPZmsDMFJLcFuqALjoYj0G0 |
| 1022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e78178a4-b3e3-46cf-81b4-520f8b69d80f.jpg | https://s.cornershopapp.com/product-images/1821340.jpg?versionId=JBYMuPWvnsPZmsDMFJLcFuqALjoYj0G0 |
| 1023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff7459d1-8d35-4474-93a5-5190fd444695.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 1024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a49497fe-5631-486f-be3d-44a846ee0d1c.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 1025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9916544-6c81-47c3-a879-693b052806cf.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 1026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7561f44-8a50-4a55-8f3b-0555c1c19429.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 1027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd428be3-550e-40b5-a996-0a62517bdd97.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 1028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ededc23-4188-4417-892c-9c9c0535b5a.jpg | https://s.cornershopapp.com/product-images/1703414.jpg?versionId=wd1n.pFQ.csjBNBmexnQGZh3HiW19hY |
| 1029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d8e984b-e31e-4449-8216-dd5472fe5e1ea.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d06d6920-0395-48ca-9bbd-3eec33b9f666.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c93c7dd5-2c5e-4cc6-9e3c-7b28b0622aad.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c04b542-b01c-484f-94be-bdc831edfa75.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_297f85ff-8815-4b74-87c1-06ea44c69194.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff7459d1-8d35-4474-93a5-5190fd444695.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a49497fe-5631-486f-be3d-44a846ee0d1c.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |
| 1036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9916544-6c81-47c3-a879-693b052806cf.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrl87mlpD9_r |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7561f44-8a50-4a55-8f3b-0555c1c19429.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrI87mlpD9_r |
| 1038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd428be3-550e-40b5-a996-0a62517bdd97.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrI87mlpD9_r |
| 1039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ededc23-4188-4417-892c-9c9c053f5b5a.jpg | https://s.cornershopapp.com/product-images/1666378.jpg?versionId=zPobNCJXbNqirxCjeyQWdrI87mlpD9_r |
| 1040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d8e984b-e31e-4449-8216-dd547263e1ea.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d06d6920-0395-48ca-9bbd-3eec33b9f666.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c93c7dd5-2c5e-4cc6-9e3c-7b28b0622aad.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c04b542-b01c-484f-94be-bdc831edfa75.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0b8dd7e-00bf-4df2-a648-d0c68a312104.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69f07372-b699-4da9-ab5e-6595ee20f8b1.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ca8bde-266e-4000-b0cd-14b1ede56a94.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e90e59a-296a-40a3-b09b-a94ba7fda08a.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d269a827-44aa-4355-8da8-fb337c4e78de.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74cea42f-2ceb-469b-9f34-17b3a745917a.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62e4b06-05dd-42dd-a0ca-7a48316e7533.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_674db8f6-d7a5-43bf-a66d-431b55563fcb3.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ae3ca60-1896-4931-9f12-9b344895b4dd.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd642f71-5a5e-4fae-adbb-4eec0a555407.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_297f85ff-8815-4b74-87c1-06ea44c69194.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff7459d1-8d35-4474-93a5-5190fd444695.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a49497fe-5631-486f-be3d-44a846ee0d1c.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9916544-6c81-47c3-a879-693b053806cf.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7561f44-8a50-4a55-8f3b-0555c1c19429.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd428be3-550e-40b5-a996-0a62517bdd97.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ededc23-4188-4417-892c-9c9c053f5b5a.jpg | https://s.cornershopapp.com/product-images/1655854.jpg?versionId=OnuuAGiEWLL4H.Rv0fPhVK8uMHYzI4My |
| 1061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d8e984b-e31e-4449-8216-dd547263e1ea.jpg | https://s.cornershopapp.com/product-images/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6Tl |
| 1062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d06d6920-0395-48ca-9bbd-3eec33b9f666.jpg | https://s.cornershopapp.com/product-images/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6Tl |
| 1063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5140c219-b066-422a-8701-f0e9afeb930a.jpg | https://s.cornershopapp.com/product-images/1794569.jpg?versionId=MqiGuqlu3lCQyWqrNJo4lL070qMuRqK3 |
| 1064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5140c219-b066-422a-8701-f0e9afeb930a.jpg | https://s.cornershopapp.com/product-images/1822861.jpg?versionId=tuzeWYQMKWeRkRvgO0A9_pzBrsLGiCS |
| 1065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e2e30e6-9e03-46ee-9f84-f46510e7787d.jpg | https://s.cornershopapp.com/product-images/1689369.jpg?versionId=g9_DPTtkb3tBVDLQxAMTaSBfqx_Cyecc |
| 1066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fd473c1-af07-46cc-9316-97a6d815fd5b.jpg | https://s.cornershopapp.com/product-images/1770407.jpg?versionId=qWB.sTfYwpcjzG7Awczaxzy1Li.S6srl |
| 1067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fd473c1-af07-46cc-9316-97a6d815fd5b.jpg | https://s.cornershopapp.com/product-images/1820746.jpg?versionId=gljZ4k82Hj9NHzfcHc9bcNIvOOkcH0Q5 |
| 1068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_449ad4bf-27d0-4a8a-84ed-a9cd4b8acd1c.jpg | https://s.cornershopapp.com/product-images/172857.jpg?versionId=9RsmYUoVxtyNgcAWX2_5QSGK_Q9xmd9 |
| 1069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45d2727a-4eb6-440e-a672-41b901494e56.jpg | https://s.cornershopapp.com/product-images/1822139.jpg?versionId=Bo_8tcJtOTqWXBWORVEF5favNMHobzI |
| 1070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7401241-de80-434f-a0eb-f54aae752fad.jpg | https://s.cornershopapp.com/product-images/1680450.jpg?versionId=9jrs442RNcf6dIccamkunSOV6gjBrelY |
| 1071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e51a48fc-8302-4306-adcf-dd6a44ac9891.jpg | https://s.cornershopapp.com/product-images/1704295.jpg?versionId=Zdb8EAp0J7ZTiTg_kpsQ00FjEgg5B3oY |
| 1072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ea11034-e732-4a3f-b685-4f32fb32844a.png | https://s.cornershopapp.com/product-images/1765665.png?versionId=IAxJIZy5GKTvug6Q_5Ps79DzILL4PInc |
| 1073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2fa448d-68eb-413e-9366-361c33cf80d6.jpg | https://s.cornershopapp.com/product-images/1640517.jpg?versionId=SXsaDm3uCXGKfpzGr1vCSEqNY1aqEE |
| 1074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dba64b33-aa0e-4c13-afa9-3bb613bbcc006.jpg | https://s.cornershopapp.com/product-images/1612466.jpg?versionId=eBoaa6yeiyBhld.EBxyIf3brhTqvLaDT |
| 1075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_914c7327-d20c-4fdb-921f-4f4fca10bfba.jpg | https://s.cornershopapp.com/product-images/1693968.jpg?versionId=5rJz7pM4u_Qarv6yY65TRJxzIL5qQ0EM |
| 1076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f19bc48-fba0-4014-81fd-119c438da400.png | https://s.cornershopapp.com/product-images/1709548.png?versionId=AtzxGQK7Mkc87Y_Bh82ouykviUZbpdng |
| 1077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e74b2fde-0ac5-4f89-8596-074c282f050f0.jpg | https://s.cornershopapp.com/product-images/1619880.jpg?versionId=ePH6x0Qj5pPyiw6Ozg3NjmfUW_1aKs7Gmt |
| 1078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3254da3-Icfc-468a-a658-f6f88032be83.png | https://s.cornershopapp.com/product-images/1818187.png?versionId=p2671_zV617Wn6EtYoJv6PMuzjMxjt3k |
| 1079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c18c8ee-968e-47ac-a895-bd033d34fc50.jpg | https://s.cornershopapp.com/product-images/1825062.jpg?versionId=CYqV6yYnV5Po5StAwPbGksw4O4HVOUDp |
| 1080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61a7973e-1b6b-4fdf-9df0-e10dd2e0ee3c.jpg | https://s.cornershopapp.com/product-images/1658235.jpg?versionId=M544c9TKYNUJK9E_ID6llbHUVf6tvZSz |
| 1081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_270e4a85-882b-42c2-931a-6c6dcfeb6e7a.jpg | https://s.cornershopapp.com/product-images/1742854.jpg?versionId=3EKu4byyJc7.aYdTho_CtrMLYJ2Jr6Lz |
| 1082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_270e4a85-882b-42c2-931a-6c6dcfeb6e7a.jpg | https://s.cornershopapp.com/product-images/1819289.jpg?versionId=ISOSLoXUL7lEvZ47.Oc00SF2BF2_rU9i |
| 1083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4056df8c-928d-46f7-8bd2-b70343545f28.jpg | https://s.cornershopapp.com/product-images/1620812.jpg?versionId=W2f3kupRY81f_Elz6nE6EGHorrRM1oji |
| 1084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af359c71-da70-45c6-984b-30bf86b8825e.jpg | https://s.cornershopapp.com/product-images/1820229.jpg?versionId=H3ZR3ID84MF8C1.za2KNcV1jocNiaBx2 |
| 1085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41406fdf-89ff-4886-a340-346a36703ec4.jpg | https://s.cornershopapp.com/product-images/1821765.jpg?versionId=5WWW5YKQyOD20rma5kM.WjecXN8e.9JD |
| 1086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41406fdf-89ff-4886-a340-346a36703ec4.jpg | https://s.cornershopapp.com/product-images/1616771.jpg?versionId=z3UvTUT1LRoPtLBN0WAXsR8sNDeksjEYc |
| 1087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f4fb485-242f-4317-9594-d7e15ed7a5f6.jpg | https://s.cornershopapp.com/product-images/1743896.jpg?versionId=PTTxQTrg_BCgFdHCOBVKlexeBOiz3z6k |
| 1088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c27529b0-fe7a-480a-bd40-d8e6a06a12cf.jpg | https://s.cornershopapp.com/product-images/1686957.jpg?versionId=pzcsSNrflkWUfJ.zVKrMXdxyx1w1jZsi |
| 1089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_096104ac-3904-4f84-b8da-d6b1ca45b287.JPG | https://s.cornershopapp.com/product-images/1686957.jpg?versionId=Yxddx3A5thzTz08G4n2zv.QuJFrmUx7c8 |
| 1090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d22b76b8-e36f-4820-9722-efa4d5bd852e.jpg | https://s.cornershopapp.com/product-images/1820158.jpg?versionId=JFtvF6xJjm9sk8AShuHTRWeUnUzYRDZz |
| 1091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ba62cc4-b60b-40aa-bbec-b6a51d136404.jpg | https://s.cornershopapp.com/product-images/1822320.jpg?versionId=Q.Y3IL6FPOhXs6fj1siyge0stZptOa.l |
| 1092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9c3e0d6-d5a1-4e3e-aae7-57c9d56d1784.jpg | https://s.cornershopapp.com/product-images/1823769.jpg?versionId=n_ndwJ2y.supvdvLvS9G4e.Zd2UDKVq1 |
| 1093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3b31dd7-9efe-41d2-8fd2-b054ddd7bd97.jpg | https://s.cornershopapp.com/product-images/1745000.jpg?versionId=YE41rT1aVdlXS7w7ZNBDNEDg9loGaq2v |
| 1094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14891e69-3c70-4814-b169-dab7b4f41c60.jpg | https://s.cornershopapp.com/product-images/rwzO1agEPe21DX594N8gjMJv50kINNWdQ |
| 1095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c645486-cfa2-4d0b-b306-c2bc1b5bc5fd.jpg | https://s.cornershopapp.com/product-images/b6_sKDTcMjNYU8EWCU_oX_oiLV9bqKr |
| 1096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d37b8df-544b-4275-985c-68af7570eba4.jpg | https://s.cornershopapp.com/product-images/1821259.jpg?versionId=HOLT_rBknx_Tki3U19.6Ohfeb42rVuci |
| 1097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7573101-fa5b-4624-8f1b-83b785633b46.jpg | https://s.cornershopapp.com/product-images/1641443.jpg?versionId=7sGMP37c3GtYP6BZp1NsDS4EPb5A84_C |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_979148e2-2e13-41a9-b7ad-93a79af8bfbb.jpg | https://s.cornershopapp.com/product-image/1641060.jpg?versionId=We7wAM.4igOl84CVIvK2joSYN.X0GqlC |
| 1099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6593b1cf-4442-4f36-8907-3a92a6639a0.jpg | https://s.cornershopapp.com/product-image/1725252.jpg?versionId=IquoZdNwz9EnGw45_svntoZKDZCxTLG |
| 1100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10f69119-a59c-4774-8619-73d2e754d408.jpg | https://s.cornershopapp.com/product-image/1673813.jpg?versionId=psdwyKrAKPIPMGxIJXAL06wH9at7jw7L |
| 1101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_778dc2c4-8388-42a1-83ef-0367ddb7117b.JPG | https://s.cornershopapp.com/product-image/1753993.jpg?versionId=g78x.EHbJYc4ED2Q4MYsHSmfxDDekt85 |
| 1102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01aa7d2c-7541-4d3a-ac1a-b6cb6a18d709.jpg | https://s.cornershopapp.com/product-image/1739147.jpg?versionId=RxuOs28dp6NrRqK_F920mGvmF-WEDybYR |
| 1103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9c3e0d6-d5a1-4e3e-aae7-57c9d56d1784.jpg | https://s.cornershopapp.com/product-image/1613907.jpg?versionId=HoEom2axB8RkwJVcGyTi.9ftxFp2t.mr |
| 1104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_252738d9-1ba6-402f-a786-2ecafdfe70ac.jpg | https://s.cornershopapp.com/product-image/1799093.jpg?versionId=vuU6ApNOIWqo1Pe9jZeWToenIx_t5jyX |
| 1105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d832f8b3-1635-45fd-8660-1e1277585cf9.jpg | https://s.cornershopapp.com/product-image/1775970.jpg?versionId=F3UNLERHn97IfvGhTe6Adv6B18y5eUc |
| 1106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bd147ee-932e-47ac-8887-de0a2841eb2a.jpg | https://s.cornershopapp.com/product-image/1691942.jpg?versionId=n71TKaHCZAIeLYCWssSaK1eXiY4aLj_5 |
| 1107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb918c15-2f60-4a23-906e-a067b5bf55c7.png | https://s.cornershopapp.com/product-image/1784569.jpg?versionId=raf_XwZw8uMwgP7wIWJx6gv4jXWdQnyQ |
| 1108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fd71f6a-59b2-40b1-a521-901dcd577788.jpg | https://s.cornershopapp.com/product-image/1820509.jpg?versionId=n_cp_roOGbuYzBEsr.dPPVArH3X8U45t |
| 1109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af461914-4462-4b5d-bfb5-6e1a080b27e9.jpg | https://s.cornershopapp.com/product-image/1640578.jpg?versionId=iCMfQIUK.n6IFREc0N1hWJrAVW.IyH2L |
| 1110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48cf1658c28c7-4e42-af1b-ebc146e450bc.png | https://s.cornershopapp.com/product-image/1787425.jpg?versionId=gNIr9cKgXlScZcsbdzAMDdSiH8sSSJt |
| 1111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79126cc8-5db8-4518-90eb-e856df3aa44a.JPG | https://s.cornershopapp.com/product-image/1616480.jpg?versionId=e_Dqa8RxEc62u0Vp4zrlxNgbD0pk0PTk |
| 1112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68c1c9de-dad1-4842-9339-3c164ac8d107.jpg | https://s.cornershopapp.com/product-image/1768047.jpg?versionId=z72JMDaaPWEvVACAhUU7UzcH.roeDUb |
| 1113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a15bdc7c-7915-4ea3-b5d1-2c3433b03fd0.jpg | https://s.cornershopapp.com/product-image/1637665.jpg?versionId=igwCQ6L2Oe4ApcF7G3NeSAv2_RODa4gt |
| 1114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dda46171-2f53-4621-8e16-450d9dcb6560.jpg | https://s.cornershopapp.com/product-image/1824985.jpg?versionId=gjujy2yQ4.Vu5HMb0WlqhRXdKJs4Khor |
| 1115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_922e0d0d-899f-4368-a186-c8a7074c956d.jpg | https://s.cornershopapp.com/product-image/1642256.jpg?versionId=sNor2sUBTnkCfmxsQJWCxvgk6pZeSkpI |
| 1116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_922e0d0d-899f-4368-a186-c8a7074c956d.jpg | https://s.cornershopapp.com/product-image/1822423.jpg?versionId=3LrGQwzH.4UmXPwrqfBZTHknUKvYDM4M |
| 1117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a98bf272-38de-4194-8024-f3d61ea1eca8.png | https://s.cornershopapp.com/product-image/1733611.jpg?versionId=NztUiEDRZ70qcWHb7fiQpaD8dNIzdz_8 |
| 1118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92b42881-a01c-4449-a53f-b7555a5cf99.PNG | https://s.cornershopapp.com/product-image/1713160.jpg?versionId=zjRXWJ_kG1KLOBMK_p02.zBISfrQvtt |
| 1119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5d311eb-5cde-4d51-8f0a-07bf93f5d22a.jpg | https://s.cornershopapp.com/product-image/1822970.jpg?versionId=dF1XhbF0iQ1o4Q55ym6FGzypNFEDfvo |
| 1120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b995ef76-4f29-4cd9-980b-174acc6b4858.jpg | https://s.cornershopapp.com/product-image/1764982.jpg?versionId=Utvw7ZNODtxsxMUlvNUs1hmD_342LrZF |
| 1121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f62dec0-824c-460d-ac61-c4668dda1378.jpg | https://s.cornershopapp.com/product-image/1782284.jpg?versionId=IjnWvzQnMv74VmaQQVeBXheRQv6Ec6U2 |
| 1122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0011244a-267c-4f30-8d76-eb3393567c2c8.jpg | https://s.cornershopapp.com/product-image/1754805.jpg?versionId=iQYUYXI06.JzGHt3UxNbsPtGtHX2HstA |
| 1123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c93c7dd5-2c5e-4cc6-9e3c-7b28b0622aad.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c04b542-b01c-484f-94be-bdc831edfa75.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0b88df7e-00bf-4df2-a648-d0c68a312104.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69f07372-b099-4da9-ab5e-6595ee20f8b1.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ca8bdc-266e-4000-b0cd-14b1ede56a94.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e90e59a-296a-40a3-b09b-a94ba7fda08a.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d269a827-44aa-4355-8da8-fb337c4e78de.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74cea424-2ceb-469b-9f34-17b3a745917a.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62e4b06-05dd-42dd-a0ca-7a48316e7533.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_674db8f6-d7a5-43bf-a66d-431b55631cb3.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a079e10f-ab48-4ae2-ac38-0cbeb4276716.jpg | https://s.cornershopapp.com/product-image/1822635.jpg?versionId=u8gWATTO5zo0WtQ8HHn.j0MQtbNBFlPF |
| 1134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce2b8a5a-e901-4aa0-97dd-92541b531bf7.jpg | https://s.cornershopapp.com/product-image/1822636.jpg?versionId=1s00t.w5PKjPbBQx9yDetBkra.eJa1n0 |
| 1135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_143822fc-36c4-48f1-95ee-beec70fb02eb.jpg | https://s.cornershopapp.com/product-image/1795933.jpg?versionId=kUNTrrO_A2N1p.zQBeGGNMCG8TXFKQgC |
| 1136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9806df04-370f-48e4-b82e-d209de9a354b.jpg | https://s.cornershopapp.com/product-image/1645832.jpg?versionId=Uk_hm.ZWPfCzz74IrWG3SFBCLukqwwX |
| 1137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87e778a0-9ede-49d8-98e7-b2dcefac23dc.jpg | https://s.cornershopapp.com/product-image/1756599.jpg?versionId=UKzoAv_M4wbWTxy98B8bxZUmV6E_Bto- |
| 1138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51f847cb-c3b0-4b1d-b484-16194e8490bc.jpg | https://s.cornershopapp.com/product-image/1691529.jpg?versionId=mUBMAhzWaUQTgf080.aeVF_3qbuqqXZUu |
| 1139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e52731f-1394-4757-8301-08b76ae3e594.jpg | https://s.cornershopapp.com/product-image/1617826.jpg?versionId=S63Le.QhaPusvfNX29kEWFE5F1OQnP8d |
| 1140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23ebdd3e-2a0a-4c74-9101-41539978fef4.jpg | https://s.cornershopapp.com/product-image/1820312.jpg?versionId=JpYIE0lWzdE_vWY4n6ciL8vZTv.Hclr |
| 1141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2171c802-b5be-4eae-ab54-ff7d272c819e.jpg | https://s.cornershopapp.com/product-image/1820312.jpg?versionId=JpYIE0lWzdE_vWY4n6ciL8vZTv.Hclr |
| 1142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6046de7-e6c6-441d-8acb-c0f434744fb3.jpg | https://s.cornershopapp.com/product-image/1820312.jpg?versionId=JpYIE0lWzdE_vWY4n6ciL8vZTv.Hclr |
| 1143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c38e7c07-1b52-441a-86c0-4d3b759e8db7.jpg | https://s.cornershopapp.com/product-image/1820312.jpg?versionId=JpYIE0lWzdE_vWY4n6ciL8vZTv.Hclr |
| 1144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3cd87f7-6872-49c7-98ae-db119a1203a4.jpg | https://s.cornershopapp.com/product-image/1820312.jpg?versionId=JpYIE0lWzdE_vWY4n6ciL8vZTv.Hclr |
| 1145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16651966-d99c-42d3-8d94-46e468000e892.jpg | https://s.cornershopapp.com/product-image/1820312.jpg?versionId=JpYIE0lWzdE_vWY4n6ciL8vZTv.Hclr |
| 1146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7e9be65-fa15-4b84-861a-c218b6cdf821.jpg | https://s.cornershopapp.com/product-image/1820312.jpg?versionId=JpYIE0lWzdE_vWY4n6ciL8vZTv.Hclr |
| 1147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e5c71e5-e02d-45e5-b51f-b162e8fce1cc.jpg | https://s.cornershopapp.com/product-image/1820658.jpg?versionId=GrMxtuKDjvujm.x4bwoo94ukFb2AvXiV |
| 1148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c4efe2d-9a0b-4dfe-9977-4e930f09fdd6.jpg | https://s.cornershopapp.com/product-image/1776761.jpg?versionId=xGAr9C2SHplHqa3LObc9HaRg0euafrAc |
| 1149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ebf4626-2099-4a46-8b9a-a11a5b5a5974.jpg | https://s.cornershopapp.com/product-image/1776761.jpg?versionId=xGAr9C2SHplHqa3LObc9HaRg0euafrAc |
| 1150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848473e2-7418-4f10-a15a-a14531b9eb02.jpg | https://s.cornershopapp.com/product-image/1776761.jpg?versionId=xGAr9C2SHplHqa3LObc9HaRg0euafrAc |
| 1151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbc71916-ecea-4cab-9fa6-a071cf2f2063.jpg | https://s.cornershopapp.com/product-image/1776761.jpg?versionId=xGAr9C2SHplHqa3LObc9HaRg0euafrAc |
| 1152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ae3ca60-1896-4931-9f12-9b344895b4dd.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd642f71-5a5e-4fae-adbb-4eec0a555407.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_297f85ff-8815-4b74-87c1-06ea44c69194.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff74590d1-8d35-44f4-93a5-5190fd444695.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a49497fe-5631-486f-bc3d-44a846ea001c.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e991654f-6c81-47c3-a879-693f0528006cf.png | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7561f44-8a50-4a55-8f3b-0555c1c19429.jpg | https://s.cornershopapp.com/product-image/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 1159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd428e3-550e-40b5-a996-0a62517bdd97.jpg | https://s.cornershopapp.com/product-images/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ededc23-4188-4417-892c-9c9c0535b5ba.jpg | https://s.cornershopapp.com/product-images/1825476.jpg?versionId=oaynQAhdyYHzA3FRt5D23ehxM3DUq6TI |
| 1161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1847db3-5c4f-44cc-adc0-68fbb162f988.jpg | https://s.cornershopapp.com/product-images/1757471.jpg?versionId=Dclda5mc.5tPtHCraden4n5QOfLJeyxt |
| 1162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54252985-0f59-4e6c-96da-6c708d7d1a78.jpg | https://s.cornershopapp.com/product-images/1819783.jpg?versionId=8ixdyHSLWZYgiMqV7RfiNvM8jabjP25t |
| 1163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7261824-e239-405d-8d5a-7b41fc827019.jpg | https://s.cornershopapp.com/product-images/1775717.jpg?versionId=NO4BXPD4yxCl3xXRIzm5FFPJwaitpyL |
| 1164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbe9bc3b-016d-419d-9672-7a80f74b3b26.jpg | https://s.cornershopapp.com/product-images/1821362.jpg?versionId=GqeuQSINImql5Y3Nl2IIar_msbAGHOAj |
| 1165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab5358eb-1102-4ad1-9ede-34c2ffe5dcda.jpg | https://s.cornershopapp.com/product-images/1704564.jpg?versionId=janySPVWnBqqxgVrQ0_RNjgrTBDK3IU |
| 1166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_152f59dc-d064-4d09-a778-da9c6cdf90d8.jpg | https://s.cornershopapp.com/product-images/1623018.jpg?versionId=7Vf_9r46SBna3dT5qHGFdb_a_vh46vTM |
| 1167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e892e676-89c9-4eb8-9952-51b9d4a15f0e.jpg | https://s.cornershopapp.com/product-images/1618821.jpg?versionId=5uPlvbGI7/LujZYZwF22HnprC93DML0_ |
| 1168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b85adc79-4453-4d44-9722-72a721e6e871.jpg | https://s.cornershopapp.com/product-images/1655935.jpg?versionId=0ph7QnI5P6i6fvKFPNRIT3uborcwa9DN |
| 1169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81def701-dd3b-49ea-b8a4-eb96f88edf70.jpg | https://s.cornershopapp.com/product-images/HeqFeO4AlQn2qIbyndJSUTyUA_x_Qst |
| 1170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_716f796-3b66-4824-8cb5-dd5675a887af.jpg | https://s.cornershopapp.com/product-images/1741056.jpg?versionId=STNKJeqOgU3shNTiO3SWXr1MiLdAg29jg |
| 1171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22f0f47e-7d55-4d5a-966c-3c197f484da4.jpg | https://s.cornershopapp.com/product-images/1630998.jpg?versionId=jPHfHKd3zq9bMTuGtLhk6D54ERoQfirH |
| 1172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dac4b3e-7fcc-4fad-b283-2a4300485a1b.jpg | https://s.cornershopapp.com/product-images/1642784.jpg?versionId=H8eocFOL3UsaeAe4.ZTbOFMmKOE97iTT |
| 1173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af3db9d8-263a-43c3-b410-73124f6b5125.jpg | https://s.cornershopapp.com/product-images/1794236.jpg?versionId=lCfxmVvA5r8emzx.TLdq6swZmYzkyAe |
| 1174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_204c1c11-130f-4b63-af30-21219bfa9ea1.jpg | https://s.cornershopapp.com/product-images/1819939.jpg?versionId=0MAHBd7JP7bXvRBEoPt_y25g7tR7.uDT |
| 1175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e530f4e3-70bb-43fa-8b7e-524b87eca8fe.jpg | https://s.cornershopapp.com/product-images/1825498.jpg?versionId=Xdv2.WpIYbMKAJZhu6ZUU6s6DEq6ANA_ |
| 1176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0e94eca-4075-4d5d-823c-0262c03bd0df.jpg | https://s.cornershopapp.com/product-images/1766524.jpg?versionId=Wl_fmfbMjjisVAQGoIm31dXMBOtt2k7 |
| 1177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2805ae7d-1c88-4ff0-8827-a99b9656d270.jpg | https://s.cornershopapp.com/product-images/1640425.jpg?versionId=iuk9eiBsdSY8IPwqARiJWlEn63CaUi8M |
| 1178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_882e4977-8f2d-4caa-b7fd-8a8852f1e0622.jpg | https://s.cornershopapp.com/product-images/1756014.jpg?versionId=KonsbuSXk51WrViyAVIEtnuXOHYjpKRI |
| 1179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b263643-541a-4ae4-bbb4-0a1a13b19727.jpg | https://s.cornershopapp.com/product-images/1645996.jpg?versionId=B2ccj0.mXgRUNvgjT2RZJ1Go6uOfb20f |
| 1180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_273c0a25-572a-4c6f-85a4-a464b90cedf3.jpg | https://s.cornershopapp.com/product-images/1694450.jpg?versionId=KYQ3q30F4uD1rK2Q1aX0foeZex4XirT_ |
| 1181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bc73fbb-e202-45a4-af9e-1cd4c045f1c2.jpg | https://s.cornershopapp.com/product-images/1823896.jpg?versionId=PMOHmJr_FcbsFnCowIQJNr2_EAs5dAUV |
| 1182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3d34250-cf1d-462d-95b9-865e9da55836.jpg | https://s.cornershopapp.com/product-images/1688412.jpg?versionId=jUnWPDC02EGK8myHStuy8F5iQD7oSjf |
| 1183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_279c2369-9422-4771-91a2-1dbd2c8e7062.jpg | https://s.cornershopapp.com/product-images/1823245.jpg?versionId=h_EpK8iorZLuKMWxcmw4VxN8KJGiPOf |
| 1184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bdfc727-e044-4366-9f5c-1392d30a5b8a.jpg | https://s.cornershopapp.com/product-images/1718771.jpg?versionId=OcrulLNX0kdORhvJfls4W98UzFE9FvVr |
| 1185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae25cab2-8c33-46bb-b026-12627b6fc398.jpg | https://s.cornershopapp.com/product-images/1740726.jpg?versionId=20ZUVwj34NGeOOQuqSFVVIHqWodNtrFi |
| 1186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_849bddb1-1f94-41c9-90bc-e995aade40a9.jpg | https://s.cornershopapp.com/product-images/1632351.jpg?versionId=6d7CxZRWYP1HDF3vsdhIOMD_vBT.Sydt |
| 1187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_849bddb1-1f94-41c9-90bc-e995aade40a9.jpg | https://s.cornershopapp.com/product-images/1823168.jpg?versionId=_kQpJoccoLkIq4v8Zy6kKMuupGvcxrC |
| 1188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb4c9d6c-1d9b-4527-acbd-8b47a15c4ce0.jpg | https://s.cornershopapp.com/product-images/1671011.jpg?versionId=VdUgIC.YQE1jEGvWhMfrVUPwRK0KZBlv |
| 1189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d81e7fee-b5f0-4936-a6f4-064438901864.jpeg | https://s.cornershopapp.com/product-images/1818770.jpg?versionId=p9VHlVRhjUPluvcewgHnUb4aR93jNBUf |
| 1190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f4926d0-6520-408f-be45-85ed05dc88d1.jpg | https://s.cornershopapp.com/product-images/1770122.jpg?versionId=mdz4gAw1bkV5e1rtXS.D1Z2id.aIxTxp6 |
| 1191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f4926d0-6520-408f-be45-85ed05dc88d1.jpg | https://s.cornershopapp.com/product-images/1627245.jpg?versionId=6oS9OAkEUZI5pOrwr45_JCc2im1v3dcl |
| 1192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7b56f68-08cb-47b8-9ae2-f04d492cec1f.jpg | https://s.cornershopapp.com/product-images/1643989.jpg?versionId=VomkvwkUg.eLsiB75A3S7B3E2UdoxAMw |
| 1193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_544b0708-74b6-48ef-86d9-d3a12c5c9f3b.jpg | https://s.cornershopapp.com/product-images/1820112.jpg?versionId=RG7RrKv4b.tL668zY8TsAQ0lZQMPQG7R |
| 1194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b2f88ef-8821-4e0c-b50a-e5d5ed46d2bb.jpg | https://s.cornershopapp.com/product-images/1642193.jpg?versionId=PyZVuzNx5fa4MGkMLZlh7c3SsvFDY90N |
| 1195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c0423d6-aff6-4af1-b92b-b07daabc06ac.jpg | https://s.cornershopapp.com/product-images/1645718.jpg?versionId=4jOOm42r5dDla5b7xinjT8QhXv3LEBh |
| 1196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfd78201-b05e-46d5-90c1-efa42e026396.png | https://s.cornershopapp.com/product-images/1824865.jpg?versionId=7ZWIwEgMsmCxV1.oDqitF4uOpzwpYElk |
| 1197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fe713bd-957b-47c8-b342-30f629304581.jpg | https://s.cornershopapp.com/product-images/1652889.jpg?versionId=AC5Q9MsehgUQeegbZNaTU.5KIrpOplic |
| 1198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b781631-a0dd-45aa-a03a-a8aae77e8d5e.jpg | https://s.cornershopapp.com/product-images/1819330.jpg?versionId=dqBjgj70JMLaWZQ0l9guhHroGUF8kY1 |
| 1199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1130e17-1c15-4832-8281-7cab0bb9b5f1.jpg | https://s.cornershopapp.com/product-images/Er6_a737/7ZXRyRG2CQdAfqq.nyUSGrft |
| 1200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_497f514d-06f2-4c05-ad0f-31088d76bb2d.jpg | https://s.cornershopapp.com/product-images/1822122.jpg?versionId=DUgt8VmxO3ItwaXDvGHgMg5LyQbODEC |
| 1201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c5b96cc-2429-4e85-9089-ae3bea5627c4.png | https://s.cornershopapp.com/product-images/1658609.jpg?versionId=huc67JWgLbPdT9GGy7rw.Dbub9K7CKF |
| 1202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_890c1ab9-90b7-4990-bddc-a9b46d72bd4b.jpg | https://s.cornershopapp.com/product-images/1649674.jpg?versionId=2zJIJspY_qCocv.mjWsKA475W3uxMyFt |
| 1203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c62fb20-114f-4c6e-ae41-af94b4c44794.jpg | https://s.cornershopapp.com/product-images/1817951.jpg?versionId=g0xP3bwE9MjrLme9x92EXa.opeyrQpnz |
| 1204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae7978cb-c1b6-4017-9d96-31eb695c1541.jpg | https://s.cornershopapp.com/product-images/1678413.jpg?versionId=wnukhaRJPJNPWmf4yL42k8xzWH9gDGoy |
| 1205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03810933-88be-4bd9-a6fe-2b39d7096fc2.jpg | https://s.cornershopapp.com/product-images/aLsETJUPQUdIQT.6YRCA8Tut4NSvt7 |
| 1206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4b7b985-b035-4fb4-bced-a00bac558a80.jpg | https://s.cornershopapp.com/product-images/1657326.jpg?versionId=RU3tZYN0Sfa4bx_dXZNblzrIhIKQiWLf |
| 1207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17e19a2d-7dd1-4b62-95b7-953ef7cbf83d.jpg | https://s.cornershopapp.com/product-images/1642035.jpg?versionId=erZZbej9iKuv_HtXH.MpJBkmoLuuKAOj |
| 1208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_981ed610-5d01-4510-b447-7448d0056215.jpg | https://s.cornershopapp.com/product-images/1755570.jpg?versionId=MoV2tAxbE4ZAotpRyD1sWKIhM2GJ91p1 |
| 1209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8c66060-8332-495a-8219-06ae8d67f46f.jpeg | https://s.cornershopapp.com/product-images/1627868.jpg?versionId=mk36WJdKIlbIA4eLvYZImXlF5hvnsFfi |
| 1210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_621d54a3-bb8c-4a75-9583-f37f0fe47879.JPG | https://s.cornershopapp.com/product-images/Ng4ZPGlvUoYj7VgaKH4xsRs_WnTI_o8T |
| 1211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a663e41b-a948-48c9-ab52-51691c812f4I.jpg | https://s.cornershopapp.com/product-images/1776460.jpg?versionId=qSk6mHmjD1_YIAxemnRYc2xvIEzcRtsI |
| 1212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c4efe2d-9a0b-4dfe-9977-4e930f09fdd6.jpg | https://s.cornershopapp.com/product-images/1821466.jpg?versionId=xFK06Iu0y3s01NIR98WQlwqFEQCTnTJ |
| 1213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ebf4626-2099-4a46-8b9a-a11a5b5a5974.jpg | https://s.cornershopapp.com/product-images/1821466.jpg?versionId=xFK06Iu0y3s01NIR98WQlwqFEQCTnTJ |
| 1214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848473e2-7418-4f10-a154-a14531b9e802.jpg | https://s.cornershopapp.com/product-images/1821466.jpg?versionId=xFK06Iu0y3s01NIR98WQlwqFEQCTnTJ |
| 1215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbc71916-ecea-4cab-9fa6-a071cf2f2063.jpg | https://s.cornershopapp.com/product-images/1821466.jpg?versionId=xFK06Iu0y3s01NIR98WQlwqFEQCTnTJ |
| 1216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c4efe2d-9a0b-4dfe-9977-4e930f09fdd6.jpg | https://s.cornershopapp.com/product-images/1721221.jpg?versionId=v1llD7fBQ14UVrm1tWpbegD3mdkSvkzA |
| 1217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ebf4626-2099-4a46-8b9a-a11a5b5a5974.jpg | https://s.cornershopapp.com/product-images/1721221.jpg?versionId=v1llD7fBQ14UVrm1tWpbegD3mdkSvkzA |
| 1218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848473e2-7418-4f10-a154-a14531b9e802.jpg | https://s.cornershopapp.com/product-images/1721221.jpg?versionId=v1llD7fBQ14UVrm1tWpbegD3mdkSvkzA |
| 1219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbc71916-ecea-4cab-9fa6-a071cf2f2063.jpg | https://s.cornershopapp.com/product-images/1721221.jpg?versionId=v1llD7fBQ14UVrm1tWpbegD3mdkSvkzA |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26d08b4d-16ac-4e8d-91ef-c021105007b1.png | https://s.cornershopapp.com/product-image/1670519.png?versionId=S_CULnoFahIv4BG8v1IUllPEFoKm9Fpt |
| 1221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c61caeab-d52c-4690-8967-e1ca577478426.png | https://s.cornershopapp.com/product-image/1824926.png?versionId=CtD2r.WPGJTjDDHeNgXCCyj1jjAhAguc |
| 1222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41ec5c4-9fc9-4b79-8e62-a5f73c5699dd.png | https://s.cornershopapp.com/product-image/1795921.png?versionId=QEjtvpIkmvDyNyExO4EF5IZK2NA_z9Of |
| 1223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41ec5c4-9fc9-4b79-8e62-a5f73c5699dd.png | https://s.cornershopapp.com/product-image/1797101.png?versionId=v3vPjUIWWHsL0z_MiGJrZITPecZOS_> |
| 1224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_411061e1-b8a5-4f15-9e68-da94e9c9e1b8.jpeg | https://s.cornershopapp.com/product-image/1817585.png?versionId=q96RoPX.Xdb9hbjfzndklcIsbQJEHyv> |
| 1225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5655c42-bd4e-40b5-b396-7100b4ca5346.jpg | https://s.cornershopapp.com/product-image/1694094.png?versionId=sL0lkFc83LHpuE9ev.UYhqfe8i6HD9Nc |
| 1226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5655c42-bd4e-40b5-b396-7100b4ca5346.jpg | https://s.cornershopapp.com/product-image/1612351.png?versionId=Qt87YtgC38UD7aM03iMm3hpPwpBwUDvK |
| 1227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46548a33-3d50-41e7-a311-ba3a2c6d19c7.jpg | https://s.cornershopapp.com/product-image/1784831.png?versionId=atIH98zkv3yA1AgWOemWr4GMyVg7g9u> |
| 1228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29f29f7a-53cc-448d-92fc-675b530d146a.jpg | https://s.cornershopapp.com/product-image/1666839.png?versionId=Pjde1jcEeXg_sl3i4AdhEhIfx6Lsobaz |
| 1229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cee9a67a-cbb3-4b01-b29b-943cdc331d00.png | https://s.cornershopapp.com/product-image/1631060.png?versionId=35JOH3Ge54y.IMMb13Cwa7242Gb9TfUl |
| 1230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e14a4369-f5e6-4b6d-b656-28c8bc18052f.jpg | https://s.cornershopapp.com/product-image/1788652.png?versionId=5d3mwMN5bB6FXULZssJEr4UN3zt3Hp3W |
| 1231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88ab5ec2-dff8-4b12-adbc-5e73dcd3b5fd.jpg | https://s.cornershopapp.com/product-image/1710114.png?versionId=HNoqF8aRqMRqojy_9kBHAxfrc_mjrs4n |
| 1232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8dda4ed7-50fd-4370-843d-ed0d386b8775.png | https://s.cornershopapp.com/product-image/1700014.png?versionId=EoeceFXahExyYjfdnQGxT3ltOthzL2Kt |
| 1233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24bf19a4-138f-47b4-b6b0-3eeef4db3811.png | https://s.cornershopapp.com/product-image/1817474.png?versionId=LzEgmbd2jM144064QSVWF21_Fy7cgJAw |
| 1234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a32571d-5fe9-47f4-aeb5-45606a501984.jpg | https://s.cornershopapp.com/product-image/1820940.png?versionId=R2EyGwqN3CysRHKcS9N5SaGZrBxZGVew |
| 1235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5163558-d066-418f-b679-8323281a8557.JPG | https://s.cornershopapp.com/product-image/1617687.png?versionId=IGMLzoOpeo3ubHSJnMIPLAKz2LcZ91tn |
| 1236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b6633cb-2ebe-4f41-a478-b49fc0f53221.jpg | https://s.cornershopapp.com/product-image/1641552.png?versionId=akWX07krUNIZlIKJkqCHVQTXZQla4gKN |
| 1237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cd6ee9b-39e5-47a2-9b95-7eafc6948d61.jpg | https://s.cornershopapp.com/product-image/1794169.png?versionId=6VTbM5PiVINK50VKw8l.KO9dy4f624Wg |
| 1238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e5a33c2-9442-418a-bd0f-85f5329f1bf5.jpg | https://s.cornershopapp.com/product-image/1716089.png?versionId=axwVmzA7BHPZDBRMIBuv6krU4GrYtv8t |
| 1239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87347adb-5048-40cd-9370-013154bd87be.jpg | https://s.cornershopapp.com/product-image/1639567.png?versionId=w.WyXJjSqwxeq9hXVY2sFp3xfmUv5_Fl |
| 1240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4a46722-6615-4177-b91f-1cc32eb73c97.jpg | https://s.cornershopapp.com/product-image/1680477.png?versionId=A2cVtg_3xKTN2I.tOZ94yq.6YrOWrJH> |
| 1241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e638f8f1-9e4f-445a-8779-422e1b4aa58d.png | https://s.cornershopapp.com/product-image/1737502.png?versionId=oaF7fOmzZZ.bMGV_.BJPP4Ng|BPucrDz |
| 1242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79f7da24-bb52-43b5-9dad-117aeb97cb77.jpg | https://s.cornershopapp.com/product-image/1661844.png?versionId=VYTN1e8D3OZqKUrVvHKAoOvXhZUBmkdo |
| 1243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca49fe07-92b0-44d6-bc10-3c00180b6bc4.jpeg | https://s.cornershopapp.com/product-image/1661844.png?versionId=VYTN1e8D3OZqKUrVvHKAoOvXhZUBmkdo |
| 1244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b1e237d-ca7f-4897-978b-f239dbbac334.jpeg | https://s.cornershopapp.com/product-image/1611350.png?versionId=EG9Ycj2flXxgfJo8Xyc80qUKHekmYp0C |
| 1245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75c6fc6d-b55e-48af-81da-965a3b2bcd57.jpeg | https://s.cornershopapp.com/product-image/1611350.png?versionId=EG9Ycj2flXxgfJo8Xyc80qUKHekmYp0C |
| 1246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60acf9ca-7439-4ade-8858-4dbfba0c7c72.jpeg | https://s.cornershopapp.com/product-image/1611350.png?versionId=EG9Ycj2flXxgfJo8Xyc80qUKHekmYp0C |
| 1247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b1e237d-ca7f-4897-978b-f239dbbac334.jpeg | https://s.cornershopapp.com/product-image/1625165.png?versionId=G0VUSzhY3pY9KsfjEVijpC2s_THHHDy |
| 1248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75c6fc6d-b55e-48af-81da-965a3b2bcd57.jpeg | https://s.cornershopapp.com/product-image/1625165.png?versionId=G0VUSzhY3pY9KsfjEVijpC2s_THHHDy |
| 1249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60acf9ca-7439-4ade-8858-4dbfba0c7c72.jpeg | https://s.cornershopapp.com/product-image/1625165.png?versionId=G0VUSzhY3pY9KsfjEVijpC2s_THHHDy |
| 1250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b1e237d-ca7f-4897-978b-f239dbbac334.jpeg | https://s.cornershopapp.com/product-image/1626243.png?versionId=YjEh2xvDsLqmWWAtidmm29NBYRJDUaZ |
| 1251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75c6fc6d-b55e-48af-81da-965a3b2bcd57.jpeg | https://s.cornershopapp.com/product-image/1626243.png?versionId=YjEh2xvDsLqmWWAtidmm29NBYRJDUaZ |
| 1252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da65c544-87d3-480b-9d72-9f820578fc6e.jpg | https://s.cornershopapp.com/product-image/1792094.png?versionId=6tEH6dgFnFQ6Sorqv9woB5gUfJARJK4l |
| 1253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a124268-729f-4352-b44d-f209312013f1.png | https://s.cornershopapp.com/product-image/1825035.png?versionId=Emp2W91VunT76mhecy36IUtysxjFx_wN |
| 1254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48baf7c7-83b3-4fdc-857f-8048f73aa030.jpg | https://s.cornershopapp.com/product-image/1683084.png?versionId=zSJdPfZeV.JGT3nnC1DAPlPSXS8XOk31 |
| 1255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e49291e5-1c3a-4350-8bd1-676431e2efa6.jpg | https://s.cornershopapp.com/product-image/1820317.png?versionId=UQi0j9Az7aRmsT2T9Ni0YfJS.UrCLoIl |
| 1256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e49291e5-1c3a-4350-8bd1-676431e2efa6.jpg | https://s.cornershopapp.com/product-image/1631405.png?versionId=KAW.dVPtd6vGH3Q4wXEIpbsE4drkzCCf |
| 1257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff3c1419-7d07-40f3-a2d9-08037f2e526b.jpg | https://s.cornershopapp.com/product-image/1652826.png?versionId=ivtxZ_sI3eCbWIMURlqqzwGpSpcG34l |
| 1258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3706a7a-6d93-4bea-9ebb-4f4f3a66ea6e7.jpg | https://s.cornershopapp.com/product-image/1821203.png?versionId=LTc5LUM_3J3wH6dAwpetvVqm_AvhSkT7 |
| 1259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e31b5aee-dade-4774-a9ea-3aaa81a96cdf.jpg | https://s.cornershopapp.com/product-image/1639774.png?versionId=LcwaIVKyowxWjq7yzwW.HvRGNyppzw7L |
| 1260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0c4cbe1-2d1a-4fcf-a845-145835c8155b.jpg | https://s.cornershopapp.com/product-image/1818648.png?versionId=wPisRfQrKup0_dnqA4mt2oABuhlc6.cc |
| 1261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2eb43fe8-7b4c-4d1d-9e5b-fae9ae6d6d00.png | https://s.cornershopapp.com/product-image/1629148.png?versionId=NW1.vAYGQvfX0lir38CdL2CU90Jg3qz |
| 1262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_710cf420-e5c7-4997-9547-32a4d816f5bf.JPG | https://s.cornershopapp.com/product-image/1821501.png?versionId=kq2Gp8iX0K8ekqiB2OtKYx4LVez9jjQH |
| 1263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a4c03d2-9563-4952-988e-27c9e4af62d0.png | https://s.cornershopapp.com/product-image/1751680.png?versionId=tA6mzWGaIYlXM6GgzO6MweuebE3LVdp |
| 1264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a6b51ff-9ca6-4a86-85fd-1341d69fd471.jpg | https://s.cornershopapp.com/product-image/1675446.png?versionId=sNOnJVpZuwDK1V99Fjg2ts9eRBtNjOmr |
| 1265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddad3448-4006-4fa4-9f47-1166ea98620c.jpg | https://s.cornershopapp.com/product-image/1629819.png?versionId=4CMekGw8ryzL1902tbaqDIMajM9QJyuF |
| 1266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dbbf9aa-3a99-4db2-88bf-e1c5e8fb6296.jpg | https://s.cornershopapp.com/product-image/1774761.png?versionId=Qqyi0Q1y_zmUTYR_xf7fOcWyKYvIWaV |
| 1267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e8cc156-704b-4061-b044-6da7530927bc.jpg | https://s.cornershopapp.com/product-image/1759833.png?versionId=b1Mr8t8uB5k3meH72iGKkhNgAKzMcEs |
| 1268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93dd9ff9-d1ca-4d07-b5fb-1c9cdcb3990a.png | https://s.cornershopapp.com/product-image/1625492.png?versionId=5tU1vqsZV3FyArKyZuB62iCp4outOoLOC |
| 1269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cae2f59-372d-487a-8566-f7be103c8b6a.jpg | https://s.cornershopapp.com/product-image/1817986.png?versionId=kzWXctriH4bnCYlIIHF.nVPq4kWtLXg_ |
| 1270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cae2f59-372d-487a-8566-f7be103c8b6a.jpg | https://s.cornershopapp.com/product-image/1613556.png?versionId=_gkzlOMIdrYbUfAy6.c7V7v1IcBwLPpS |
| 1271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_accd9150-daa2-4ab0-b748-154f301a3ad1.jpeg | https://s.cornershopapp.com/product-image/1922519.png?versionId=EH.rWFQzMqh_.ZC5DwT7MrcdAo0XOF.Y |
| 1272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60acf9ca-7439-4ade-8858-4dbfba0c7c72.jpeg | https://s.cornershopapp.com/product-image/1626243.png?versionId=YjEh2xvDsLqmWWAtidmm29NBYRJDUaZ |
| 1273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd5da50c-c626-4808-aefc-2801ceb46948.JPG | https://s.cornershopapp.com/product-image/1626243.png?versionId=qzrDUV1yRkV9kBOOuJHxQozM_Kj7JV1M |
| 1274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80f87026-76b1-4cff-80e2-37e7ddc72ae6.jpg | https://s.cornershopapp.com/product-image/1643950.png?versionId=Yeg2tDWfbuIVXfvxVIovLR7VjgHdXc8? |
| 1275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80f87026-76b1-4cff-80e2-37e7ddc72ae6.jpg | https://s.cornershopapp.com/product-image/1754552.png?versionId=TYFUOgvRNyGVBMjFaTNrtM7DA4gWTpB |
| 1276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75ddc4f1-36dc-4367-b0ef-22d40f76506e.jpg | https://s.cornershopapp.com/product-image/1754552.png?versionId=mm0kifISMEI7VOTKC_2KKIMuSF9kAmh |
| 1277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26cba16e-31bc-4edb-81df-372827569ced.jpg | https://s.cornershopapp.com/product-image/1631665.png?versionId=DS8o8w3V.VUfnhbWzITkOZQp689RhuAp |
| 1278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6a29807-efd9-41f2-abc3-bdea4d88d12b.png | https://s.cornershopapp.com/product-image/1611657.png?versionId=y1DTUUZEnrjLbtC2DEB20RXkIO517pMc |
| 1279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdf5f6cc-225a-4445-990d-3c01a40c8da1.jpg | https://s.cornershopapp.com/product-image/1685205.png?versionId=QmNcAMTB40jLfTha0f143G1C2R5Ch2hu |
| 1280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_099b0737-7a28-46bf-b9ff-2e84ab5f374e.png | https://s.cornershopapp.com/product-image/1713915.png?versionId=Yr4.5spABxMxIiu3yaiph.31szs5ZZn> |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart Image URL | Cornershop Image URL |
|---|---|---|
| 1281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e6646fe-9333-45ae-b2f9-9f352ddcc4f6.png | https://s.cornershopapp.com/product-images/1628527.png?versionId=C3X1UVQIS.15UHuDHC10wo73.3c8VkI_ |
| 1282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67ec0e60-660e-4426-93a4-0085aa3cf7dc.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bf62a8d-715c-41cf-a869-e0c259ee2e80.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ca34d24-c17b-42c3-b554-198ab3e999c4.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0b083e4-d446-4e62-9f14-89568329fa31.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6552eaff-0ed3-4b60-b3a1-3df7aa7a8c60.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d76f2837-8138-4c70-9fb6-6700f3ae4ff4.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09fef07c-b883-4237-84b7-7d5e48fa7cfb.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57115b8e-3cb1-4460-be2a-f188ab820fee.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51edce2e-6663-41f5-95a9-2e7f20f68e61.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfe4bed7-bd52-4b9e-96bb-7a32a2034725.jpg | https://s.cornershopapp.com/product-images/1624448.png?versionId=0isyOng6V29aSE1jxMUgdIgICRwr_aRF |
| 1292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04b654a8-3dac-42ec-82df-f2935d76c8e7.jpg | https://s.cornershopapp.com/product-images/1320450.png?versionId=1NbwaK_j4C2t_4DK.wDeKA5RZs8XS4wk |
| 1293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdc5f517-4747-44c0-9900-7fc2b9e3bcc7.jpg | https://s.cornershopapp.com/product-images/1615874.jpg?versionId=uUgrPBwHbUUQ7guPdIkC3896jIkynH |
| 1294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7324d040-ca62-4d55-a010-152ddb8bcab.jpg | https://s.cornershopapp.com/product-images/1747005.png?versionId=y9.OF20r8HUGfvku9pXQhUQXSSos0N0f |
| 1295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3abbae2-56b2-4871-b13c-57bf324e02a6.jpg | https://s.cornershopapp.com/product-images/1627616.png?versionId=Et7WS8PzR7y1I_4pU9ZJu7TMESfDEbx |
| 1296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1178de28-54d5-4e15-b097-ed7623df2ec0.JPG | https://s.cornershopapp.com/product-images/1792972.png?versionId=uCrUm5_2aa9M4SIJ2AppnSBefw9IFh97 |
| 1297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b28885cf-eaca-4161-8e05-2c885d8a56c8.jpg | https://s.cornershopapp.com/product-images/1621069.png?versionId=8WV8U5b6BpUZKW3UudkcYZ7Nw4HzMrH |
| 1298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b28885cf-eaca-4161-8e05-2c885d8a56c8.jpg | https://s.cornershopapp.com/product-images/1775133.png?versionId=vDmaAC0pVV4r3tdLwyNhn5R6.0U9SIz |
| 1299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebd1da15-491d-4b2c-9364-f97d66033111.jpg | https://s.cornershopapp.com/product-images/1786204.jpg?versionId=sWpeUCBsFC8pIzfQXhddhfQWKMCfoTZL |
| 1300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebd1da15-491d-4b2c-9364-f97d66033111.jpg | https://s.cornershopapp.com/product-images/1PhnxSk2P0RFHaLaIFz77xFiPV.Ujrv3 |
| 1301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d173f764-f532d-4bbc-8a98-7e0908637834d.JPG | https://s.cornershopapp.com/product-images/1644637.jpg?versionId=pHONZ2bsguNVbXS2A3EADAyitcBPckmBY |
| 1302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a90bccf6-b145-4b81-9c34-c2a851653460.JPG | https://s.cornershopapp.com/product-images/1712891.png?versionId=WGj6Z98SDDv6jTSPCxnyrT8bCu98Mdd |
| 1303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f4ea64c-9804-47bf-8564-14b556e07a21.JPG | https://s.cornershopapp.com/product-images/1730948.png?versionId=gas6_APf0r9IRKgvtEP2QoSwXuFyJAvKt |
| 1304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8264783-9288-4f84-9c2f-9dc9cbcc532d.JPG | https://s.cornershopapp.com/product-images/1783224.png?versionId=K6tP7hXEC6VwzsYHgP2f7TOGujJnR8K6 |
| 1305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1c37467-646e-4d64-a039-2ede0f86e862.png | https://s.cornershopapp.com/product-images/1786873.png?versionId=srjJG_jtUALBZywgB.hrX2LIvIqK9B9r |
| 1306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8efd6f5e-166f-4bff-914e-4af147735c12.JPG | https://s.cornershopapp.com/product-images/1709499.png?versionId=yLAA5N6LdpWZqdGGsNG8qpnz9X8Duvb |
| 1307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe50ebb8-9708-47be-9fba-4d162eba106c.jpg | https://s.cornershopapp.com/product-images/1817776.png?versionId=qQrXyLk88JzR5JtpxUPgCpdXk3nGoqdW |
| 1308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe50ebb8-9708-47be-9fba-4d162eba106c.jpg | https://s.cornershopapp.com/product-images/1625620.png?versionId=wnFtLr7t0dbSq3cLIW3u8oFP49hNT6t5 |
| 1309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d601bfd1-6d45-4886-973d-36bdefb6788b.jpg | https://s.cornershopapp.com/product-images/1688833.png?versionId=H4oh9qpm3pLsSIUcS7Fg2Xq0aNRBaUdy |
| 1310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51e0f9de-b40f-4a44-97ea-4b87c5aab141.jpg | https://s.cornershopapp.com/product-images/1737858.png?versionId=mACMOb_Z3Pq16FL5bOgzdXbBKFIgC7J |
| 1311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1414ab5e-0a6c-483e-8f11-e44547427c02.jpg | https://s.cornershopapp.com/product-images/1621030.png?versionId=lumEpfiOQTisSznCQ6vrnuaXPqrxZoGt |
| 1312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ca34d24-c17b-42c3-b554-198ab3e999c4.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0b083e4-d446-4e62-9f14-89568329fa31.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6552eaff-0ed3-4b60-b3a1-3df7aa7a8c60.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d76f2837-8138-4c70-9fb6-6700f3ae4ff4.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09fef07c-b883-4237-84b7-7d5e48fa7cfb.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57115b8e-3cb1-4460-be2a-f188ab820fee.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51edce2e-6663-41f5-95a9-2e7f20f68e61.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfe4bed7-bd52-4b9e-96bb-7a32a2034725.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b8942db-c316-4356-9888-927ff9d1d522.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d225d843-4c51-4efc-ae9e-1750764b4043.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ead6dfd0-4f08-4630-a846-8c56f545c1c2.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6deb475e-057d-4334-a104-a258d764f494.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4465e1a1-f35a-46bc-9b88-5930eae554e7.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7365177d-38c5-4ce9-a3c1-57ebe86074c3.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_170dc34e-c1e5-475d-83b9-4b6eada61461.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec3bd2d9-993a-4fb5-95cf-78c5f7a10e0a.jpg | https://s.cornershopapp.com/product-images/1647422.png?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67ec0e60-660e-4426-93a4-0085aa3cf7dc.jpg | https://s.cornershopapp.com/product-images/1676798.png?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bf62a8d-715c-41cf-a869-e0c259ee2e80.jpg | https://s.cornershopapp.com/product-images/1676798.png?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ca34d24-c17b-42c3-b554-198ab3e999c4.jpg | https://s.cornershopapp.com/product-images/1676798.png?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0b083e4-d446-4e62-9f14-89568329fa31.jpg | https://s.cornershopapp.com/product-images/1676798.png?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4465e1a1-f35a-46bc-9b88-5930eae554e7.jpg | https://s.cornershopapp.com/product-images/1676798.png?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7365177d-38c5-4ce9-a3c1-57ebe86074c3.jpg | https://s.cornershopapp.com/product-images/1676798.png?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_170dc34e-c1e5-475d-83b9-4b6eada61461.jpg | https://s.cornershopapp.com/product-images/1676798.png?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec3bd2d9-993a-4fb5-95cf-78c5f7a10e0a.jpg | https://s.cornershopapp.com/product-images/1676798.png?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc80c4c6-824e-48c2-99ad-14230ff519d2.jpg | https://s.cornershopapp.com/product-images/AsYwBQYgTfakMPkjePbj7XMA6468Yo.Q |
| 1337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a888091-7d6c-430f-84d2-6d65369249c4.jpg | https://s.cornershopapp.com/product-images/1675356.png?versionId=xycZWVUwPK1v_5V9W2LCGQyymaILGvd |
| 1338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd6c6e12-5ca0-415a-97f3-87efafc001b5.jpg | https://s.cornershopapp.com/product-images/rLdckNHKXKnfBHp3sYgGULPb0G1LiksE |
| 1339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c7eb272-4b65-41a9-b754-9cd0bdb2d31a.jpg | https://s.cornershopapp.com/product-images/1706931.png?versionId=IC_8fcijJuKSZ.ZoWfuIM68tiz2HgzNtE |
| 1340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c76af7b-871f-4e44-cb-9df4-63d0bb418321.jpg | https://s.cornershopapp.com/product-images/1767907.png?versionId=Q4.7dDIEUqQDHOe_KoyaV2nHO3N_HmA |
| 1341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bc95821-5be2-4f2f-a500-494f63814dea.jpg | https://s.cornershopapp.com/product-images/1672604.png?versionId=pq74I8kRXkBvTkSbkSzfHFrxMsplT7UN |

1387036

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bb942db-e316-4356-9888-927ff9d1d522.jpg | https://s.cornershopapp.com/product-images/1624448.jpg?versionId=0isyOng6V29a5E1jxMUgdIgICRwr_aRF |
| 1343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d225d843-4c51-4efc-ae9e-f750764b4043.jpg | https://s.cornershopapp.com/product-images/1624448.jpg?versionId=0isyOng6V29a5E1jxMUgdIgICRwr_aRF |
| 1344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ead6dfd0-4f08-4630-a846-8c56f545c1c2.jpg | https://s.cornershopapp.com/product-images/1624448.jpg?versionId=0isyOng6V29a5E1jxMUgdIgICRwr_aRF |
| 1345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6deb475e-057d-4334-a104-a258d764f494.jpg | https://s.cornershopapp.com/product-images/1624448.jpg?versionId=0isyOng6V29a5E1jxMUgdIgICRwr_aRF |
| 1346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4465e1a1-f35a-46bc-9b88-5930eae554e7.jpg | https://s.cornershopapp.com/product-images/1624448.jpg?versionId=0isyOng6V29a5E1jxMUgdIgICRwr_aRF |
| 1347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7365177d-38c5-4ce9-a3c1-57ebe86074c3.jpg | https://s.cornershopapp.com/product-images/1624448.jpg?versionId=0isyOng6V29a5E1jxMUgdIgICRwr_aRF |
| 1348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_170dc34e-c1e5-475d-83b9-4b6eada61461.jpg | https://s.cornershopapp.com/product-images/1624448.jpg?versionId=0isyOng6V29a5E1jxMUgdIgICRwr_aRF |
| 1349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec3bd2d9-993a-4fb5-95cf-78c5f7a10e0a.jpg | https://s.cornershopapp.com/product-images/1624448.jpg?versionId=0isyOng6V29a5E1jxMUgdIgICRwr_aRF |
| 1350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6/ec0e60-660e-4426-93a4-0065aa3cf7dc.jpg | https://s.cornershopapp.com/product-images/1647422.jpg?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbf62a8d-715c-4fcf-a869-e0c259ee2e80.jpg | https://s.cornershopapp.com/product-images/1647422.jpg?versionId=b6U1rQ1cg_yrmLusnj50hsWDWOu8ps4N |
| 1352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6552eaff-0ed3-4b60-b5a1-3df7aa7a8c60.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d76f2837-8138-4c70-9fb6-6700f3ae4ff4.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09fef07c-b883-4237-84b7-7d5e48fa7cfb.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_571f5b8e-3cb1-4460-be2a-f188ab820fee.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51edce2e-6663-4ff5-95a9-2e7f20f68e61.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfe4bed7-bd52-4b9e-96bb-7a32a2034725.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bb942db-e316-4356-9888-927ff9d1d522.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d225d843-4c51-4efc-ae9e-f750764b4043.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ead6dfd0-4f08-4630-a846-8c56f545c1c2.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6deb475e-057d-4334-a104-a258d764f494.jpg | https://s.cornershopapp.com/product-images/1676798.jpg?versionId=JB1tCs0R9GuqSfi.zNOvHoWXEmin0YfK |
| 1362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afd5e8cc-71a2-4c6a-ace9-033e6b11de8b.jpg | https://s.cornershopapp.com/product-images/1820674.jpg?versionId=juIzONywb51Ac1ZS1HsGwmn8SQDxIwQj |
| 1363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0fe0801-1838-4195-a678-43606a00f764.jpg | https://s.cornershopapp.com/product-images/1817525.jpg?versionId=mSn0L.nY2IBJAUGp0bkVL8qFvwy1AWc |
| 1364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eac868f-6492-4099-8384-25230b1cb333.jpg | https://s.cornershopapp.com/product-images/1817749.jpg?versionId=ND0IHdyctx0IdWQu5uqeBEQNTBV2p0EC2 |
| 1365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ff90ee-9291-405e-a2de-0e4a7be2b67e.jpg | https://s.cornershopapp.com/product-images/1641592.jpg?versionId=pqoNrgL5i.r_wq0gl9GB2KTbGoqR8mG: |
| 1366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd84041d-7875-463c-90bf-e8e1a73a5e71.jpg | https://s.cornershopapp.com/product-images/1641592.jpg?versionId=pqoNrgL5i.r_wq0gl9GB2KTbGoqR8mG: |
| 1367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f16c1e80-9e09-460c-8d9d-0a54a8ad5d3b.jpg | https://s.cornershopapp.com/product-images/1793552.jpg?versionId=LojebRrx9uk69ou0A6gW797A76t7011s |
| 1368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0faa5d6-ae48-4090-8838-c5684ae18fbd.jpg | https://s.cornershopapp.com/product-images/1676950.jpg?versionId=rCQbTbJg5yEVVVKKJ3vLAg8z3PMfRi2z |
| 1369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75806288-1a44-4adf-921b-a8092117f20f.JPG | https://s.cornershopapp.com/product-images/1689374.jpg?versionId=CphIVdKjWaKIpt7EWTN9.wZ1NnBB7du |
| 1370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48acf68d-2ec9-4598-897d-3400aa6fdb2e.jpg | https://s.cornershopapp.com/product-images/1768520.jpg?versionId=hIMAzoDIiW46w4QXdU_Q5SjN1hVk528q |
| 1371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b589d46-74d3-48a2-b73b-bee28649ceb8.png | https://s.cornershopapp.com/product-images/1819280.jpg?versionId=pOUZCXvrzF9jeMLq331IVxzzmKSIEw_ |
| 1372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20f0a8ec-dd60-459c-938c-067881ca9f56.jpg | https://s.cornershopapp.com/product-images/1784476.jpg?versionId=.wQpzegGZe9WYuu5BzuSt1obegsJvpxIg |
| 1373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6858cf37-af45-4a24-a750-71f4fdce2d04.jpeg | https://s.cornershopapp.com/product-images/1756419.jpg?versionId=vnVSL6q1jSysBZzRCrdLj59BWE5Qux6c |
| 1374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4254560-abdc-412c-9e12-c7b6dfc1a94a.png | https://s.cornershopapp.com/product-images/1649093.jpg?versionId=iPTFIlinFLOX.86LOuZYU2SBXBixyHny |
| 1375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4254560-abdc-412c-9e12-c7b6dfc1a94a.png | https://s.cornershopapp.com/product-images/1818423.jpg?versionId=irgF9M5_VjU.26iQ2o9VL1vVsjrEEE5d |
| 1376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2869b8b4-b876-4cf2-8159-87cacdcc9767.jpg | https://s.cornershopapp.com/product-images/1750885.jpg?versionId=PT0NRqqb1pY_mYHTVYelCAh7Y3pPGQ0C |
| 1377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2869b8b4-b876-4cf2-8159-87cacdcc9767.jpg | https://s.cornershopapp.com/product-images/1818995.jpg?versionId=OnwZYSFhW7d4xMEfvEIa0L17HI7f4ZqC |
| 1378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaaf48dc-6ee9-4280-aa42-743cce5f342f.jpg | https://s.cornershopapp.com/product-images/1823289.jpg?versionId=CsGN08zoxWtu8VHbK1GU2c9ptHeoHVve |
| 1379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaaf48dc-6ee9-4280-aa42-743cce5f342f.jpg | https://s.cornershopapp.com/product-images/1816950.jpg?versionId=6KyrTIOue1xc7RRIuDU0nVpiRJdot6sZ |
| 1380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25f2b3b6-1a5d-41ba-9a42-98678f95138c.jpeg | https://s.cornershopapp.com/product-images/1746295.jpg?versionId=sauK8dHSd0IdHeN12KQm7WKLXP9Z1tK7 |
| 1381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d258de27-53b1-469a-9f3a-5580f79cfa16.png | https://s.cornershopapp.com/product-images/1736132.jpg?versionId=iDccVLbsqS9veONzg90tLGtxgSMZoyBI |
| 1382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d6a728f-dc05-4d6c-960d-bec0807c6941.JPG | https://s.cornershopapp.com/product-images/1685228.jpg?versionId=_CSZCDSTIz_NprSFHLo4rZDdKj80H1t |
| 1383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ce1cbd5-3b16-43d3-802c-5bed8d6c46bd.jpg | https://s.cornershopapp.com/product-images/1765358.jpg?versionId=jpCTa9tF_YPjJS.hB91I_Zxn_JbmcMe5 |
| 1384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cedd27a-759d-45d5-a7fc-17738fc92ad1.jpg | https://s.cornershopapp.com/product-images/1824499.jpg?versionId=4j1H.A7jXFs7C9EHVAAD_ut.lbtmBWGn |
| 1385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a3ef409-97af-4be0-9633-b910923b8122.jpg | https://s.cornershopapp.com/product-images/1820611.jpg?versionId=ZCeYw0LgvBinNEenge.S.rLBFz99XI3F |
| 1386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44af5f65-2d6d-4c28-916f-2a1bef1c9998.png | https://s.cornershopapp.com/product-images/1629342.jpg?versionId=kW19IEtfd9msGLwgsmtO1Qtp3B8s.CXc |
| 1387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e58e673-1766-478d-a07f-d76c19bb71bf.jpg | https://s.cornershopapp.com/product-images/1714407.jpg?versionId=Nr_STzYOjkb.Q2qWHc84DuXorWi.5zjc |
| 1388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c069358-cb7a-419d-9b8f-52e5fa6d8704.jpg | https://s.cornershopapp.com/product-images/1677702.jpg?versionId=3jySOQilLlvA9.fthHaYknSw0jE82ADi |
| 1389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f48b530-13b2-4d9b-adb7-b291431220fa.png | https://s.cornershopapp.com/product-images/1641771.jpg?versionId=H57Au0eWN7FTrISuW7645Ijo1Kivns18I |
| 1390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1a2a338-1883-415c-b9fb-5edfcabb76f6.jpg | https://s.cornershopapp.com/product-images/1644040.jpg?versionId=Jyh8rUgvkf7m9malb9pjQ0lq8S6YPR3f |
| 1391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8298a40-bbf3-4538-bb88-fdcb93655de2.jpg | https://s.cornershopapp.com/product-images/1631530.jpg?versionId=o7Irx1nydimTxHaDOPUkvSfylopn8yk_ |
| 1392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d258de27-53b1-469a-9f3a-5580f79cfa16.png | https://s.cornershopapp.com/product-images/1621636.jpg?versionId=Z_HK4xLqpONG9IAvDviFXcwQwdqQli.F |
| 1393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d522583-c35d-41d3-8b10-22ef1063b592.jpg | https://s.cornershopapp.com/product-images/1729055.jpg?versionId=ZyAbnV0vUMvUeIeI95E0uFQ7E1QEFq8Q |
| 1394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20d78e26-98d6-4a84-808b-1c9cd50bd52f.JPG | https://s.cornershopapp.com/product-images/1618395.jpg?versionId=qL18RYOujMFYupnFXtsOUesCO4gfnuEC |
| 1395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9064b6d4-7b29-438d-8314-1b58666f3559.png | https://s.cornershopapp.com/product-images/1794144.png?versionId=54pz.IV5S_F9VEadH.IvdabNGw2K58pE |
| 1396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1582857f-5611-450d-a293-3d4154635bee.jpg | https://s.cornershopapp.com/product-images/1824019.jpg?versionId=8XSahS2NV5uq7PHWRLoMSfv42jdTejQi |
| 1397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6070089d-eace-4f6a-b4d5-37a0e9c05b05.jpg | https://s.cornershopapp.com/product-images/1824019.jpg?versionId=8XSahS2NV5uq7PHWRLoMSfv42jdTejQi |
| 1398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f342c94f-2511-44e7-9297-96c46894b8ed.jpg | https://s.cornershopapp.com/product-images/1824019.jpg?versionId=8XSahS2NV5uq7PHWRLoMSfv42jdTejQi |
| 1399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e106520a-2d63-4690-a34c-5dddfe7f15fc.jpg | https://s.cornershopapp.com/product-images/1824019.jpg?versionId=8XSahS2NV5uq7PHWRLoMSfv42jdTejQi |
| 1400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8afd81f-66df-4791-8914-708f78334f41.jpg | https://s.cornershopapp.com/product-images/1824019.jpg?versionId=8XSahS2NV5uq7PHWRLoMSfv42jdTejQi |
| 1401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f654dcfb-4eaf-4387-adda-f0f33d9a8a80.jpg | https://s.cornershopapp.com/product-images/1824019.jpg?versionId=8XSahS2NV5uq7PHWRLoMSfv42jdTejQi |
| 1402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d240995-f455-4daa-934d-7f81eea1d486.JPG | https://s.cornershopapp.com/product-images/1818647.jpg?versionId=AD3nqkztATBcCIYnoI3a1xcil2KKkswR |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 1403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d240995-f455-4daa-934d-7f81eea1d486.JPG | https://s.cornershopapp.com/product-images/1759308.jpg?versionId=Ps2i71Wl8U61QMBCq9LTk19FIQPwzo6V |
| 1404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7750697b-520c-4981-a09b-4e7d83e2ec18.jpg | https://s.cornershopapp.com/product-images/1645845.jpg?versionId=45rinlTUSmIb26rcKt5_aWRHyxU5LB |
| 1405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7950328f-2fd6-448a-b211-f1aad18c7bd3.jpg | https://s.cornershopapp.com/product-images/1781904.jpg?versionId=ZLu.tP8oGAs4zf04Gpnn7EE2ZwDI6bhSF |
| 1406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3be200f-a226-4bc7-8b5a-56d83707ab78.JPG | https://s.cornershopapp.com/product-images/1823934.jpg?versionId=Ia0cUuDmD6ngxU8AHPdP0PTzN8XgXBqt |
| 1407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2e3333f8-9678-4f3c-a063-52ed6a1346b3.JPG | https://s.cornershopapp.com/product-images/1619944.jpg?versionId=BO7hX59JKsbbpm33Wgvh_crfVqUm8Z_ |
| 1408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9df56d01-cf5c-442b-ab11-1e2d4a932f4e.png | https://s.cornershopapp.com/product-images/1746609.jpg?versionId=BpMJf748jnLJFwx3DwTnSvxB44iKzQsW |
| 1409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9df56d01-cf5c-442b-ab11-1e2d4a932f4e.png | https://s.cornershopapp.com/product-images/1819115.jpg?versionId=VH70SgqMBjPjWANXVQmXIgyWDwin_dr |
| 1410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb91bb0d-2faa-4add-9c9d-30a09615db65.JPG | https://s.cornershopapp.com/product-images/1818739.jpg?versionId=IsJ2qNqXUB1fMgPDrJEvcGl2MabOvxX_ |
| 1411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c889698e-04ef-46d3-967c-2118e87cb339.png | https://s.cornershopapp.com/product-images/1591.jpg?versionId=j3ZC_zzxyQvvzvyzmZ0kQdPhZlcw3ZHF |
| 1412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1582857f-561f-450d-a293-3d4154635bee.jpg | https://s.cornershopapp.com/product-images/1711935.jpg?versionId=ePvKpQP6deVJFuVPTJoF7vJNFQIwHvT5 |
| 1413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60700f89d-eace-4f6a-b4d5-37a0e9c05b05.jpg | https://s.cornershopapp.com/product-images/1711935.jpg?versionId=ePvKpQP6deVJFuVPTJoF7vJNFQIwHvT5 |
| 1414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f342c94f-2511-44e7-9297-96c46894b8ed.jpg | https://s.cornershopapp.com/product-images/1711935.jpg?versionId=ePvKpQP6deVJFuVPTJoF7vJNFQIwHvT5 |
| 1415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e106520a-2d63-4690-a34c-5ddfe7f15fc.jpg | https://s.cornershopapp.com/product-images/1711935.jpg?versionId=ePvKpQP6deVJFuVPTJoF7vJNFQIwHvT5 |
| 1416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8afd81f-66df-4791-8914-708f78334f1.jpg | https://s.cornershopapp.com/product-images/1711935.jpg?versionId=ePvKpQP6deVJFuVPTJoF7vJNFQIwHvT5 |
| 1417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f654dcfb-4ea4-4387-adda-f0f33d9a8a80.jpg | https://s.cornershopapp.com/product-images/1711935.jpg?versionId=ePvKpQP6deVJFuVPTJoF7vJNFQIwHvT5 |
| 1418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98912c1b-0399-4421-ad44-11c45880cb58.jpg | https://s.cornershopapp.com/product-images/1741217.jpg?versionId=dXkOzfO7.5PsIfUTx7XZYbpLg_lv9x8f |
| 1419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec048f5-ae94-4b8e-813f-896dcb2d0758.jpg | https://s.cornershopapp.com/product-images/1640586.jpg?versionId=bhfRxZVqVR7lP3jgD8I8SlNhO5PKsRC5 |
| 1420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1de9ba9c-9789-4b28-8b66-26aaae4f189b.png | https://s.cornershopapp.com/product-images/1706.jpg?versionId=UIvqK7VQWwrX.uz0HumGdNFYahN5.rkr |
| 1421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19715458-4c07-42d2-8547-d958be45ebfa.jpg | https://s.cornershopapp.com/product-images/1679949.jpg?versionId=QsIfiU0.KZE13oP6Yd8CDQ_rYL58IAfE |
| 1422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3eb2b74-4ed9-4915-a2c4-7be3f07b4530.png | https://s.cornershopapp.com/product-images/1786399.jpg?versionId=9E9r7Gx90tCPICCdhGVuiN0x5bsApLNd |
| 1423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5728680-d0f7-40bb-995e-d33528028731.png | https://s.cornershopapp.com/product-images/1739921.jpg?versionId=1j84woo8BT2DurdLglBRLlg2wn0LSmi |
| 1424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_886138eb-45e6-4782-951c-5e45d24b818b.png | https://s.cornershopapp.com/product-images/1792817.png?versionId=WSR0IHebdtKRKf4IAMJA2TecORe.ghCc |
| 1425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_886138eb-45e6-4782-951c-5e45d24b818b.png | https://s.cornershopapp.com/product-images/1823723.png?versionId=9.amGHpa1tcnoL8Cnt09660wMbfarUj |
| 1426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d66fc27-38a6-4817-a8d8-f3513d8a5153.png | https://s.cornershopapp.com/product-images/1824727.png?versionId=FZqOo.kMB_ZbBBjisHKcrDzEr9Jg06SQ |
| 1427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1527c9f8-7497-47dd-b53f-3e0be3415e86.png | https://s.cornershopapp.com/product-images/1781177.jpg?versionId=0my9Uqf3EDXmXIwZIGyUsesu7iPgdNrF |
| 1428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee22ea63-7c1f-4d9d-b41c-7b620843e182.png | https://s.cornershopapp.com/product-images/1749157.png?versionId=zZritA6vObh52wg_WfwWcSL8ipbdP6yT |
| 1429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a811467-5886-40cb-bed1-b257cb382df7.jpg | https://s.cornershopapp.com/product-images/1822127.jpg?versionId=8stDXBDnoLLGoce9z2oiUmic0uGbeMDC |
| 1430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ebad60f-aa3b-4899-a68f-36c5b8a32a7c.jpg | https://s.cornershopapp.com/product-images/1703483.jpg?versionId=MyvFqv98RazLBVXsDya48s1uD7mXFP6Y |
| 1431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd2d3726-f0a9-42e3-8baa-d12eb813a956.jpg | https://s.cornershopapp.com/product-images/1703483.jpg?versionId=MyvFqv98RazLBVXsDya48s1uD7mXFP6Y |
| 1432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7418ae1d-6990-4e22-9f8e-2b7a18fd0013.jpg | https://s.cornershopapp.com/product-images/1703483.jpg?versionId=MyvFqv98RazLBVXsDya48s1uD7mXFP6Y |
| 1433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35f4a2a1-4623-44e6-9472-2581d19df67b.jpg | https://s.cornershopapp.com/product-images/1703483.jpg?versionId=MyvFqv98RazLBVXsDya48s1uD7mXFP6Y |
| 1434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83dd5d69-05ac-4e0d-b79c-77a1617b0b163.jpg | https://s.cornershopapp.com/product-images/1703483.jpg?versionId=MyvFqv98RazLBVXsDya48s1uD7mXFP6Y |
| 1435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffab8c9f-4651-4459-ada7-4927a98fdfce.jpg | https://s.cornershopapp.com/product-images/1703483.jpg?versionId=MyvFqv98RazLBVXsDya48s1uD7mXFP6Y |
| 1436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7580208-00cf-4317-852c-cba60d66f80c.jpg | https://s.cornershopapp.com/product-images/1703483.jpg?versionId=MyvFqv98RazLBVXsDya48s1uD7mXFP6Y |
| 1437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8a45a3f-8b23-4e91-a47f-65640e006963.jpg | https://s.cornershopapp.com/product-images/1703483.jpg?versionId=MyvFqv98RazLBVXsDya48s1uD7mXFP6Y |
| 1438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5552124-8591-4b34-b567-d11755c88105.jpg | https://s.cornershopapp.com/product-images/1656498.jpg?versionId=yvcOUMX1KKCrJtESVtLVLPMn3bYMOY7Y |
| 1439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_485e4a05-40b6-4549-98d3-c0bdf10d4460.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_179507ed-37a2-422a-a1b3-814fa0c36ad0.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6edd65e0-f78d-48a8-9939-fe187df099ce.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7e2b1ff-f80a-4389-94e0-f2a157019fee.jpg | https://s.cornershopapp.com/product-images/1766673.jpg?versionId=vI3et5cDwfBZOtFFuFpyypKZnvI68K- |
| 1443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_156c3895-159b-4b12-a818-9988ff8b69ee.jpg | https://s.cornershopapp.com/product-images/1766673.jpg?versionId=vI3et5cDwfBZOtFFuFpyypKZnvI68K- |
| 1444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56d53857-4a3e-4177-b55f-1d5911e40e4d.jpg | https://s.cornershopapp.com/product-images/1766673.jpg?versionId=vI3et5cDwfBZOtFFuFpyypKZnvI68K- |
| 1445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6d91c0f-fb43-4631-8db7-fc3845c3de2e.jpg | https://s.cornershopapp.com/product-images/1766673.jpg?versionId=vI3et5cDwfBZOtFFuFpyypKZnvI68K- |
| 1446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d26a51fb-0a41-4bf2-bc94-4baa23cc6cb1.jpg | https://s.cornershopapp.com/product-images/1766673.jpg?versionId=vI3et5cDwfBZOtFFuFpyypKZnvI68K- |
| 1447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12580aa1-c826-4f13-ac27-97392a1dcdbc.jpg | https://s.cornershopapp.com/product-images/1766673.jpg?versionId=vI3et5cDwfBZOtFFuFpyypKZnvI68K- |
| 1448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc1af9f6-18f3-49c8-b7bd-17b714372006.jpg | https://s.cornershopapp.com/product-images/1766673.jpg?versionId=vI3et5cDwfBZOtFFuFpyypKZnvI68K- |
| 1449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8042cfbd-6935-4e88-b025-f88a48836ec5.jpg | https://s.cornershopapp.com/product-images/1716460.jpg?versionId=JHHCL0oOColhGWJWq6LwuCqBxzYeV8wf |
| 1450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a85a9ff9-73d7-4abf-b86f-d2e066eca464.JPG | https://s.cornershopapp.com/product-images/1817567.jpg?versionId=A7q2yu28OxAw_mGKvqSBHP62JRj4TKLI |
| 1451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bd4f979-241b-4929-85f5-c625b8daf7a3.jpg | https://s.cornershopapp.com/product-images/1640810.jpg?versionId=N2QD.WYTWDOY645ntIHbZzN5mc2o1MIE |
| 1452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_679cf6bf-0d5d-4ce1-898f-0b24a0f69d52.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff8092b7-3fb1-470d-9249-1914ac38a4a8.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a37d20ee-34aa-41be-946d-51ffd1721288.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_332b703a-8f59-4f57-852d-63e790ea938c.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_682842c9-dffa-4b47-8932-1a52ce2d4668.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d8c2e50-6033-4515-b9a3-a41bccee229f.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ced6595-c05d-4435-ad73-12896fb67a32.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cb642d4-07c7-4bdb-b0f1-8bad6c7f8857.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98995424-209a-4e10-8098-0cfeb390fa84.jpg | https://s.cornershopapp.com/product-images/1630224.jpg?versionId=6CeK17boPxgW3_hg3XzaPGRjG2chVDE7 |
| 1461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98536067-eca5-472a-9394-2f8642745441.jpg | https://s.cornershopapp.com/product-images/1643851.jpg?versionId=Piqc0B4W08VfDYAzfJHHbergGsG6J55XSB |
| 1462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e876a225-ed4e-4f9a-81aa-37760df596ae.jpg | https://s.cornershopapp.com/product-images/1641666.jpg?versionId=WNeNph2AuggfAweWicRSkw1hS56ZfUcJ |
| 1463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b66ed98f-59f9-4047-a5f3-bd46cb3c216b.jpg | https://s.cornershopapp.com/product-images/1821524.jpg?versionId=bZXJtpKW.b49jtR1ZpwcaZuj5DpXQ.J4 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c5b3a6-1ef3-403b-b56c-c8e6e77cb281.jpg | https://s.cornershopapp.com/product-image/1667753.jpg?versionId=e9gNKT9ti.nI1NRcm6cR48wwGj1DPKdn |
| 1465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3ed2406-1804-46fd-b9fc-771f7170733a.png | https://s.cornershopapp.com/product-image/1687144.png?versionId=mEiJjkMe53koEfNYMgTmMSpIvE2Oll |
| 1466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe6c7441-b505-4672-b07c-9c1d5610f95e.jpg | https://s.cornershopapp.com/product-image/1644657.jpg?versionId=MoFrxZ3ZZnXGFmlf3_OSktGX1kQGnk_z |
| 1467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad2cf797-2e35-4f17-a7c8-fb47787eab40.jpg | https://s.cornershopapp.com/product-image/1717816.jpg?versionId=qi4N.Ip6d4IkzxCK0spdbGIYMIERyk3 |
| 1468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad2cf797-2e35-4f17-a7c8-fb47787eab40.jpg | https://s.cornershopapp.com/product-image/1699576.jpg?versionId=32fQ2TcEiFgf1xFazkOK.ShHKDE_iD8k |
| 1469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_530b9653-9a15-4b99-84de-28d7dd533dcd.png | https://s.cornershopapp.com/product-image/1822662.png?versionId=2lt2Yeiw2IhLz9JooaQTpQ0In1P47IxW |
| 1470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b61847e-a4a5-47c9-b578-0714b35a71ce.jpg | https://s.cornershopapp.com/product-image/1652650.jpg?versionId=1.qHfqAXIGp9N9UdiddCXt645fregZac |
| 1471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837821be-f58a-43b4-bf95-dcc906b0579d.jpg | https://s.cornershopapp.com/product-image/1645401.jpg?versionId=znNL.bh9wg_Q5UuI5O8_jdUIdT88XYIk |
| 1472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01d52e31-8b99-445a-ac8f-ee82bfffc2af.jpg | https://s.cornershopapp.com/product-image/1797649.jpg?versionId=qHH_IF6H9w.3SrAM6LCWdTm8YJ71SbF |
| 1473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01d52e31-8b99-445a-ac8f-ee82bfffc2af.jpg | https://s.cornershopapp.com/product-image/1798831.jpg?versionId=vqyM34vM7A2O4O42jOOkpVZH_w0.w4yi |
| 1474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd0458e4-69b0-4020-a433-e9c0f27b9076.jpg | https://s.cornershopapp.com/product-image/1670687.jpg?versionId=oIDYohcUAIopUfbhI9cbVWAWPCGgfn6: |
| 1475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd558943-b3f2-4551-b371-6a02d866dee1.jpg | https://s.cornershopapp.com/product-image/1624921.jpg?versionId=nGsWn6dvnH8ZQJ0JR8RA51Ij4PDImBN |
| 1476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fff6109f-96be-4fef-a1e0-79e6d4f58a21.jpg | https://s.cornershopapp.com/product-image/1741824.jpg?versionId=NZX0IIZvaHmxILncBaOn2kbg6vmnZZuf |
| 1477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b98664e-3a4b-4783-9dfe-ff9f5e5d5601.jpg | https://s.cornershopapp.com/product-image/1645352.jpg?versionId=hXLSVQ2VqwrH14vVuuD8IGWexPK8J9nR |
| 1478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9ebfa18-5444-461c-9337-47fff043211c.png | https://s.cornershopapp.com/product-image/1819660.png?versionId=PXZ8WEuMtDEKxGYJW4sNmuya1YsOQAL |
| 1479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c95f2bd-dc82-489e-9404-e7d65466b603.jpg | https://s.cornershopapp.com/product-image/1642584.jpg?versionId=tZ_t8ZDOgeavFP_k6yL2fh.VXxmd8UK5 |
| 1480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c28f09d6-3e29-41b8-9c39-4e1275818995.png | https://s.cornershopapp.com/product-image/1641023.jpg?versionId=.Y9a2Q82TV_vtz9BKB17El5QELBxpQKn |
| 1481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be298968-0ff4-4a6a-b21e-34d036fba6c6.jpg | https://s.cornershopapp.com/product-image/1643639.jpg?versionId=gCvBzwvGNPgQ81Kxt7W9LEQhj9dl3PP: |
| 1482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63107f1e-26dd-4a0d-87e9-bbbbddd0f860c.jpg | https://s.cornershopapp.com/product-image/1643639.jpg?versionId=gCvBzwvGNPgQ81Kxt7W9LEQhj9dl3PP: |
| 1483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3180d98c-f9ca-4d30-a294-bcbb57bab775.jpg | https://s.cornershopapp.com/product-image/1643639.jpg?versionId=gCvBzwvGNPgQ81Kxt7W9LEQhj9dl3PP: |
| 1484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82dc8aa9-3289-47bb-92e1-c7cb4ac2b14b.jpg | https://s.cornershopapp.com/product-image/1655143.jpg?versionId=Z8ZfiARH_2MZgDA9xn1A4QRE2X5r8DvEy |
| 1485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5ed8ae8-d277-44d7-a13e-610f9002abb74.JPG | https://s.cornershopapp.com/product-image/1820286.jpg?versionId=H7o4TBU5smIIo6LNI3_dpR4qHjmCpfD1 |
| 1486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8afd922-8abf-4e00-b598-590dd6e78e60.jpg | https://s.cornershopapp.com/product-image/1642701.jpg?versionId=6k5NaY3auEBo5UD27P713kL1hLdN1YQQ |
| 1487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd97f1c3-54cd-4d40-9272-d8afc0499ae3.jpg | https://s.cornershopapp.com/product-image/1640655.jpg?versionId=NN0rJpgqJP3DU57ONs3qNOBdptRIJ08E |
| 1488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2aa7199a-ca1f-4575-a659-a8e1b90423c.JPG | https://s.cornershopapp.com/product-image/1728236.jpg?versionId=umB98LATNBMGSqUoRqi6ZfOeDqQou.Z4 |
| 1489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acc3ba63-d7c8-401f-916d-0a86b3262df4.jpg | https://s.cornershopapp.com/product-image/1699248.jpg?versionId=oTa1F02e8a_7D_FD9xytLg1PaVBrt7di |
| 1490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49016cf3-35a5-4cc9-bf18-bc4c053e0928.JPG | https://s.cornershopapp.com/product-image/1626918.jpg?versionId=mXwP6gxGX3pCpP5U9h5yYj_dRDJpjNTc |
| 1491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49016cf3-35a5-4cc9-bf18-bc4c053e0928.JPG | https://s.cornershopapp.com/product-image/1822873.jpg?versionId=yXzdClxq0bbLPjLhSCTxop_gQJ33Xa1I |
| 1492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b70ae63-2586-4b71-8f94-383e94f12dac.jpg | https://s.cornershopapp.com/product-image/1819532.jpg?versionId=hX5DIDTv2aQoJ9oix2_.dxV.ZiUM6amf |
| 1493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd8ce5ee-6d98-465b-8581-8b0001374c55.png | https://s.cornershopapp.com/product-image/1739740.jpg?versionId=fciwC35ozA.RpX8IZaWzR8SdmSfr6EIC |
| 1494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd8ce5ee-6d98-465b-8581-8b0001374c55.png | https://s.cornershopapp.com/product-image/1739740.jpg?versionId=VcpMiOWkzYIj5ciSLiIXITHxJWu1hZ2E |
| 1495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f4ad7dd-5236-4a12-8177-2e12a92a2ae1.png | https://s.cornershopapp.com/product-image/1824677.png?versionId=qxLaOXAt31L_8MWmoRKux6mqYR1IeqJw |
| 1496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4fb7d26-60f4-446a-acee-17d2a653abe1.JPG | https://s.cornershopapp.com/product-image/1821182.jpg?versionId=jsE5OSwDu117KGpLIExclNPq9Cf1SC |
| 1497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ct9ad7d0-6950-4409-bc7e-d3975258ed22.JPG | https://s.cornershopapp.com/product-image/1824481.jpg?versionId=AvQpeMD5fpsmazT18L_E726leRzXWh_n |
| 1498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cb84621-5e57-4279-acd7-9f3d087d5288.jpeg | https://s.cornershopapp.com/product-image/1611212.jpg?versionId=acjAR_0jRqDuWIJd8oSYAd70tkeyh8hn |
| 1499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6de27418-5bdb-47a7-95fa-069c851aa894.jpg | https://s.cornershopapp.com/product-image/1646072.jpg?versionId=cc825NWKFrQPsiD6osmT9R8TAxAw3xwt |
| 1500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a331af0-1f3f-4ee3-b562-b532b82638cb.png | https://s.cornershopapp.com/product-image/1784662.png?versionId=QViirLQTt_NDBWwVuRoz8ooqMpmfC3ht |
| 1501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f739395a-27d3-40fd-82f2-445a42ded6d8.jpeg | https://s.cornershopapp.com/product-image/1923105.jpg?versionId=c9rZSAz2nWQgyDTv.08ybO7Eey55vrf |
| 1502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0b8dc62-7bb7-4e13-83af-3d0fd8a9a108.png | https://s.cornershopapp.com/product-image/1659252.jpg?versionId=O1MkuazI52dQIXvIzOE2cVtbuDmV1XtU |
| 1503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0b8dc62-7bb7-4e13-83af-3d0fd8a9a108.png | https://s.cornershopapp.com/product-image/1821626.jpg?versionId=a4I7duKj6ND2hm1JcAgXbgFP8oYnmUbc |
| 1504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca972045-a7c6-41bd-985d-cd0bce6a0b2c.jpg | https://s.cornershopapp.com/product-image/1822766.jpg?versionId=FrITr3m9kJ9umGoGQQHAVvtE1sreut9Pm |
| 1505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d458ddd-fdce-4dc6-ab28-016cee44b23d.png | https://s.cornershopapp.com/product-image/1665755.jpg?versionId=ZaUV13KcGitXAvdK5iSH5ZNv9naOPLhW |
| 1506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d458ddd-fdce-4dc6-ab28-016cee44b23d.png | https://s.cornershopapp.com/product-image/1818654.jpg?versionId=fJNZumTfI_yMiLP8RTHmGnJ5IjNPxrcc |
| 1507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b60656cc-bc84-4bc9-8712-b0788ebc9c24.png | https://s.cornershopapp.com/product-image/1817731.png?versionId=S_.wIAArSrvIRQrgJHQDxwUtCtp.BQUC |
| 1508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b7bfce-ba1b-4195-b603-1bb98c3491d7.jpeg | https://s.cornershopapp.com/product-image/1726792.jpg?versionId=MPgpt6g7lI_C20ye6mdfYO1gII5pyW5G |
| 1509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78806065-6fbe-4c6e-8ba1-1817fabc942e.JPG | https://s.cornershopapp.com/product-image/1653893.jpg?versionId=N0mKyOkbGyMok_VRiALZvIdpxg2nHpwf |
| 1510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78806065-6fbe-4c6e-8ba1-1817fabc942e.JPG | https://s.cornershopapp.com/product-image/1822221.jpg?versionId=r3KistIrtn3JIm5wMnypI7yBHY21voh |
| 1511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d0faf74-0772-4649-bbfa-f75ede854178.jpg | https://s.cornershopapp.com/product-image/1783910.jpg?versionId=iwI0Q0yi4R5gVHSLz7ZrUr2Kn8DIRoM |
| 1512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cfa8193-b654-4134-a362-ae7b42db6632.jpg | https://s.cornershopapp.com/product-image/1620210.jpg?versionId=dplEDzrYE76t3zgtivO8nUyN0rYAwyEc |
| 1513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34677d2d-5561-485b-9c70-c7fecf87b183.jpg | https://s.cornershopapp.com/product-image/1818062.jpg?versionId=dFLuImpSI2_ZUhrJpNud0LNWs9_Sm2WU |
| 1514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34677d2d-5561-485b-9c70-c7fecf87b183.jpg | https://s.cornershopapp.com/product-image/1619709.jpg?versionId=ugisvNQOHEQBKRzUIP.pL16bp8jv6jWL |
| 1515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ca5e282-5b6c-4945-8968-d4ec72e29007.jpg | https://s.cornershopapp.com/product-image/1701468.jpg?versionId=QXYJfQ6450zMgDJ.MrHsow3As0WCrLN1 |
| 1516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acdc0b76-a63c-4f50-a5f5-ccd01e8697b0.jpg | https://s.cornershopapp.com/product-image/1701468.jpg?versionId=QXYJfQ6450zMgDJ.MrHsow3As0WCrLN1 |
| 1517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1f2c2cb-2ff0-48c7-bffd-0cdb64871d97.jpg | https://s.cornershopapp.com/product-image/1709426.jpg?versionId=iWPuTaiT81c9NCtes0ryBubBhMhLGLd |
| 1518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d68d0ee5-befb-48c2-bcfa-ebef093018616.jpg | https://s.cornershopapp.com/product-image/1698096.jpg?versionId=_4Qy2DJjsahVBMWk9Tque7biv3MDnQKg |
| 1519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb342bef-0fbe-4939-9870-9bb54cf916c1.jpg | https://s.cornershopapp.com/product-image/1669941.jpg?versionId=JytenTljH_a2gwItrtOGuK_XwuW7MTm |
| 1520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9929841c-7ce3-4014-86b5-b2595a28965f.jpg | https://s.cornershopapp.com/product-image/1818320.jpg?versionId=Yiv4G6B_TjlmOIzkfIBzobda8ZBSpRV. |
| 1521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26c35a8c-7848-4e68-997a-bbd0a9a30575.jpg | https://s.cornershopapp.com/product-image/KRsaxecv2fU9S.WfpU4S.wsgn0R29qf8 |
| 1522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_175187fe-9d58-4e6a-b428-acd3b90c7d87.jpeg | https://s.cornershopapp.com/product-image/1710173.jpg?versionId=eUT43Wvn2E.0DAJbk_uJPRHt.yMD70Xy1 |
| 1523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f5ddea6-bcf9-4bee-80da-c4faa216c1ed5.jpg | https://s.cornershopapp.com/product-image/1817521.jpg?versionId=HPLkorgHeCohfv37DsqzG9oUNDtqA87 |
| 1524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ebd177e-d11a-4d87-9986-39be254c1fef.jpg | https://s.cornershopapp.com/product-image/1624319.jpg?versionId=cki2n2JO_D1U9rYue_Rg6KZwwtfPkNDX |

1387036

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e04710c2-7082-41d5-b56d-b2f95840dc55.jpg | https://s.cornershopapp.com/product-images/1790380.jpg?versionId=ifQVxeLbufDGQxeC7VShk.6kFIbbUe3t |
| 1526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56cdd631-9ed4-440d-a2a8-89d40b6a2ecd.jpg | https://s.cornershopapp.com/product-images/1643026.jpg?versionId=6oxAegkzIEqK2o8dndMJ2hKJazs8FShm |
| 1527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56cdd631-9ed4-440d-a2a8-89d40b6a2ecd.jpg | https://s.cornershopapp.com/product-images/1823258.jpg?versionId=QAnfelXWzpCWGBQD5Q1U6ScbF46..BDfi |
| 1528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0345d9d5-96a4-4334-9ea9-fdcd8450t27c.jpg | https://s.cornershopapp.com/product-images/1622258.jpg?versionId=OFbYYq0GPpPxvYOvmQ5mQ61S1bCydR5o |
| 1529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cba7466-c8e1-4441-b5eb-7d3e1e08897b.jpg | https://s.cornershopapp.com/product-images/1660899.jpg?versionId=XU2apJ7qL8I99l0EoCZDc9cK4nFx5KNi |
| 1530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cf26e83-9666-46be-b9bb-743d01e0c98f.jpg | https://s.cornershopapp.com/product-images/1818943.jpg?versionId=TR63IomWfmWNJUXfJBvlbCULEeKRISVf |
| 1531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cf26e83-9666-46be-b9bb-743d01e0c98f.jpg | https://s.cornershopapp.com/product-images/1766086.jpg?versionId=Y007Js37JjLygbXAGxkT8IwhFFVvuSzh |
| 1532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f1b3236-fdd1-4834-8c26-5a4f25944d4e.jpg | https://s.cornershopapp.com/product-images/1703740.jpg?versionId=0AfrDpOL2fUtnoNnvyider8ZwWz8j9j |
| 1533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc5b2566-6d02-49db-a190-cb3b342d8530.jpg | https://s.cornershopapp.com/product-images/1690226.jpg?versionId=ZuhuEw8x1xBu5ygVBDxhZOdZEAgeNHAC |
| 1534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056ec9e0-8a76-4ea3-a906-a37efaca21d8.png | https://s.cornershopapp.com/product-images/1766902.jpg?versionId=onLrdOmKK62yhSYoL9TRIejI_gUJW1Zt |
| 1535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1be6ed18-119b-4886-bbf2-92537df561bd.jpg | https://s.cornershopapp.com/product-images/1773310.jpg?versionId=5dEOAc2uvLD9zRh9IJ7UGEGp9N_d5dMx |
| 1536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_174e30e9-47ab-4d79-b72c-08b459735440.png | https://s.cornershopapp.com/product-images/1631932.jpg?versionId=K7_tObc8YP8jgv1kyJx0AQr6AovSXrC |
| 1537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d37d4da5-16c0-40f4-9588-6678b0b0afc.JPG | https://s.cornershopapp.com/product-images/1820960.jpg?versionId=pFMoOkVs9RYrvlgvbXH9Sh0pATqbdxM |
| 1538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84e2c914-85a2-4764-8865-9c34cff4bea4.JPG | https://s.cornershopapp.com/product-images/1820825.jpg?versionId=w56MiBM941M6bv3YOtblRpg9V8zB4So5 |
| 1539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7706f09-7fbc-46ea-9644-6a481a481263.jpg | https://s.cornershopapp.com/product-images/1819043.jpg?versionId=mvkDvPL1XoHj3jalYdBKbnSUMcbNa5wf |
| 1540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7706f09-7fbc-46ea-9644-6a481a481263.jpg | https://s.cornershopapp.com/product-images/1735958.jpg?versionId=qnQIP4zBsX3fipmp4IYNxWsjrYIVx0X: |
| 1541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28c8d8b5-3324-40d3-8710-1f10805734b9.jpg | https://s.cornershopapp.com/product-images/1639931.jpg?versionId=9KYdVFRbLIwcMbAxXND1H3oNznt5fmUI |
| 1542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67f195fc-4bc7-40be-b67e-7f447664550c.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d7fbda0-c11d-410d-b855-ecf9bfa8eac8.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd8c8d31-d711-4240-b9ae-3ae63e16949b.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e6bc938-01a6-4a53-8fb8-39422b40ab71.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d62f0c9f-20f8-4125-bcb6-37156320113e.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfe7d22d-046c-4cb6-acf2-1fada8a5d9d5.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a6c16bb-abe4-4965-8c77-d4863eab8711.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5fcb43f-d824-4d47-b086-aa512fd04cf1.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce7eff4c-64a7-48c2-81d7-0055b9ee3a93.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c5a7fa9-677f-4ed2-ade9-07cff7780137.jpg | https://s.cornershopapp.com/product-images/1651717.jpg?versionId=uDIioyt4ypoUf3gkMvOaRDtKyqa0p9s |
| 1552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8443ff4-debd-43af-b4d1-1fc7674c0d0b.jpg | https://s.cornershopapp.com/product-images/1612426.jpg?versionId=iKuEn_Sn8Ck0_4i6mI0saL4I0nk2dCTD |
| 1553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a515a2e6-375a-4c3f-a7be-e570352c5d19.jpg | https://s.cornershopapp.com/product-images/1610750.jpg?versionId=zRpdufF8_RkR3k8zNQ6pMPvrjpm8iOD8 |
| 1554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba5ec9ba-6258-4d2f-bc1b-9ce9e6f7d995.jpg | https://s.cornershopapp.com/product-images/1823362.jpg?versionId=SaBMS0kq1I2J7nih_umKJ3w3Krmrx096i |
| 1555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f46d8a6-bb7d-4fc9-8534-30e34448a9ee.jpg | https://s.cornershopapp.com/product-images/1822675.jpg?versionId=Aok7yrNUgBxcM3UKyVapCEFEQcr8yql |
| 1556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bca573d-e4d3-4ad6-8aec-3189d4ae2b29.jpg | https://s.cornershopapp.com/product-images/1640841.jpg?versionId=Ppta0CYX0uTdBJ4Jch0aTU.WPcrTnbHC |
| 1557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a66d7f79-c6b5-440b-acc6-9aefaa5bf64a.jpg | https://s.cornershopapp.com/product-images/1614105.jpg?versionId=k7cf_bowOIFWfH3VweyElSr00wCmEXqr |
| 1558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_323f19d0-6946-4c08-a466-3606c1d11325.png | https://s.cornershopapp.com/product-images/1616420.jpg?versionId=qaOh3I9iQ.5Yn6J8xnF2Xm9CeaZDfWUC |
| 1559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69010af3-a095-42ce-a697-7fa165088dfc.JPG | https://s.cornershopapp.com/product-images/1675036.jpg?versionId=cG0b5sEFVRRjNvuhAnbAg2o15dyIDb0c |
| 1560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50ddcaf9-e895-4093-98fe-381caaa4f26d.jpg | https://s.cornershopapp.com/product-images/1630226.jpg?versionId=JvuzvPqPuFA4YdcGwTyDGJHbV5RZtqKf |
| 1561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50ddcaf9-e895-4093-98fe-381caaa4f26d.jpg | https://s.cornershopapp.com/product-images/1687218.jpg?versionId=wgAVkxYWbmEI_EDS3xNoT56MBfp9onFc |
| 1562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c5a7fa9-677f-4ed2-ade9-07cff7780137.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5ssIngrzd_v8c1A_3Bv0rWY |
| 1563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47880735-e575-46c2-a77a-1b1488cd4572.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5ssIngrzd_v8c1A_3Bv0rWY |
| 1564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2568bc7a-92a8-4bcc-8979-db126f40c404.jpg | https://s.cornershopapp.com/product-images/1796436.jpg?versionId=IKN8HcER7MNhfqNv.xsedG8s2hpfJwccl |
| 1565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2568bc7a-92a8-4bcc-8979-db126f40c404.jpg | https://s.cornershopapp.com/product-images/1798434.jpg?versionId=ATy16hbDJbYDpTEJ7_Oui8aMqyX_3UyU3 |
| 1566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dca0a7e1-c364-4253-9b41-59f3da42cd8b.png | https://s.cornershopapp.com/product-images/1715353.jpg?versionId=EmDl4YoXmcFeSxZ0yi6WCcIUyQkLER2C |
| 1567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_580219ec-fe3a-4db5-bf74-60ff447bfc05.jpg | https://s.cornershopapp.com/product-images/1662762.jpg?versionId=exmSernJny7Srn_7.W85oUZA8kgVlAjc |
| 1568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90494593-6cf3-4851-808c-ef676de0cl9a.png | https://s.cornershopapp.com/product-images/1742457.jpg?versionId=8LeJTAp6ZEYH9a4wWqcGmsT16A8DrWVR |
| 1569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1259b7b6-33ca-4f67-bd71-896896020ee2.png | https://s.cornershopapp.com/product-images/1626492.jpg?versionId=ILfcCW.2AQ3IpbU9VaqtnMkxH5i7BOlV |
| 1570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1259b7b6-33ca-4f67-bd71-896896020ee2.png | https://s.cornershopapp.com/product-images/1722806.jpg?versionId=IXN4owAaczsb1KvWwB4c0WX_r0G.mAmx |
| 1571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1259b7b6-33ca-4f67-bd71-896896020ee2.png | https://s.cornershopapp.com/product-images/1822784.png?versionId=vqcE5Q5pT8kMHe28z8_I8EoMvbu8YtFt |
| 1572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca667880-586f-4253-9a69-d6f58c8a0b27.jpg | https://s.cornershopapp.com/product-images/1820339.jpg?versionId=W15epoHD4f5nItrbh00g8k_cgupwpmH4 |
| 1573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca667880-586f-4253-9a69-d6f58c8a0b27.jpg | https://s.cornershopapp.com/product-images/1733839.jpg?versionId=_4lVO3MtcdAuWuvt48XGtlS9ppyqK0i8 |
| 1574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac4d14d6-d989-4643-b552-f8fb9c258e8d.jpg | https://s.cornershopapp.com/product-images/1793359.jpg?versionId=eAeTRAAXOKjAA35gSSCd1p05Ymzmk6S |
| 1575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34d1f098-8bf1-4f33-ae84-bc905940304a.png | https://s.cornershopapp.com/product-images/1819468.png?versionId=.P1AkcxvlIZAbTf2ooCA2vu9SCsrJJAC |
| 1576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddfe8075-e95c-4b2c-9e59-c1ebdf5609c7.jpg | https://s.cornershopapp.com/product-images/1644979.jpg?versionId=X52v8DEKKSUUpz_4.OZgNeSmogUICW1I |
| 1577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b975578f-3c29-4314-accf-d4a489ae6590.jpg | https://s.cornershopapp.com/product-images/1823469.jpg?versionId=3MK2EbD1BACYZVwGgxwMf0fZOvhwRiNr |
| 1578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57e98f25-0cf5-46a0-a78d-c8375fee1e46.png | https://s.cornershopapp.com/product-images/1643468.png?versionId=qRvYKxI2uEjdkrw_MMR6pgCBFuhPWkdg |
| 1579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ca1a0cf-d4f9-4037-9ac2-b11745ea2d41.png | https://s.cornershopapp.com/product-images/1678554.png?versionId=wjN52Rp7XqgTyDTJP19wvoF2zX.BVcwL |
| 1580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b45f46bf-be21-4484-a349-56924b004717.jpg | https://s.cornershopapp.com/product-images/1672211.jpg?versionId=DHNnrkYWZ.anSW06u12iEcmFpo_F8_2J |
| 1581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a1c6c18-9f36-4671-99e9-54e8dd9dd229.jpg | https://s.cornershopapp.com/product-images/1820364.jpg?versionId=JIn86s25KbYalw03CTott2QP9Mw0m9mir |
| 1582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47880735-e575-46c2-a77a-1b1488cd4572.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5ssIngrzd_v8c1A_3Bv0rWY |
| 1583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67f195fc-4bc7-40be-b67e-7f447664550c.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5ssIngrzd_v8c1A_3Bv0rWY |
| 1584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d7fbda0-c11d-410d-b855-ecf9bfa8eac8.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5ssIngrzd_v8c1A_3Bv0rWY |
| 1585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd8c8d31-d711-4240-b9ae-3ae63e16949b.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5ssIngrzd_v8c1A_3Bv0rWY |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e6bc938-01a6-4a53-8fb8-39422b40ab71.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5sslngrzd_v8c1A_3Bv0rWY |
| 1587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d62f0c9f-20f8-4125-bcb6-371563201f3e.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5sslngrzd_v8c1A_3Bv0rWY |
| 1588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfe7d22d-04bc-4cb6-acf2-11ada8a5d9d5.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5sslngrzd_v8c1A_3Bv0rWY |
| 1589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a6c16bb-abe4-4965-8c77-d4865eab8711.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5sslngrzd_v8c1A_3Bv0rWY |
| 1590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5fcb43f-d824-4d47-b086-aa512fd04cff.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5sslngrzd_v8c1A_3Bv0rWY |
| 1591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce7eff4c-64a7-48c2-81d7-0055b9ee3a93.jpg | https://s.cornershopapp.com/product-images/1820180.jpg?versionId=XbZmpAdJy5sslngrzd_v8c1A_3Bv0rWY |
| 1592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2697d250-518f-4536-9beb-e3a2aeda51c4.jpg | https://s.cornershopapp.com/product-images/1819142.jpg?versionId=54BHUtmYrMfQX8xpQjNvXulL17DuPkQS |
| 1593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f229096e-d576-453b-86ac-0b7e67401375.JPG | https://s.cornershopapp.com/product-images/1717351.jpg?versionId=WL6ugauVpFezthoirISkp2_imFufA7pt |
| 1594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f07cc313-2137-4f28-9203-b9c13fad37f4.jpg | https://s.cornershopapp.com/product-images/1645465.jpg?versionId=G4mawJ_9AM_Ryo1pVggz1Hgoz0Lh2Erc |
| 1595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0166d861-f010-4e47-b8c2-c49d3b1baeb4.jpg | https://s.cornershopapp.com/product-images/1776405.jpg?versionId=azKz6GIjri53TIuGKHF2NQn5E1EH4Tyt |
| 1596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6a860ba-7ae8-4735-8248-f4b188c3d572.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad5a7e33-ea32-4e7b-8e9a-63ceef90ad0c.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12ce0fc2-2cac-4817-8363-a9e7d5fcea56.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71565ccd-613b-406b-a398-260f88d7a2a60.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88ed1125-47b4-4d35-ba4a-640a82d865cd.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8eb0b667-2c4e-43d2-852d-e785039bdd0f.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b3e57e5-d265-4d66-8a95-414bcdd0e638.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe47086b-fff4-4a59-9f9e-d9fae7fea625.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fecc14cf-524d-406d-b202-9a3985729d4e.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51119858-738d-4b26-9ed8-4839c663edd4.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e1b2c6c-9287-4f46-b4fd-279619789181.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ef175917-3a32-4c7c-b55f-d855de7d4eb8.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e534579-dc2b-41a4-90c3-967f6c3ddf21.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8ab2c22-e39a-4856-bb5d-89f9bdef9e48.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4e34f4e-e335-4eda-8ae4-66bc01e4908b.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56134eb6-799c-4b11-8f99-e3f2c3010bdc.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b8c606a-d8cc-4707-9833-6a2f9fc5282a.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44dc06bc-5c25-461a-aae3-e8e474e60ed8.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a549cfe6-9204-433a-80fe-1978616b37f9.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62b2a97-9455-4b3b-81dd-57f2dc13b548.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4554a85e-a609-4019-9e5b-ebd54ecf5721.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25dc1e89-2239-4ebe-99fd-b56aac6fc9dd.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_700be34e-7420-462e-9731-ba2a49a68edf.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f702bc-1574-41a3-afb5-19974845cbef.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b43d8bb-f653-4dce-b7ce-18f5eedb7025.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b044ae4-8e08-4b14-aa33-57c24d2b37cb.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7c930d2-1789-4a9c-896e-ab752d4df0f1.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_789bd58f-230c-44c8-a5f5-7bda9ec217f3.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c44f6432-f1bc-4899-8b60-c2bb630ac705.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de3d5a55-f45a-4bbc-b88b-4f872ea05ccd.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_258ce6ec-76c5-476d-8a39-2253ff1fc0e4.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df7ac655-007c-4c9b-b0a3-97db7a25f658.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e0a4574-240b-4209-9ffd-b92c3445ad87.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d79a4e15-0c87-41e2-af5c-ce242365fdc7.jpg | https://s.cornershopapp.com/product-images/1819580.jpg?versionId=r9tBItrPJ_bpTHGGo5CKvtBvPJ2htRx5 |
| 1630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6a860ba-7ae8-4735-8248-f4b188c3d572.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad5a7e33-ea32-4e7b-8e9a-63ceef90ad0c.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e534579-dc2b-41a4-90c3-967f6c3ddf21.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8ab2c22-e39a-4856-bb5d-89f9bdef9e48.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4e34f4e-e335-4eda-8ae4-66bc01e4908b.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56134eb6-799c-4b11-8f99-e3f2c3010bdc.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b8c606a-d8cc-4707-9833-6a2f9fc5282a.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44dc06bc-5c25-461a-aae3-e8e474e60ed8.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a549cfe6-9204-433a-80fe-1978616b37f9.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62b2a97-9455-4b3b-81dd-57f2dc13b548.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4554a85e-a609-4019-9e5b-ebd54ecf5721.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25dc1e89-2239-4ebe-99fd-b56aac6fc9dd.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12ce0fc2-2cac-4817-8363-a9e7d5fcea56.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71565ccd-613b-406b-a398-260f88d7a2a60.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88ed1125-47b4-4d35-ba4a-640a82d865cd.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8eb0b667-2c4e-43d2-852d-e785039bdd0f.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b3e57e5-d265-4d66-8a95-414bcdd0e638.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe47086b-fff4-4a59-9f9e-d9fae7fea625.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fecc14cf-524d-406d-b202-9a3985729d4e.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51119858-736d-4b26-9ed8-4839c665cdd4.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e1b2c6c-9287-4f46-b4fd-27961978918f.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ef17591-3a32-4c7c-b55f-d855de7d4eb8.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7a86863-cc8d-4337-9156-fc1c16c8d4bb.jpg | https://s.cornershopapp.com/product-images/1656376.jpg?versionId=8_YDEdAY_bkv56RrEBUNeX0NIKKWeRM |
| 1653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90062261-4fad-42b3-be37-aceda88763c6.jpg | https://s.cornershopapp.com/product-images/1724114.jpg?versionId=3gLUjOtKW8eZY3R7I7tZoMoIRM.2Nu1Y |
| 1654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdfb3ab0-76ec-48ce-96d0-fba4fbff3f80.jpg | https://s.cornershopapp.com/product-images/1818880.jpg?versionId=9CjiW.NogBM3LMsz3_U263yISc1Or52k |
| 1655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3390ae4f-ccfb-4aac-b3df-10de21b125b3.jpg | https://s.cornershopapp.com/product-images/1761697.jpg?versionId=21Dfe7KJGxUD4TmudX5T02Je_UE1DwPJ |
| 1656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7c912db-5c19-42f7-addf-376a27966b3b.jpg | https://s.cornershopapp.com/product-images/1660235.jpg?versionId=t0KrUUKde6RWzpwtPKz.IOMgD3eEd71W |
| 1657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71392732-abc1-452e-a575-46fecccb1ebd9.jpg | https://s.cornershopapp.com/product-images/1825681.jpg?versionId=qyIO.ilKxiym_tukV9ZH6xrXGg7YBsI |
| 1658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a62d291f-1ed4-42d-8654-82f52deaf782.jpg | https://s.cornershopapp.com/product-images/1321480.jpg?versionId=65oIZWPFTnkWkV6pm5N2bFTIeZgu_ZjE |
| 1659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c47942f-6c00-43bc-a081-f7da20b97a0a.jpg | https://s.cornershopapp.com/product-images/1615941.jpg?versionId=Hc1gu6rIIMZMziCRjADzId8XXOerDjuD |
| 1660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c47942f-6c00-43bc-a081-f7da20b97a0a.jpg | https://s.cornershopapp.com/product-images/1820151.jpg?versionId=rnAUHesimcRU5SeCA.IJouIW5rHwKjZ7 |
| 1661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6251b69-89d0-481c-b12c-59d261bebf49.jpg | https://s.cornershopapp.com/product-images/1628808.jpg?versionId=jsle6zW6_q4hNTcRO5xmUWg6fBjmO1Qi |
| 1662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc7cc79a-07ed-4c76-bfc1-197d070e984a.jpg | https://s.cornershopapp.com/product-images/1627705.jpg?versionId=GcY_LOHhZYkqxdndC2qMdfS_AyBCNTsF |
| 1663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc7cc79a-07ed-4c76-bfc1-197d070e984a.jpg | https://s.cornershopapp.com/product-images/1820560.jpg?versionId=L5j9PNccbIR3_89ECTZurSXcYaHxkiBf |
| 1664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc7cc79a-07ed-4c76-bfc1-197d070e984a.jpg | https://s.cornershopapp.com/product-images/1693585.jpg?versionId=9Hx7mW0s7fQZaIYyqIWfMvcatu62WZDK |
| 1665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80f7c1c6-2d72-4037-84bf-0085d498d451.JPG | https://s.cornershopapp.com/product-images/1775225.jpg?versionId=UYEuja6Jq2_FjDpQczGTzY26Hi1DDfpC |
| 1666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_904a1e0e-2b5c-48be-aedf-65b8eabb9c1e.jpg | https://s.cornershopapp.com/product-images/1674318.jpg?versionId=OubCdnLt01Lw7yDs4OTh7Vco17SzZKMc |
| 1667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_904a1e0e-2b5c-48be-aedf-65b8eabb9c1e.jpg | https://s.cornershopapp.com/product-images/1629722.jpg?versionId=1d0COLhno0MN9vfzLc_UDEgv840b.W7i2 |
| 1668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38280ef1-b255-497e-bb56-7dfb0a9c69de.JPG | https://s.cornershopapp.com/product-images/1693252.jpg?versionId=sPe1wppN3i.m43rPm2wLh1B3s4AnmpVr |
| 1669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38280ef1-b255-497e-bb56-7dfb0a9c69de.JPG | https://s.cornershopapp.com/product-images/1822195.jpg?versionId=_GLKIJ4XOTNdtzzIkuDI936gbJ_n1V |
| 1670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8d4aec5-f292-45ca-a06a-ae8d6c41cdf6.jpg | https://s.cornershopapp.com/product-images/1726940.jpg?versionId=J4ByVJ5CEkNa7?II9HJ2Sv7yssYGrdfC |
| 1671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7ce5d1a-8584-48eb-95dd-bbdca4aa96f8.png | https://s.cornershopapp.com/product-images/1818848.jpg?versionId=ah9NEyokEsQQ71wuGS546a1UITG_7qdv |
| 1672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7ce5d1a-8584-48eb-95dd-bbdca4aa96f8.png | https://s.cornershopapp.com/product-images/1696279.jpg?versionId=KldHqDJ1tOIDQoK9nW.b5PJ2Vz_Gr5aZ |
| 1673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0248807-3e29-4a2c-af2e-00af4f2a0891.JPG | https://s.cornershopapp.com/product-images/1613175.jpg?versionId=gMCSvRYRaVQWpS.SoZr.kPnimIwZyGi |
| 1674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60ebd7f3-465d-42c1-9b73-d176621edea8.png | https://s.cornershopapp.com/product-images/1817808.jpg?versionId=oBVZUky0nA7S38Q8MDVs7Yxu8oUZrk3T |
| 1675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56e8eb97-79bb-4e6d-b128-e17a9bf08259.png | https://s.cornershopapp.com/product-images/1750846.jpg?versionId=VocT5484fZHKevnZn61XMUXeO8c0V2k1 |
| 1676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f849835-52a2-451f-a2b9-7621e119ee1d.jpg | https://s.cornershopapp.com/product-images/1822501.jpg?versionId=ZSJRrKfHRe9a_cqfOdNtUCpAJchAc9Ds |
| 1677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c79232d1-d930-4ac3-9cff-250e7addf770.png | https://s.cornershopapp.com/product-images/1748747.jpg?versionId=mXgUxaVyTzfEFEI.Ts0LnBpMBPe3U0O. |
| 1678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62dbccf2-daac-4836-bce9-46f55619044b.png | https://s.cornershopapp.com/product-images/1740847.jpg?versionId=81avf7RAWAgkk09vEi0Iz0PJIHkTaYtN |
| 1679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c859eb72-c720-4338-91ff-07339af7d2a9.png | https://s.cornershopapp.com/product-images/1625667.jpg?versionId=huZz573BanssFNmyYciAe6rZyd2u4Zg |
| 1680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3946731a-1e1a-4d40-b94c-557512f83f08.png | https://s.cornershopapp.com/product-images/1818430.jpg?versionId=5msfOLbnS.o.0RR8DqFcXXOKNSIrySiV |
| 1681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7aaf268-e9d0-4313-abb2-7a5e156ca2bf.jpg | https://s.cornershopapp.com/product-images/1822805.jpg?versionId=QFJzytRQG3L3oa8XXn9GVJKtxFutk0J. |
| 1682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_700be34e-7420-462e-9731-ba2a49a68edf.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f702bc-f574-41a3-afb5-19974845cbef.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b43d8bb-f653-4dce-b7ce-18f5eedb7025.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b044ae4-8e08-4b14-aa33-57c2442b37cb.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7c930d2-1789-4a9c-896e-ab752d4df0f1.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_789bd58f-230c-44c8-a5f5-7bdd9ec21713.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c44f6432-ffbc-4899-8b60-c2bb630ac705.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de3d5a55-f45a-4bbc-b88b-4f872ea055cd.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_258ce6ec-76c5-476d-8a39-22351d11c0e4.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df7ac655-007c-4c9b-b0a3-97db7a25f658.jpg | https://s.cornershopapp.com/product-images/1709102.jpg?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b17a9c40-d8b9-49d5-829d-42f1977a0577.png | https://s.cornershopapp.com/product-images/1819763.jpg?versionId=tG3SFm_DJd1.vxZwa5OPvdpI_Z1VDxuF. |
| 1693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e81a416-8bd0-48a2-8a86-0d077abd1ae3.jpg | https://s.cornershopapp.com/product-images/1792510.jpg?versionId=8wCqwn8D6kz_CbFVe18vnjN6V32z1esQ |
| 1694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f4607b1-fcc6-49dc-9a76-17a64f118cdf.jpg | https://s.cornershopapp.com/product-images/1818353.jpg?versionId=dAZzZG3W0r2YNC_IAdTXTXszFghIyc4Q |
| 1695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf023cbb-99f8-4d9d-bdce-ca0cd0f07e73.jpg | https://s.cornershopapp.com/product-images/1818262.jpg?versionId=1ONKxMXxhxlnJ7IpHvbSJsaB2VIMPFn7 |
| 1696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d11d5042-dcfa-4324-a3eb-cb33c3f43891.jpg | https://s.cornershopapp.com/product-images/1640157.jpg?versionId=puLHcs6I3WQXC5Eo_VAWdfmHQZeyn6wuv |
| 1697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e133993-5f6c-4a35-b544-9c74d5da3dd5.jpg | https://s.cornershopapp.com/product-images/1774950.jpg?versionId=6vqIleNCHudZkjiJI9oXAe4DnRrPwcF7 |
| 1698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6128d8ec-5081-4acd-905a-b4b4528d5313.png | https://s.cornershopapp.com/product-images/1666122.jpg?versionId=pybKir8vGfBTn2AtQgNH6FSOeaAWiGe5 |
| 1699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21c0f1f9-b600-49c9-b19d-0407c880ae04.png | https://s.cornershopapp.com/product-images/1629350.jpg?versionId=oeMue90SKmxFc.PcLaMUMFoj.53VO5sv |
| 1700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8cbfb36-3002-4c91-ac49-5bc261a52122.png | https://s.cornershopapp.com/product-images/1677562.jpg?versionId=0rKBAo31AlDgCEOTSx3I6PUoQjBnWpn7 |
| 1701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8cbfb36-3002-4c91-ac49-5bc261a52122.png | https://s.cornershopapp.com/product-images/1619273.jpg?versionId=sxnnPKWIFgsk0WKQKehRbb5j9LInIbmW |
| 1702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41e785a1-cf71-4019-89f7-b00a97c57a52.jpg | https://s.cornershopapp.com/product-images/1824166.jpg?versionId=EITIV.LE340KkwGadbQu2pAgeiiK5arB |
| 1703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41e785a1-cf71-4019-89f7-b00a97c57a52.jpg | https://s.cornershopapp.com/product-images/1775332.jpg?versionId=DUAU3eavE203hdZDDB2RhW3MPY7pBqXU |
| 1704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfa71495-ce9e-4d13-ac30-16c39dd0a783.jpg | https://s.cornershopapp.com/product-images/TU3YkkPiQ2yKKdSMZn2kE7aLnw5z0Sm |
| 1705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60dfd0e2-7a52-41d4-b16f-62a200234cad.JPG | https://s.cornershopapp.com/product-images/1613437.jpg?versionId=95Qqav0GioBbbjKaoGSf2ZfTrMo3H8pkk |
| 1706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30881722-d78f-47ad-935c-82f03dd41ce4.jpg | https://s.cornershopapp.com/product-images/1692182.jpg?versionId=N.w4xT4LczFzS7yt9g_B2WRTzcUVPIRI |
| 1707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78e29c0f-a668-48cb-a102-84a934ec760b.png | https://s.cornershopapp.com/product-images/1613918.jpg?versionId=ng877Neho0gwI7SX_PzAnhdx4sCR2BrY |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54b6a603-edd4-41f6-b18a-0da8dbf6a586.png | https://s.cornershopapp.com/product-image/1614899.png?versionId=wlr_UH9gIN0Zj1uANaJwlyh5Zhr2BaC5 |
| 1709 | https://d2lnr5mha7bycj...file/large_62bc15e6-a298-4f30-9908-3491626d98ca.jpg | https://s.cornershopapp.com/product-image/1795612.png?versionId=Ag37AL5ZIIcpSeAW1gFxMQBaHmcd9NC |
| 1710 | https://d2lnr5mha7bycj...file/large_62bc15e6-a298-4f30-9908-3491626d98ca.jpg | https://s.cornershopapp.com/product-image/1797672.png?versionId=_g8Wmg_WIf.xQQBOOZMqxK7jhVlrr. |
| 1711 | https://d2lnr5mha7bycj...file/large_03d7fe8d-a518-4d9e-a279-c4afaa3ac1c1.jpg | https://s.cornershopapp.com/product-image/1639649.png?versionId=flznb4ZHCyWX2IvztBeind7kIkU2XB: |
| 1712 | https://d2lnr5mha7bycj...file/large_7e0a4574-240b-4209-9ffd-b92c3445ad87.jpg | https://s.cornershopapp.com/product-image/1709102.png?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1713 | https://d2lnr5mha7bycj...file/large_d79a4e15-0c87-41e2-af5c-ce242365fdc7.jpg | https://s.cornershopapp.com/product-image/1709102.png?versionId=d1NPT_1nYdrB7Y7ZUy2AI9VHtxcnw2M_ |
| 1714 | https://d2lnr5mha7bycj...file/large_476e6d05-37ea-4c3c-b919-983d7b98c540.jpeg | https://s.cornershopapp.com/product-image/xg76lPO7__92zh9BKImpmmU1Pd9JJALf |
| 1715 | https://d2lnr5mha7bycj...file/large_ffd80938-b645-4b4b-ab07-b9d2f2e952f4.jpg | https://s.cornershopapp.com/product-image/1618777.png?versionId=Nx7rV1LvIPw4yud27_M2AwnRlikh2GKc |
| 1716 | https://d2lnr5mha7bycj...file/large_8111da0c-6b0d-4f00-bbe6-0d0f6756351a.jpg | https://s.cornershopapp.com/product-image/193414.png?versionId=ggR7n.csvYrhMhak14A0KFYdRKKZpWVc |
| 1717 | https://d2lnr5mha7bycj...file/large_99339dec-528c-4898-a617-4e68164ee74f.JPG | https://s.cornershopapp.com/product-image/1624203.png?versionId=GaqLDYhi_hRScG7AaAt1PrlStvEEAYK |
| 1718 | https://d2lnr5mha7bycj...file/large_99339dec-528c-4898-a617-4e68164ee74f.JPG | https://s.cornershopapp.com/product-image/1817793.png?versionId=Qlyak0O0mCaP2uIPY8aqYaDUxYQCSXQc |
| 1719 | https://d2lnr5mha7bycj...file/large_398f91d6-b038-447d-87dd-855c34429653.jpg | https://s.cornershopapp.com/product-image/1820635.png?versionId=UP8qW9MUvwfxQMZcnQuwK9R7jYr0Mcda |
| 1720 | https://d2lnr5mha7bycj...file/large_d1fa162b-1ba1-4094-87e8-b4e3c6bee317.jpg | https://s.cornershopapp.com/product-image/1641911.png?versionId=TZJl0l_6XqrKe5pAOJIfOl3AcQglVqsX |
| 1721 | https://d2lnr5mha7bycj...file/large_8a7930f7-72b1-47e0-9cd5-7d2bc03d5215.png | https://s.cornershopapp.com/product-image/1712199.png?versionId=z6vzKRKBPAnlhgXgyuwEkYOlBxBmn6tI |
| 1722 | https://d2lnr5mha7bycj...file/large_9e95cbf7-94df-4578-8abe-9586dd58d3d6.jpg | https://s.cornershopapp.com/product-image/1795296.png?versionId=0zoEfhpL1L72BNe62S7_lyJ4F_Kq_PxI |
| 1723 | https://d2lnr5mha7bycj...file/large_9e95cbf7-94df-4578-8abe-9586dd58d3d6.jpg | https://s.cornershopapp.com/product-image/1795812.png?versionId=GnSZOQ0QhK2ktZeUDa05719j6Iy3Ck_C |
| 1724 | https://d2lnr5mha7bycj...file/large_5438ebe5-b3f9-43b8-839f-9336bc06e2d7.jpg | https://s.cornershopapp.com/product-image/1692610.png?versionId=XJ60ABg8P0DWeKxZjp_MItT_SWnFnsSZ |
| 1725 | https://d2lnr5mha7bycj...file/large_7d74aefd-35cf-460f-93cb-afa14911f6efc.jpg | https://s.cornershopapp.com/product-image/1706141.png?versionId=93cO81tOtnFKimaRUaJ.XWpNh2gBn2tQ |
| 1726 | https://d2lnr5mha7bycj...file/large_ea7270bd-389f-45ae-a2da-56be46caa993.jpg | https://s.cornershopapp.com/product-image/1706141.png?versionId=93cO81tOtnFKimaRUaJ.XWpNh2gBn2tQ |
| 1727 | https://d2lnr5mha7bycj...file/large_db5b18d9-a897-4ba0-a7d8-399c18f4a83f.jpg | https://s.cornershopapp.com/product-image/1706141.png?versionId=93cO81tOtnFKimaRUaJ.XWpNh2gBn2tQ |
| 1728 | https://d2lnr5mha7bycj...file/large_7d74aefd-35cf-460f-93cb-afa14911f6efc.jpg | https://s.cornershopapp.com/product-image/1780629.png?versionId=SRKpA__eSk7zT94VAeS_1Pop05zGgF_1 |
| 1729 | https://d2lnr5mha7bycj...file/large_ea7270bd-389f-45ae-a2da-56be46caa993.jpg | https://s.cornershopapp.com/product-image/1780629.png?versionId=SRKpA__eSk7zT94VAeS_1Pop05zGgF_1 |
| 1730 | https://d2lnr5mha7bycj...file/large_db5b18d9-a897-4ba0-a7d8-399c18f4a83f.jpg | https://s.cornershopapp.com/product-image/1780629.png?versionId=SRKpA__eSk7zT94VAeS_1Pop05zGgF_1 |
| 1731 | https://d2lnr5mha7bycj...file/large_dc043ff5-4098-4828-92b2-08b00e930d56.jpg | https://s.cornershopapp.com/product-image/1818977.png?versionId=hLH0USd6NzftOPdPpddhiDrvh5YvZkcQ |
| 1732 | https://d2lnr5mha7bycj...file/large_d7aaf268-e9d0-4313-abb2-7a5e156ca2bf.jpg | https://s.cornershopapp.com/product-image/1614498.png?versionId=C8lUcSuurtyijSxHA48wrII7FszKYX8v |
| 1733 | https://d2lnr5mha7bycj...file/large_d7aaf268-e9d0-4313-abb2-7a5e156ca2bf.jpg | https://s.cornershopapp.com/product-image/1783574.png?versionId=QnZ6rm9sDygURNHh6fiA_mB8faZR33GL |
| 1734 | https://d2lnr5mha7bycj...file/large_2fadaea0-428b-41b5-b1cd-a4cb4c8e5cd0.png | https://s.cornershopapp.com/product-image/1821483.png?versionId=OWh26PBP6LAeMh9Xp3ZSPkn3DH6lRwxy |
| 1735 | https://d2lnr5mha7bycj...file/large_6748b812-87f7-441c-b925-d2ed08797e5c.jpg | https://s.cornershopapp.com/product-image/1819175.png?versionId=KfYGcDxNH19flqwg.2AaQMsKN1xTPSLN |
| 1736 | https://d2lnr5mha7bycj...file/large_17c9258c-e553-4373-9b35-31d723e86aed.jpg | https://s.cornershopapp.com/product-image/1819175.png?versionId=KfYGcDxNH19flqwg.2AaQMsKN1xTPSLN |
| 1737 | https://d2lnr5mha7bycj...file/large_3294d89a-45fd-44e1-96a0-c1c88f7fead7.jpeg | https://s.cornershopapp.com/product-image/1618668.png?versionId=BEc0IGLP9OxTmIfOQd2oo9RQLM7f5aWw |
| 1738 | https://d2lnr5mha7bycj...file/large_c76b1b20-9f96-4004-b2b5-ef364e928699.JPG | https://s.cornershopapp.com/product-image/1817859.png?versionId=IlGEpJ4KHpN6fyzVkvtQm7E8eHFUfLS_ |
| 1739 | https://d2lnr5mha7bycj...file/large_f0c953be-212a-41a5-85b0-5151f d0a87f1.png | https://s.cornershopapp.com/product-image/1785357.png?versionId=eeHKDJIfA7pfXD7Tf_e0kgSZiy4dgJs |
| 1740 | https://d2lnr5mha7bycj...file/large_1f78e62a-d159-49e4-b13c-b7136c4ef68c.jpg | https://s.cornershopapp.com/product-image/1701326.png?versionId=MBz.YN1qdEmpKF1SwBxwClOnwzreBCo_ |
| 1741 | https://d2lnr5mha7bycj...file/large_f7e79bac-74c6-4077-80b6-00e2ffea88ad.jpg | https://s.cornershopapp.com/product-image/1747558.png?versionId=GxPt1npkzZ6PXGNaW3FLhCau7XO.h5Mn |
| 1742 | https://d2lnr5mha7bycj...file/large_78acbea0-98a3-4f30-9c98-9def2759e2cc.jpg | https://s.cornershopapp.com/product-image/1696266.png?versionId=mJFwMM4PfdQaql8C7A83mhgk02vaB1jC |
| 1743 | https://d2lnr5mha7bycj...file/large_37beaabb-2a1f-4a80-89f7-9cda71ceb300.jpg | https://s.cornershopapp.com/product-image/1820770.png?versionId=PhON7tNL1oPTna2URDvE_jXEtqOUDSzX |
| 1744 | https://d2lnr5mha7bycj...file/large_0836d708-3ded-491d-9a91-15dff5c27384.jpg | https://s.cornershopapp.com/product-image/1642117.png?versionId=d4Q0rYKO8IDkbwAHDIDRswf25Ipop2xy |
| 1745 | https://d2lnr5mha7bycj...file/large_bf26df07-baa1-4e21-8c13-64a058a1ebc8.jpg | https://s.cornershopapp.com/product-image/1819040.png?versionId=x09U4yLDvxKj63dFfk3vCDzl44EbWsD4 |
| 1746 | https://d2lnr5mha7bycj...file/large_2065e5a1-8a25-45f8-952d-4ffbc2a8dbb8.jpg | https://s.cornershopapp.com/product-image/1746358.png?versionId=cGw0RPgVUrxB4J43zIJegd0J8tdDvqVxf |
| 1747 | https://d2lnr5mha7bycj...file/large_33b01f49-1fdf-4f2a-9c75-bd8f5ea69a1f.jpg | https://s.cornershopapp.com/product-image/1641881.png?versionId=qQS_gNaEe2jjuASVmEy3_2H6divcS1.c |
| 1748 | https://d2lnr5mha7bycj...file/large_e82f02a5-3b72-426f-9ff2-2906ab4a4285.jpg | https://s.cornershopapp.com/product-image/1616560.png?versionId=5RrQDxJrlcnvR1eShSdVmrZ.Yuxro0US |
| 1749 | https://d2lnr5mha7bycj...file/large_60679235-77ae-4d2d-8e56-2339c736b17a.png | https://s.cornershopapp.com/product-image/1820632.png?versionId=yGa0m_6RX5THQsiHjvUkcwMkzFrB8AOw |
| 1750 | https://d2lnr5mha7bycj...file/large_0a293805-7230-416f-a7bf-6a80a66feb50.jpg | https://s.cornershopapp.com/product-image/1639643.png?versionId=RCC0Y_aXdMiNzYL0eQEh1uq3bkxNJeRd |
| 1751 | https://d2lnr5mha7bycj...file/large_b5621322-d50b-4e0e-bc2b-a9b238483a06.png | https://s.cornershopapp.com/product-image/1820767.png?versionId=D0ZFyvmSPckRHV7kXdX.9cus5.kj9YVc |
| 1752 | https://d2lnr5mha7bycj...file/large_5a216e51-d66a-4462-9223-1fd20f08c79a.jpeg | https://s.cornershopapp.com/product-image/1742140.png?versionId=NHg9ByeaS6muiO6PUH.LUMQJ2cltKmp_ |
| 1753 | https://d2lnr5mha7bycj...file/large_5a216e51-d66a-4462-9223-1fd20f08c79a.jpeg | https://s.cornershopapp.com/product-image/1820493.png?versionId=AnlXGQpiA_65FP9TC8PkW04sHQWdPo4 |
| 1754 | https://d2lnr5mha7bycj...file/large_6c43e06c-6720-434c-866b-dcaad84a4e7e.jpeg | https://s.cornershopapp.com/product-image/1613047.png?versionId=jeXvzOIYLPRQsMyptR9A3FIJNY.EDn_I |
| 1755 | https://d2lnr5mha7bycj...file/large_6c43e06c-6720-434c-866b-dcaad84a4e7e.jpeg | https://s.cornershopapp.com/product-image/1818622.png?versionId=2cXcDcIbueLPBQGF4XJv7NaLSSZeUnKc |
| 1756 | https://d2lnr5mha7bycj...file/large_601bd8be-3713-45d9-921d-b971c36357dc.png | https://s.cornershopapp.com/product-image/1658479.png?versionId=hzRfCXPNcJJ4w.4mnDg_NzViIMEdEMBY |
| 1757 | https://d2lnr5mha7bycj...file/large_8137dee6-9146-4f3b-b9fc-e0a826c3af3d.jpg | https://s.cornershopapp.com/product-image/1817907.png?versionId=yzZvum3PvP5Mr4nGO1Z__EnNRSVDYZK |
| 1758 | https://d2lnr5mha7bycj...file/large_122c45f1-8073-4c59-a592-3c3c91faceeb.jpg | https://s.cornershopapp.com/product-image/1824649.png?versionId=ZDFC7zDLKCujphbHeMsJ5MFn2HQq7rfrf |
| 1759 | https://d2lnr5mha7bycj...file/large_26c477f2-c916-4f6a-948e-78b648c02be3.jpg | https://s.cornershopapp.com/product-image/1752811.png?versionId=TsjakO9Cfxl0.HsxUlbNGoGkcZP259n |
| 1760 | https://d2lnr5mha7bycj...file/large_d5e7f61f-25ea-4be9-8ee2-befc3833d593.png | https://s.cornershopapp.com/product-image/1786331.png?versionId=YyAXbtIZyACc3cxpYISE4zH3nwxzKs5( |
| 1761 | https://d2lnr5mha7bycj...file/large_90294f0c-3be9-487a-bff6-177281dba481.jpeg | https://s.cornershopapp.com/product-image/1644032.png?versionId=Tco66w5oH2xtflSgPVkF18Rnf56Xvc7y |
| 1762 | https://d2lnr5mha7bycj...file/large_47b187b1-638d-403d-99f6-ce7b0e94e7ee.jpg | https://s.cornershopapp.com/product-image/1794842.png?versionId=hq4unAd4yvT4oQFFP189c33Ox93KI3A8 |
| 1763 | https://d2lnr5mha7bycj...file/large_47b187b1-638d-403d-99f6-ce7b0e94e7ee.jpg | https://s.cornershopapp.com/product-image/1798866.png?versionId=T02thwSsvR5rS6T_Fij7yrqOwgFC3MUX |
| 1764 | https://d2lnr5mha7bycj...file/large_cc5a12a6-eba7-4370-b1f3-14b793af6c80.JPG | https://s.cornershopapp.com/product-image/1646585.png?versionId=4hyNVeO.5rKCpL2IVIAcUvLWUPOr1QFf |
| 1765 | https://d2lnr5mha7bycj...file/large_9e5253c6-0a7f-4b0f-b65c-b592fd85d7c.png | https://s.cornershopapp.com/product-image/1752811.png?versionId=xC6wWZORMW4khEw4hhUzx5X26yWzPp\ |
| 1766 | https://d2lnr5mha7bycj...file/large_d75fd893-29b4-4ae9-b6ae-57a7465c5929.jpg | https://s.cornershopapp.com/product-image/1822599.png?versionId=_2tvFmK3IUqXd03tK6dGz_nyPYhuh7CL |
| 1767 | https://d2lnr5mha7bycj...file/large_7a5e2dac-6e5c-47e4-8ad9-7ba12cfa972f.jpg | https://s.cornershopapp.com/product-image/1781250.png?versionId=Hp38vxKc87fBFmavX.A87bSUIAFxKng\ |
| 1768 | https://d2lnr5mha7bycj...file/large_64870582-98b1-446b-aada-398845b98ef4.jpg | https://s.cornershopapp.com/product-image/1822026.png?versionId=nYFpdQ6xrNqFGwxGwEZFFKorRFWm0ZQ |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41b5a22b-566a-418f-88c9-88aafe2619a9.png | https://s.cornershopapp.com/product-images/1821287.png?versionId=ttrr5NEmEaWJRHV_EYIxZKhIbLE1NPPE |
| 1770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baa0576d-fa62-4626-b2c7-342fcf20972d.png | https://s.cornershopapp.com/product-images/1795004.png?versionId=0O0m_1V.f6cHQUhCIJrbkGFIPOZAr6HM |
| 1771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baa0576d-fa62-4626-b2c7-342fcf20972d.png | https://s.cornershopapp.com/product-images/1796408.png?versionId=vmEWkjVrrW71DMigQBFXS5Cg14KkUze3 |
| 1772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abfd933b-4527-40ca-8528-36ef49af7a0a.png | https://s.cornershopapp.com/product-images/1624848.png?versionId=1HNMdCDcM_hEiFrNhu1AZMD.q2OcEp1k |
| 1773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d01fb8e7-4409-46fc-85af-c215073d333e.png | https://s.cornershopapp.com/product-images/1768502.png?versionId=ssFXa8CkFIoNUk_pHoUJbVxhUdVYwpcy |
| 1774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38d24f0f-c705-4f42-9aa2-657ce6f88ff0.png | https://s.cornershopapp.com/product-images/1641241.png?versionId=ISrqN6Fmc9vItwz2sBwIhoysNrNgb5OC |
| 1775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38d24f0f-c705-4f42-9aa2-657ce6f88ff0.png | https://s.cornershopapp.com/product-images/1817507.png?versionId=qoSjDsGNoM2PMsKquUuDU3RX_o1QSjit |
| 1776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822950e8-7b59-411e-935a-68e3641012d9.png | https://s.cornershopapp.com/product-images/1822367.png?versionId=yZDza8aaKMdjdD34baE49BIsss68g_fMX |
| 1777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_184534ca-8e66-4ada-9a48-ab6725e15f32.png | https://s.cornershopapp.com/product-images/1785315.png?versionId=aTK2qbNYPxX2LmJe.NgUm3kqmxdHmIJ- |
| 1778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d4e6b86-453b-4c04-8f71-c8fc062ca8e4.png | https://s.cornershopapp.com/product-images/1797784.png?versionId=nAnrIZraw4GhKUSW8DrrVlGBhcYtTBSx |
| 1779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d4e6b86-453b-4c04-8f71-c8fc062ca8e4.png | https://s.cornershopapp.com/product-images/1797631.png?versionId=kFntFxFmHGIvPmHLvdx4s6B7v7Pg_agt |
| 1780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea336fa0-0c6d-4589-978e-1087417e5479.png | https://s.cornershopapp.com/product-images/1822378.png?versionId=17_tE9rlS.OZX2X6ZceFcWTr2rGkeKJk |
| 1781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09dfbb49-70fb-4648-aedf-c590939b19a.png | https://s.cornershopapp.com/product-images/1679166.png?versionId=nog3r1QvRxueTKpb976V6hjiuhBQuJND |
| 1782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0315ef9e-5b51-4325-8d57-3493ae648eee.png | https://s.cornershopapp.com/product-images/1822345.png?versionId=5oB1uidmZ26avSQ7f55hiCJQB15cJSCA |
| 1783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e380400-3837-430d-b302-445d0e8b66b3.png | https://s.cornershopapp.com/product-images/1818986.png?versionId=y2em5.zpO9Z0Q8hwvubu4q2kQdazkBlr |
| 1784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcda3e5d-9087-4b7d-ac29-14652139840a.png | https://s.cornershopapp.com/product-images/1731636.png?versionId=2fCU1kreodzCViqsPaUJiB06Pp7YhMSw |
| 1785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf284276-55d0-4337-bd83-71348849a12b.png | https://s.cornershopapp.com/product-images/1711091.png?versionId=S8W63SpD0sF9QLjwC6kZC3.TrM0BOMqx |
| 1786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2e57bcf-b8c7-460d-87ea-542060f103f5.png | https://s.cornershopapp.com/product-images/819297.png?versionId=F.GRCr897zviwtHZDhKe_2T3WV0LsUZQ |
| 1787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_788a38af-2ad0-493a-a531-b4b4fb4ac774.jpg | https://s.cornershopapp.com/product-images/1640294.png?versionId=CigTdkA2UahY31H4uv0Lr5QnDK0pqAsA |
| 1788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9de7a94-6de1-4c8c-bf4a-efa2631fe23b.jpg | https://s.cornershopapp.com/product-images/1819459.png?versionId=ByZ8HhwZ09dD1oncjV9cf5cX1fIx5vx7 |
| 1789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dac9cf73-158f-44da-91a4-d992b3ad4615.jpg | https://s.cornershopapp.com/product-images/1822401.png?versionId=gtV8iZ6yxaKO_Hc7IX9HcLabnm5vVq.I |
| 1790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cfee2bc-f940-4ddb-b2b2-855c1422a6ef.jpg | https://s.cornershopapp.com/product-images/1735845.png?versionId=XL4IliqmW0zxIoYa.CU6Avp89n2c8V |
| 1791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dde79df2-bf03-4329-9f14-39e10a87de02.jpg | https://s.cornershopapp.com/product-images/1820199.png?versionId=QEvIbmsZEjq7vVRmhOKn1CRELt6CGS2. |
| 1792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72200b47-b5ff-42b1-904a-725c084ae2b3.jpg | https://s.cornershopapp.com/product-images/1656658.png?versionId=4fLF0iCrVIsTNYChQiKDzdIQpDTts19f |
| 1793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72200b47-b5ff-42b1-904a-725c084ae2b3.jpg | https://s.cornershopapp.com/product-images/1820784.png?versionId=68q3mqdk6.0JQp8i6o_26Qq6CZ_9C8td |
| 1794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e8412d6-e4f3-4870-a5ba-a747b64825be.JPG | https://s.cornershopapp.com/product-images/1822857.png?versionId=4OL7KtqweCEmrdq0wRPYmXJVa6Xb5Rsc |
| 1795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_450b3b32-bf77-4fd3-ab71-897610fa962a.JPG | https://s.cornershopapp.com/product-images/1824849.png?versionId=Lf8QrYUaOCi_BTAep.2yIX7IUj85LXU |
| 1796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7102e7dc-6a2a-454e-9c48-9e75c9b9dd41.JPG | https://s.cornershopapp.com/product-images/1823802.png?versionId=WSGnw.kI8VEUEeNm3oHfBc7ItFiks4kg |
| 1797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb2f968d-3d86-42d5-8803-110d12febaef.png | https://s.cornershopapp.com/product-images/1739839.png?versionId=0fV24TZpK_Nf0tWTyJeZRnqckVoMhEwc |
| 1798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc12cb58-36bf-45e3-8668-a293a19dc234.jpg | https://s.cornershopapp.com/product-images/1820675.png?versionId=QsR56jdzciFMP5dtXYrKx9YVVPlnbnTo2 |
| 1799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89a789e9-c708-48b9-ba70-aea7a9aba47f.jpg | https://s.cornershopapp.com/product-images/1657747.png?versionId=bibQbIOkE_PBLPFvtS8IDNfI51xBqhCI |
| 1800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7e55852-8647-4ee3-a1dc-6effbe650074.png | https://s.cornershopapp.com/product-images/1788839.png?versionId=Q.aILzHp9a9D2g3ysavieFefa6LSabC |
| 1801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7e55852-8647-4ee3-a1dc-6effbe650074.png | https://s.cornershopapp.com/product-images/1819879.png?versionId=owaHyYeoQ7uRKl7cBJAT18iEVghAvCeR |
| 1802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d64fa32-3814-4768-86ea-56029f773f0e.png | https://s.cornershopapp.com/product-images/1741611.png?versionId=9DOoI_9G5mIsB5w7LqtEzyFz2H9ZVfGN |
| 1803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa300956-876f-4289-ba5f-a15378cb37c0.png | https://s.cornershopapp.com/product-images/1823157.png?versionId=NWQtAVRjZzASJQ8AIB7iB7KWWpzvpZB1 |
| 1804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e0ecda9-f663-4560-803e-4a34f67e5aa5.png | https://s.cornershopapp.com/product-images/1629052.png?versionId=GCuTIP_mq18MKfifJ0_jvtsoaq8C3_2C |
| 1805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c5269f5-97ec-480f-a926-656ab3e09cd7.jpeg | https://s.cornershopapp.com/product-images/1924888.png?versionId=GHKKZeOb9sh1eOwiynPb.CvUqnBdMCuN |
| 1806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3da103d4-d701-4b60-950e-4c12a965a42d.png | https://s.cornershopapp.com/product-images/1821393.png?versionId=LDMGOEjxhsUj8EMbc678AwdPSOoA41Tf |
| 1807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_054e16200-0c18-432b-bede-c33b9a097795d.png | https://s.cornershopapp.com/product-images/1823312.png?versionId=W4vPZ7CPa_hJH7SSE0bc_TpDn5yeqaA |
| 1808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bb479cc-da24-451d-b2de-00beab253818.png | https://s.cornershopapp.com/product-images/1770479.png?versionId=473LFTpuxs9M0L1JGJhPfdGfo2pgU8szt |
| 1809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_478d8bdc-4d99-4dcd-8464-f2d77547edc6.png | https://s.cornershopapp.com/product-images/1756942.png?versionId=9HyGdst36Z8PXIgVIIHDeAARN9zFeb9I |
| 1810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a26cf438-b1d5-4fda-bacd-98963ff2606b.png | https://s.cornershopapp.com/product-images/1821002.png?versionId=dEEbMsCYYTPup5Vfbs_oZPNRfHV8bfF8 |
| 1811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a26cf438-b1d5-4fda-bacd-98963ff2606b.png | https://s.cornershopapp.com/product-images/1642352.png?versionId=sDhMxV0PWL.KK9zEean_MZANq88bunhT |
| 1812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4603d53-74e9-435e-af04-277703bed89a.jpg | https://s.cornershopapp.com/product-images/1643978.png?versionId=u9hMcs7B9KNWGxy5ZbODZKYQlEzrDahS |
| 1813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6560d584-944d-4eb0-ac0c-8a2a7af7bb52.jpg | https://s.cornershopapp.com/product-images/1743824.png?versionId=EzqoMu7avywXM.ypIYPjzVkd_Sup_5E0 |
| 1814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20b441a8-b3c5-432f-be9a-1f958e60f719.jpg | https://s.cornershopapp.com/product-images/1640403.png?versionId=IPSV61VMnFo8trz6jYMbCpu1wqFpGNgc |
| 1815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e52b7d7-15d2-4da2-a722-b194031638bf.jpg | https://s.cornershopapp.com/product-images/1780064.png?versionId=So7XxlJZ7riQJU1AtvidliNpJGg0bpel |
| 1816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_736c1804-efa9-4567-9087-705843a08924.jpg | https://s.cornershopapp.com/product-images/1747172.png?versionId=Lo60QDrNUDmVtZD2p7UsaBrAxpoY_5Ti |
| 1817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da5a33c6-0d3b-4d61-b399-b89d1295faa4.jpg | https://s.cornershopapp.com/product-images/1821792.png?versionId=MhtGyj28Izvj7my5V7RcqvqkRqV2Fyk. |
| 1818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da5a33c6-0d3b-4d61-b399-b89d1295faa4.jpg | https://s.cornershopapp.com/product-images/1782113.png?versionId=HnlKEgsm0XuRo4sda9BC4neuKn0P1Tn2 |
| 1819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33c79528-2d54-4183-8c6f-e4b6453db1c8.png | https://s.cornershopapp.com/product-images/1717621.png?versionId=RW_AgdEPJfa2kHkGGZy9ECzVvaIu8Qk3E |
| 1820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2ace8fc-ae5c-4ab4-b67e-b6b0bc0b8807.png | https://s.cornershopapp.com/product-images/1784838.png?versionId=cyLoMQ6HSFg6uJLob06Ez_yGdmtiyjPt |
| 1821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2ace8fc-ae5c-4ab4-b67e-b6b0bc0b8807.png | https://s.cornershopapp.com/product-images/1820034.png?versionId=Gu8MmFk.IvOsSBvkcnRN1oxsja0ZqAc |
| 1822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_224751c5-5acc-4640-817d-9469716f5650.jpg | https://s.cornershopapp.com/product-images/1823715.png?versionId=Viy9qU1nThFMuACHAyDi95PysvzHRJIi |
| 1823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfe7db72-6fa9-40d7-8088-0834950addcc.jpg | https://s.cornershopapp.com/product-images/1771977.png?versionId=5NVRMB5XtBIpAIsoghQNRRTpVNPdPNKK |
| 1824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627f74cd-ee92-4888-a9d9-461f9ba252ad.png | https://s.cornershopapp.com/product-images/1640251.png?versionId=Zpbe8ISy.aTAM4mtZJo4jR.QhvS6goPI |
| 1825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a0622ad-07aa-4b0a-bbf6-5f938d3504ae.png | https://s.cornershopapp.com/product-images/1795793.png?versionId=vboa8giUL1z4PNcvziCTuERk4g.IZQAr |
| 1826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0db4e970-cc1d-4b8a-8b52-2b369daaa331.jpg | https://s.cornershopapp.com/product-images/_biAjbkxuOBS0IsK_fBoSI9MbS0aptAf |
| 1827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6ee61f7-7708-4780-a8f5-ea81c634c785.jpeg | https://s.cornershopapp.com/product-images/1623626.png?versionId=IjhzIAdw_DrGt0SmCpCsH4IyGJp8kbm7 |
| 1828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7786b952-3206-4834-b962-5a0750a62088.jpg | https://s.cornershopapp.com/product-images/1820778.png?versionId=A3KyZSP.a0EMF3Vcv6px05mIIDGRHE0yz |
| 1829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7786b952-3206-4834-b962-5a0750a62088.jpg | https://s.cornershopapp.com/product-images/1647336.png?versionId=uZn5NN0I6ahYc_vr0P852jYJ.M7dsPIc |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dded bb1-3c69-469c-9a4b-597999f3c17e.jpg | https://s.cornershopapp.com/product-image/1819413.jpg?versionId=tDLhxmNYEw8XeIFU2ROuaOGGpcIg3IWW |
| 1831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07ea0521-fdfe-455c-bf76-e7f6473ef668.jpg | https://s.cornershopapp.com/product-image/1715305.jpg?versionId=jSKV9IzniIM.TC8L3dGb_QdTPCJ4mKtf |
| 1832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ac3f144-221d-4e31-bcc6-04bc6fc86f83.jpg | https://s.cornershopapp.com/product-image/1640627.jpg?versionId=3LilDF2QBbTAWdPflC7Nrv4s1VgKo5sC |
| 1833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_300b8e04-b80e-4c45-8aa7-fbb400fb3a73.jpg | https://s.cornershopapp.com/product-image/1819539.jpg?versionId=KU.x.9poZMjPvjfN2ZQde_MVWrqL5qYz |
| 1834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a51cff01-1f49-4131-9042-e03e81caf317.jpg | https://s.cornershopapp.com/product-image/1646795.jpg?versionId=kvTSP32YjEOPjIO8eyTbAMeK9287kN.: |
| 1835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0146b1cb-4ab2-4d2d-9bec-c868b58e4834.jpg | https://s.cornershopapp.com/product-image/1706476.jpg?versionId=yFDvWYNiVZLirTfZraH20lhWIXiKdys. |
| 1836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0146b1cb-4ab2-4d2d-9bec-c868b58e4834.jpg | https://s.cornershopapp.com/product-image/1817697.jpg?versionId=KpWnlY2NhWtvQ8Dg.c4eZ/iYDMxeW7uu |
| 1837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5004d9ef-ce76-4f65-8128-d2c69cd26f5d.jpg | https://s.cornershopapp.com/product-image/1737628.jpg?versionId=p.lN_5_TGmDNxSaSeZoeE_cn39Tc11Bn |
| 1838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5004d9ef-ce76-4f65-8128-d2c69cd26f5d.jpg | https://s.cornershopapp.com/product-image/1642468.jpg?versionId=m_ZZ1yz_pAk5ohWMB5Ywy0S2g7lIrdg. |
| 1839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75308f f6-7d77-474e-8799-c22bee27bff5.jpg | https://s.cornershopapp.com/product-image/1619505.jpg?versionId=2LQrFtGo4NA6p.LZLAs.m3rAUx9QZpf |
| 1840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab924041-a9d8-4137-a894-7922f90c5866.jpg | https://s.cornershopapp.com/product-image/1652761.jpg?versionId=jxHmoToJxuhj_v.CltnBe8IQfTSv6hJ9L |
| 1841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83e2a741-1f82-45c2-9269-aed6e85437 0f.jpg | https://s.cornershopapp.com/product-image/1630522.jpg?versionId=1Ip2KY0SJNXWQUTa24LXPYGsk3Sqmzj. |
| 1842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8041ecdb-9239-43a3-af7b-19f60a6d02b2.jpg | https://s.cornershopapp.com/product-image/1674545.jpg?versionId=DtaNXTfKSdRZo1GTvBaJnzplXOwRP6YY |
| 1843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8041ecdb-9239-43a3-af7b-19f60a6d02b2.jpg | https://s.cornershopapp.com/product-image/1821012.jpg?versionId=9S3inoIMU.rjgq.H822I9rcwKdkg9IaB |
| 1844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_083af81b-90b3-41ab-a2df-e1970cb26ba5.JPG | https://s.cornershopapp.com/product-image/1820076.jpg?versionId=B1ts77k.VvmMhFlPHqhIkwCXXD6MJw37 |
| 1845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45917896-54b4-4d26-b43b-ee24a317efae.jpg | https://s.cornershopapp.com/product-image/1631548.jpg?versionId=ktPynJJ3sEvr8EeM1uUWi5IMMxUO2qDi |
| 1846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_362a9bf0-4ebb-4a67-99f1-588802a28b72.jpg | https://s.cornershopapp.com/product-image/1629071.jpg?versionId=pcJSPztdh_999ad60QxboeYYnujmoyi |
| 1847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50d60702-11a8-4e1e-aa45-a96290887876.jpg | https://s.cornershopapp.com/product-image/1825547.jpg?versionId=rNXdXHfmFw8BvoHou1OXJav5tnFFwhDC |
| 1848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceb4f174-be2a-4da5-b9ca-1e2bf69e7eat.jpg | https://s.cornershopapp.com/product-image/1799087.jpg?versionId=ktV6QDVDKfY5KCBKoMUuiQBJsUBcy03xX |
| 1849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceb4f174-be2a-4da5-b9ca-1e2bf69e7eat.jpg | https://s.cornershopapp.com/product-image/1798015.jpg?versionId=w4YAV4v0ow.0SjOz7Ct6lGfP15xZEtwQ |
| 1850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea7307 2b-b22d-4fda-8186-9f1f5aac22 5e.png | https://s.cornershopapp.com/product-image/1661441.jpg?versionId=tKBsbvHBU6XVHYYLozQ.IXv2Gtcob35 |
| 1851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ada3fa17-65ee-4f98-9425-84fa9633c757.jpg | https://s.cornershopapp.com/product-image/1675551.jpg?versionId=v6Dmiuj1BNDPNju5Q4ECInNro5oF32ii |
| 1852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3be3745d-7fdd-4ac0-be5e-7e0b41d523b9.png | https://s.cornershopapp.com/product-image/1654436.jpg?versionId=Plq4G7GYr0esSDfYrUAyk4dM0pJPa8nL |
| 1853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b064ff2a-8a9c-4f0c-80f6-8f918714b593.JPG | https://s.cornershopapp.com/product-image/1817481.jpg?versionId=PVWcYf6iC_iU8YicWb4yCJ0WsRIrvaWN |
| 1854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56373115-06ce-486c-964e-122490864c86.jpg | https://s.cornershopapp.com/product-image/1825011.jpg?versionId=th0dz5io3HFIH7a79CJvovGh6SMaWrSk |
| 1855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5afb522b-6cf3-4185-bbf1-397cfa36a52b.png | https://s.cornershopapp.com/product-image/1613999.png?versionId=s7.Cbldne12D3KuodhRInvCAQnaYSuQM |
| 1856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e29bb67-5f2b-458b-ad78-168acbc75b4a.jpeg | https://s.cornershopapp.com/product-image/1702454.jpg?versionId=aAT472L0YMWYrMMDcnHh4MdUzjwh5N9a |
| 1857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28e29e63-244f-457e-92c7-476695689 8d9.jpg | https://s.cornershopapp.com/product-image/1745962.jpg?versionId=S4YW.AKTFkBqZ2XSpC67FcSDu.XZNV3w |
| 1858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15016f e4-c3eb-4ba6-ad97-8a0de4ad8722.jpg | https://s.cornershopapp.com/product-image/1782129.jpg?versionId=tQe2niYehnS0RbHjfKdN0PN2FOM2xZg7 |
| 1859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea996cf3-7bc2-4f66-a511-a0c718fd2937.jpg | https://s.cornershopapp.com/product-image/1738720.jpg?versionId=bHp3CBpO0KJCBQEQ0e.xl08qjxWYXx8( |
| 1860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8da40ea-b552-46eb-aa65-99328177b346.jpg | https://s.cornershopapp.com/product-image/1746487.jpg?versionId=DgL.VU5O0dFYPw5GCAYL1hGkTCq6Nnhu |
| 1861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_958d3273-5468-4779-8c88-068 5f069c8f2.jpeg | https://s.cornershopapp.com/product-image/1630502.jpg?versionId=2XMrZfWp9vgzg8HX1zzU29NBI6U1vLo1 |
| 1862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b11f5f61-4495-4dcc-8a97-2aa8abb7f627.jpg | https://s.cornershopapp.com/product-image/1661762.jpg?versionId=Xxtlz0IIhwm20h97.vLwxenlu2ppLn9I |
| 1863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b11f5f61-4495-4dcc-8a97-2aa8abb7f627.jpg | https://s.cornershopapp.com/product-image/1641514.jpg?versionId=wUVzVxrQ.gP48Q9UGYNmkxX3.WAOCU9y |
| 1864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f8be77c-a2a0-4f31-9b33-71c817b84c3d.jpg | https://s.cornershopapp.com/product-image/1719028.jpg?versionId=FYWHu_sOPJw3bnzdWdVYOuO9VwH7S3a5 |
| 1865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ee753b0-156e-457d-883c-4b48ac3b0a22.jpeg | https://s.cornershopapp.com/product-image/1618377.jpg?versionId=CpTv478EcSU6UskSweEKHPj7lqdGwwVTi |
| 1866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f561d09e-85a8-4fb4-b0fc-860ba87b9b5c.jpg | https://s.cornershopapp.com/product-image/1823043.jpg?versionId=27Yr_AMtIwdiMMWXQBIMBUKT14TCWixt |
| 1867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3daa25a-e0c0-49ba-8fbe-e6b5725771be.JPG | https://s.cornershopapp.com/product-image/1714474.jpg?versionId=_K6R_RUWHe5SOpGqHVee_5RIwNfYc0BC |
| 1868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3daa25a-e0c0-49ba-8fbe-e6b5725771be.JPG | https://s.cornershopapp.com/product-image/1823590.jpg?versionId=4kTyGpSILdhB0v4vlcpXXu5O0nO_2Hf71 |
| 1869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbb001f5-6ab8-4b3d-8a30-3c679a9f57fa.png | https://s.cornershopapp.com/product-image/1622664.jpg?versionId=CaVpSh7Mhfe7UfC9Y_z7rGeO069yG6N |
| 1870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fea0c1d-01bd-423d-ad53-e8571217f5 6db.jpg | https://s.cornershopapp.com/product-image/1624265.jpg?versionId=DlhUacZm_0vRIxl_uM2gtCIn089eAfmC |
| 1871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8041ecdb-9239-43a3-af7b-19f60a6d02b2.jpg | https://s.cornershopapp.com/product-image/1614240.jpg?versionId=5Bb2nwJm9.4xumnxhoyozt879AoUEidy |
| 1872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd76a6f8-c7ea-4e71-a88a-05a0da90afef.png | https://s.cornershopapp.com/product-image/1697484.jpg?versionId=Ruow.xNYrScKH5EBnSpNU6X9w9v.2dcN |
| 1873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7350a413-c10f-49e2-94de-d5a474a88424.JPG | https://s.cornershopapp.com/product-image/1632523.jpg?versionId=LSSpXZdVTSZU8Gzq.CFw9QZnvcuJ1XnL |
| 1874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfe52325-c64a-4872-8a6d-67b33f0606c7.jpg | https://s.cornershopapp.com/product-image/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c5cc7af-e004-4646-8d28-09a28acd4063.jpg | https://s.cornershopapp.com/product-image/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddab3478-9b4a-4f70-aad8-60e2d2246182.jpg | https://s.cornershopapp.com/product-image/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f8f852-823e-48d0-9573-d6e40f33149e.jpg | https://s.cornershopapp.com/product-image/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da4ca817-aa90-4a65-9193-204ae3e27ba3.jpg | https://s.cornershopapp.com/product-image/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bc41083-5ab3-427c-85a4-12d3298002cb.jpg | https://s.cornershopapp.com/product-image/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf38c410-d064-4bc4-b848-dd0a064b5870.jpg | https://s.cornershopapp.com/product-image/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f014e35-5993-4d40-bc63-b7ad2c3fbed9.jpg | https://s.cornershopapp.com/product-image/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22bddb4c-6ad4-4f2e-aa5c-00e7d654fdc2.JPG | https://s.cornershopapp.com/product-image/1825151.jpg?versionId=UDsm4566lX3ESFq1CCZMhVqpE.u1Idor |
| 1883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51eacc3b-6c18-4232-815c-11b186f405e1.jpg | https://s.cornershopapp.com/product-image/1613509.jpg?versionId=Mm9o7o8fJy6Q4tqvwKN04ksrV7hROzB7 |
| 1884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51eacc3b-6c18-4232-815c-11b186f405e1.jpg | https://s.cornershopapp.com/product-image/1823948.jpg?versionId=VZnG0fB.zHoexg1MGyJR.d14IJGvmGL! |
| 1885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62fe7ae6-6309-4ebc-a038-0d774bf456b3.png | https://s.cornershopapp.com/product-image/1756024.png?versionId=AtdnT9ikJI1DjmSs.ok4YzDTSktImPfn |
| 1886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be56c918-85ae-4e53-ab9a-830f29322e3d.jpg | https://s.cornershopapp.com/product-image/1623902.jpg?versionId=uK0IRbNBtb.xoeDcBU4eZnKRpZzulL.1 |
| 1887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6e2e997-ecbd-451a-84e2-5a88d8613ccb.jpg | https://s.cornershopapp.com/product-image/2P34FUEiOxVidQEnoi1edaJEzA70tQyFG |
| 1888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cf86d03-bd2e-491a-a99a-129c1bf30d42.jpg | https://s.cornershopapp.com/product-image/1761589.jpg?versionId=156mOQgpnC.XRRpt5Y.dXJr1SSAXuFjJC |
| 1889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fe7cc47-1fd1-4cb3-9597-e788a38dc706.png | https://s.cornershopapp.com/product-image/1610221.png?versionId=M7j8dw8nvuuqwQPuecq3zd5D_73Obi8H |
| 1890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b588b89c-8c13-4e3a-9606-c4f411224430.jpg | https://s.cornershopapp.com/product-image/1639645.jpg?versionId=Cxg.J7JEiv2A6etAQcs.I5xHbpyT8IO: |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8ccb60f-1fbf-474a-8551-d0700a7e50de.jpg | https://s.cornershopapp.com/product-images/1788195.jpg?versionId=hRY0Xkh8Dsv72efh6szFIc6GNwA7bsma |
| 1892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c206169-0d6a-4b1b-9431-d88749905181.png | https://s.cornershopapp.com/product-images/1736324.jpg?versionId=VpO4VL1q_YL4xbUbtrt8YQjBaJ3kS_g2 |
| 1893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85e594df-7992-4594-8403-d288e1f91f7a.png | https://s.cornershopapp.com/product-images/1825378.jpg?versionId=Su.ep1QaqFwqyJ_dQ839QpOTbGw_2fCE |
| 1894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f937f71-5878-46fb-93e7-74d2da3e43cd.png | https://s.cornershopapp.com/product-images/1695934.jpg?versionId=ZLK.uPPybg5ZDKnka44mKrK43Tme8Di8 |
| 1895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38e75a99-93f7-499c-9b29-316b7b462c88.jpg | https://s.cornershopapp.com/product-images/1819990.jpg?versionId=0kmzKg9dZ0euYZGeL.V8H4z5eY15PyXhn |
| 1896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1bb6e60-dbbf-47a3-add6-957a1181e705.png | https://s.cornershopapp.com/product-images/1621137.jpg?versionId=cPwcC.AaSQ0j1s8jH35L2_gA1Q03IDL |
| 1897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a6c7bcc-e692-4671-8089-2779811ed466.jpg | https://s.cornershopapp.com/product-images/1627240.jpg?versionId=QJIMUpewyfUbuyfghA2tN8ZR7FNZotiS? |
| 1898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_807b4dac-7263-44c7-9de1-b9aacf95a9b3.png | https://s.cornershopapp.com/product-images/1622962.jpg?versionId=NotnqeBRJLkYzOkpq9jRaNWvn7HilCAE |
| 1899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fadac5c1-68a9-4644-be0d-f6c8674ce4ec.png | https://s.cornershopapp.com/product-images/1676344.jpg?versionId=_IQ_pQgywdI4Og8UUQvZJHszKClppu] |
| 1900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8657d61e-f7b7-4702-a582-330d0622f1bf.jpg | https://s.cornershopapp.com/product-images/1621210.jpg?versionId=f_5TfFpNroAWL.yCrDxYbrTzaEE9LAJR |
| 1901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_746cfc65-c12f-40b1-98b5-9e09bd3db06e.JPG | https://s.cornershopapp.com/product-images/1823133.jpg?versionId=kNg4o2QqIFnS_.Hy.absiAA7ZZzujgwj |
| 1902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f4a8ed2-e456-495b-abe9-89e5d17cbd2c.jpeg | https://s.cornershopapp.com/product-images/1927527.jpg?versionId=dJdcsZP06tHTEEqEmYHR.Ad2jgtHznzu |
| 1903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_604eb6b3-13fe-4821-b5cb-eb75bd5c7a1a.png | https://s.cornershopapp.com/product-images/1770201.jpg?versionId=_6KtSkCIvTUpnSN1IEQ7Y6XzfSqz8zZW |
| 1904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a97e1ad1-d273-421d-99a8-719676e96c46.png | https://s.cornershopapp.com/product-images/1632034.jpg?versionId=OJHTYC4o3I8M3tHcjCuYvKIPzotiDwtp |
| 1905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76ef5096-42c4-466e-8a19-a5cdb6c20030.jpg | https://s.cornershopapp.com/product-images/1625932.jpg?versionId=vEjonQ.UL3AE72YVAF7mvDXa2PDX.USF |
| 1906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04df049e-5dea-40d4-977f-27804e18e7c0.jpg | https://s.cornershopapp.com/product-images/1739141.jpg?versionId=m99Qu23RPWx.OadsMf6Rbguk2xsKLpwC |
| 1907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04df049e-5dea-40d4-977f-27804e18e7c0.jpg | https://s.cornershopapp.com/product-images/1820081.jpg?versionId=XPscUpq4BPJKC0cWR62d80IIDqylrXJS |
| 1908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04df049e-5dea-40d4-977f-27804e18e7c0.jpg | https://s.cornershopapp.com/product-images/1619306.jpg?versionId=36pjkeKkUeYWnXuTk2RHtSfKCvyjbOlk |
| 1909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d27cacb-cb26-40f6-a03e-34e545c8c7be.jpg | https://s.cornershopapp.com/product-images/1818324.jpg?versionId=H0XMNy198lS_sUX3pjmVktM6828yaZL |
| 1910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b83c636-c6d3-47fb-bb5c-48fdbfc3655a.jpg | https://s.cornershopapp.com/product-images/1750967.jpg?versionId=pMUVdvXq28Qta8uKz.TRMHGRfyFOtQmW |
| 1911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b83c636-c6d3-47fb-bb5c-48fdbfc3655a.jpg | https://s.cornershopapp.com/product-images/1819489.jpg?versionId=p1DCbjY1nu0oe9_hxrMfChyOMg4oF4dc |
| 1912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de82dbe8-d4f6-4195-8bb5-5bad80fb5a78.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15ef7f77-c68e-4f5a-988e-60246e0ffc24.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 1914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a952d96-e448-4ed6-8aa9-ae1226a6aa34.png | https://s.cornershopapp.com/product-images/1666325.jpg?versionId=Ic55r7NrsMVbzBS.R429DiR9pcnRGWmB |
| 1915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9b62740-e349-4818-aec2-e0b2a0fb8ed3.png | https://s.cornershopapp.com/product-images/1699807.jpg?versionId=aDXeHR0Qx3unyYpyfM2Z68oSmUM4mB5c |
| 1916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28727667-9757-4f50-b363-4ac429c29824.png | https://s.cornershopapp.com/product-images/1646050.jpg?versionId=noBhd7wQe7Dz_aiIyvsfeGv2xteFYnsV |
| 1917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83dfc799-07d3-4d05-97dd-11c80d23b845.png | https://s.cornershopapp.com/product-images/1739049.jpg?versionId=2cn5dz77byTkvQFO3jZX6Fimj4oQjNz] |
| 1918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_792fe091-89b5-4a37-8d37-ab24ab599e7f.png | https://s.cornershopapp.com/product-images/1742297.jpg?versionId=xNNj0oYuHPQ.p_3LL4LrsRP4Zb7SBo2L |
| 1919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7368ef14-4070-4ec7-9b24-610fb026237a.jpg | https://s.cornershopapp.com/product-images/1640097.jpg?versionId=bG.w6AoWgtRHbI.AFnSmvs4Mk4R0NEft |
| 1920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a5b27f1-28e2-4daf-bb9d-90771116124c.jpg | https://s.cornershopapp.com/product-images/1819428.jpg?versionId=g0kMoc_iKP2ZRS5YAtwJgO4Mf7SkLSxf |
| 1921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a5b27f1-28e2-4daf-bb9d-90771116124c.jpg | https://s.cornershopapp.com/product-images/1628168.jpg?versionId=yjKLwjWlyGz65guDuNvDOOgMBCcYnoH_ |
| 1922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df60408a-ea6b-4d15-8304-bc53cf881fa7.jpg | https://s.cornershopapp.com/product-images/1820842.jpg?versionId=kVAqDKWd6y1z3HuCWJ8guIXt4jNBzE9f |
| 1923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df60408a-ea6b-4d15-8304-bc53cf881fa7.jpg | https://s.cornershopapp.com/product-images/1610880.jpg?versionId=EpQ7wBqLVvmB.dKvcWCOZIG46uIYCKhc |
| 1924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_063efa7c-4c5f-4011-a83f-0a106b611e76.png | https://s.cornershopapp.com/product-images/88Lwzz0SDUsS1rfIp6FSiYu.uz8f16z |
| 1925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47953601-b048-42c4-aefc-cf8fe541c0ce.png | https://s.cornershopapp.com/product-images/1617435.jpg?versionId=C8E1qEXJuraESml8Tz8piPSEQJsG2qE7 |
| 1926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8910d0e1-9006-4a78-8bf6-0b235a133a50.png | https://s.cornershopapp.com/product-images/1692383.jpg?versionId=1uiLVMPDb7IrN2dOPkENkfLuN4n4Yoxi |
| 1927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1bfdc5b-ae24-472c-b74e-255cba8d228e.png | https://s.cornershopapp.com/product-images/1627498.jpg?versionId=ZE9IF8iwm83_bR0dKriS_C2LYIBSFVuL |
| 1928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd8dd9b0-aeed-48e2-a963-bc437bb27c88.png | https://s.cornershopapp.com/product-images/1660781.jpg?versionId=E_caX9J226gj3diuNQCDY0CZpovs6k3q |
| 1929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9973d6d1-2dc9-486d-bb79-a5534df96bfa.jpg | https://s.cornershopapp.com/product-images/1679811.jpg?versionId=nWT7L_Ltyjghf6io37B3cpLd51T196I2F |
| 1930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38b98c11-614a-49d6-a35c-dedaf1a0f643.png | https://s.cornershopapp.com/product-images/1611597.jpg?versionId=GpY0QZGB8ITpdpkit0Ud0EhUNennpy1ejr |
| 1931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1afde972-d43c-42d6-8487-add2ffe989c2.JPG | https://s.cornershopapp.com/product-images/1818996.jpg?versionId=5LmNk3z44on1Iv6XOyY0tZEF_3t_fQp |
| 1932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38337b55-119c-4135-a74e-fc3e5f5eb679.jpg | https://s.cornershopapp.com/product-images/1642028.jpg?versionId=dYaHbbPtqXuBnmiQvRE4VqeMh2uHXyRc |
| 1933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac3e7095-4a4e-46a6-9309-dd2a7d75d751.jpg | https://s.cornershopapp.com/product-images/1562840.jpg?versionId=bewHQ0rXGcQ7.pp1d3u5HItbQpwWKC0Q |
| 1934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106068cb-3534-4f1a-92ae-e4a8db687485.jpg | https://s.cornershopapp.com/product-images/1610399.jpg?versionId=UiNxQo80Ihh6ySqBhd9LUU5w9tXNke4K |
| 1935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad0f5a88-8787-4beb-8954-56d919297c82.JPG | https://s.cornershopapp.com/product-images/1622307.jpg?versionId=CS2BPZqjDeLiwiN6pLN7g.IYkVLj1WFl |
| 1936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55adaa73-9ec8-4e0d-8431-a4595f76cefd.jpg | https://s.cornershopapp.com/product-images/1823415.jpg?versionId=G3cAGBRdIbgacikI4o48dYIL125Xy2af |
| 1937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3286e93-d1e5-4584-b604-53b11eb0d37d.png | https://s.cornershopapp.com/product-images/1825442.jpg?versionId=F1yxIYe.Xy2xHX9b9Bz76lq83bcPO7sL |
| 1938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a48344fc-d071-455e-9a24-7078559cc8e2.png | https://s.cornershopapp.com/product-images/1614579.jpg?versionId=i3mfdKa2e.u.Uowy.BqWcutZK7_ylQVN |
| 1939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74effe2e-3070-4000-acd9-f3f24f5a5002.jpg | https://s.cornershopapp.com/product-images/1644723.jpg?versionId=Mr6GlbP5YANh_75amC7G4TRPWdBGi2zNE |
| 1940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09e9ed32-5db9-4feb-b6a5-8fb16cbbe979.png | https://s.cornershopapp.com/product-images/1610728.jpg?versionId=HyMBxx8LVni0BXNqdXEKC3TGXQ90AjieZ |
| 1941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09e9ed32-5db9-4feb-b6a5-8fb16cbbe979.png | https://s.cornershopapp.com/product-images/1711054.jpg?versionId=XZr04FPBA4Nv1K0LUyXW8qAS5K70_kyc |
| 1942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f348e8c1-3d24-4b0a-b16f-c0327a026f63.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f627d754-4325-4957-943f-ad01e1ec8468.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_476e5f1b-6e0e-4803-8c7d-1978ff79f0b5.png | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5707ad5-364e-4920-b20c-700410954b00.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58a03e1f-76a9-496a-8c49-0ac4d8d11296.png | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d1fe11a-3dbf-49d0-b0cb-a071bf4e594d.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_873d28da-7b06-41df-8e67-dfc64512b2b7.png | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_919ea524-beea-4dd3-b4a1-154045ac14f4.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84afa6f0-59fe-42c1-864b-f13017e430cb.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df4d92ef-1895-4d46-b0fa-b9b8bca74ff0.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG.Q |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 1952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b52554fc-c88c-4f8f-a2d9-a75fa56a74ad.jpg | https://s.cornershopapp.com/product-images/1824960.jpg?versionId=x8dD54QI50O.tkN.Glb._RuDUlDj1pOC |
| 1953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b52554fc-c88c-4f8f-a2d9-a75fa56a74ad.jpg | https://s.cornershopapp.com/product-images/1615753.jpg?versionId=oG7eAb4AnWx6nLCE96ZIVkl3eqqVHtdN |
| 1954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0efc5ac-b156-4014-80f6-3aa4974e55ec.JPG | https://s.cornershopapp.com/product-images/1822997.jpg?versionId=DuDRRwy.ChNOIE8brK7vhOKA0HB4VhVJ |
| 1955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d558ef65-f9be-4cd3-ad58-534e2c247aff.png | https://s.cornershopapp.com/product-images/1817592.jpg?versionId=tutgT3OMepNUGNfW4XH7s5iehJ3Qwi0B |
| 1956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d558ef65-f9be-4cd3-ad58-534e2c247aff.png | https://s.cornershopapp.com/product-images/1765224.jpg?versionId=RkQJzxiheZ3dboJXiKqAuUxRIfaXzKM |
| 1957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18a5e50e-83cb-4b2c-abaf-85cd7f90b687.jpg | https://s.cornershopapp.com/product-images/1794862.jpg?versionId=xHkEt2siozoX44.86zGwk.c3PLPyqT8V |
| 1958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18a5e50e-83cb-4b2c-abaf-85cd7f90b687.jpg | https://s.cornershopapp.com/product-images/1796924.jpg?versionId=qRHBlrfpqXzYO9bQrEtcq307RHu6vSPx |
| 1959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01941cdd-fa7a-4336-aa3c-1e2b7810d0f6.jpg | https://s.cornershopapp.com/product-images/1819861.jpg?versionId=m86t62owig6wbg2.pxYMKJrIcPUDOBik |
| 1960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01941cdd-fa7a-4336-aa3c-1e2b7810d0f6.jpg | https://s.cornershopapp.com/product-images/1622339.jpg?versionId=1zoczih7iXaYYH4cCop3hDKSoytdAmac |
| 1961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dbb4b0b-9d95-4cc4-8bf4-31b3c80c4acc.png | https://s.cornershopapp.com/product-images/1821747.jpg?versionId=wcjMm0SSxM5dHLO.cvSM6cXHPIV5gDlC |
| 1962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_396c88a2-d5e8-4767-93b4-c07c4f83c278.png | https://s.cornershopapp.com/product-images/1818483.jpg?versionId=GVVPbx0MtlkcskEzGPwHsXnS3_8Be6ns |
| 1963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1275d19c-56f9-412f-8003-308f1588e1f9.JPG | https://s.cornershopapp.com/product-images/1641558.jpg?versionId=3OTGva5V45l0Ljlnd_ZIEcO6ExlM_SNc |
| 1964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1b89b35-6bda-461c-bb36-c00f6e54c0ec0.jpg | https://s.cornershopapp.com/product-images/1786815.jpg?versionId=J42AR7go44NxVVHR3l75S4T3HlG0Xyor |
| 1965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72ce2110-3739-424f-b247-210e28f9a60e.JPG | https://s.cornershopapp.com/product-images/1659177.jpg?versionId=aakIPCUeV1MwzEY7LjsrW4HcigbbaSdk |
| 1966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45f72215-ed32-446e-a3e8-afb201125cb1.jpg | https://s.cornershopapp.com/product-images/1819242.jpg?versionId=3bPWc8aQRlRBdQu_MEEGQ1783WYxh7o |
| 1967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5859bebb-4d4b-4442-9e83-1caa4b1b5266.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_465a008e-cfbd-426c-8697-5fd127e34e95.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a2a34cd-dba0-45e0-b006-4e67c65e5f83.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18906027-70c8-4f48-9d98-580871f4b8d0.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92695ece-f1fc-41f0-93c7-331c53987026.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f61bff1-9c55-4db5-a07c-d8652ab1db0a.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_657126fe-8e3c-4b5e-a114-928214515a1.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 1974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33ef9643-9bb4-4470-b32e-f0dc052d0489.JPG | https://s.cornershopapp.com/product-images/1747752.jpg?versionId=D1qreSUi7m.xSL7iMoXEVSqnDVaT1Kti |
| 1975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e374f66a-6f6c-4088-b1f6-78b95825cea3.JPG | https://s.cornershopapp.com/product-images/1625970.jpg?versionId=pcqUSmXNG1x9HCUdO7._D4CP_cwaFJ8j |
| 1976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_814af4e1-aa92-4db2-b908-4a99491f1849b.jpg | https://s.cornershopapp.com/product-images/1616796.jpg?versionId=k.KKPxedFq7k4tl2xwaYiEWf8LwM68_E |
| 1977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b26b3bfc-727c-4740-95b2-a557a6760659.jpg | https://s.cornershopapp.com/product-images/1776099.jpg?versionId=SEJ_aVlLeib0CWCXABSr.mcr4OIGqsWz |
| 1978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1141ae0b-f65b-4405-b11a-daf29aa88710.jpg | https://s.cornershopapp.com/product-images/1822234.jpg?versionId=IY.iqyLgvkkAX7.Y7IZ70Wq9N44LVT1f |
| 1979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e2de392-1e23-4eaf-9103-4800752be532.jpg | https://s.cornershopapp.com/product-images/1700776.jpg?versionId=aN_qU8ra0tzsLXMrinHNhH8Dz5uctYbY |
| 1980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05ed6e30-e04a-451e-9509-fc545cdde6a5.png | https://s.cornershopapp.com/product-images/1820370.jpg?versionId=Ahv8lsDny1zR9Igl_lF4IHAVPqzMCM8C |
| 1981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c686966-eeff-436a-9c41-86c47a35a37b.jpg | https://s.cornershopapp.com/product-images/1657929.jpg?versionId=7Zlu4QOkuR9aOKDq9Kbet0hZuckvhO_K |
| 1982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c686966-eeff-436a-9c41-86c47a35a37b.jpg | https://s.cornershopapp.com/product-images/1824331.jpg?versionId=PtyR2dZK5H3yVXHqS_OLHtTT11vi09jC |
| 1983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c686966-eeff-436a-9c41-86c47a35a37b.jpg | https://s.cornershopapp.com/product-images/1616796.jpg?versionId=z8KxZK9zn.DltvPbKWk4G51TzxBA5mLc |
| 1984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10ba29ad-0d22-4071-98e3-992ed8a1dd94.jpg | https://s.cornershopapp.com/product-images/1691090.jpg?versionId=vSfHTniEZnzXTm1VBNGlerMn9GVf0SNc |
| 1985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cee91b69-81e4-44db-9026-0ffc2a345143.JPG | https://s.cornershopapp.com/product-images/1819154.jpg?versionId=sZWk2TVoSPuMTShE3nzGyMXH.wuWbptn |
| 1986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cee91b69-81e4-44db-9026-0ffc2a345143.JPG | https://s.cornershopapp.com/product-images/1729273.jpg?versionId=UvLVAYUaMVtoz3D9T10_XHmoaj2ng3Rx |
| 1987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfe9b39d-e92f-4aba-af8d-0bd1f6ef9367.png | https://s.cornershopapp.com/product-images/1622936.jpg?versionId=Vcqn7nTG0kq7yz60aZMTewxxi.GBctsN |
| 1988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_659b2692-ebeb-41d7-9941-776dd7a77091.jpg | https://s.cornershopapp.com/product-images/1622936.jpg?versionId=Vcqn7nTG0kq7yz60aZMTewxxi.GBctsN |
| 1989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd500db7-006c-4b91-b813-97109a485bb9.jpeg | https://s.cornershopapp.com/product-images/1623297.jpg?versionId=uC2BtBypKSpUmLminfFPKM4laarptWjU |
| 1990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ede128b7-3137-4aa7-9815-f16b3946f52b.png | https://s.cornershopapp.com/product-images/1824397.jpg?versionId=n5iXu05wf9IZPFnXNoxB0oIBCB6FHuSt |
| 1991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edd0d7af-2e71-4361-b622-1b35dfedf167.png | https://s.cornershopapp.com/product-images/1824397.jpg?versionId=n5iXu05wf9IZPFnXNoxB0oIBCB6FHuSt |
| 1992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bfc97bb-9e9f-4757-9c44-f85e10a1b74e.jpg | https://s.cornershopapp.com/product-images/1793892.jpg?versionId=5oJVLd22uu1pBmqevXcC8N4lSMnD1tsU |
| 1993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91b79391-6f8e-4a86-9614-1c8e6924a11e.jpg | https://s.cornershopapp.com/product-images/1924589.jpg?versionId=pTF72JZTOFvaFunmh3B2IRdkuGz7r9uk |
| 1994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa907497-cf2f-4c3e-84db-5d8f64622209.jpg | https://s.cornershopapp.com/product-images/1817550.jpg?versionId=x4o9ISujGPBdbfXkoLNp.8qw09Y2eCfz |
| 1995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_492e2da3-85d3-41c1-9bbd-7c9e38976f9a.png | https://s.cornershopapp.com/product-images/1723569.jpg?versionId=F.IT98KjzYcCZyMlkMvp_bZEcAnq.L9I |
| 1996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a3e3de4-6e3b-46fe-b4fa-6eff6ba0cd1f.png | https://s.cornershopapp.com/product-images/1690757.jpg?versionId=VMrwe9XfZNuGyiR0B6fcuSsv8haU3M.x |
| 1997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0766cb7-0e6b-4b14-8e7b-384167072737.png | https://s.cornershopapp.com/product-images/1821709.jpg?versionId=YcULMzdagf4d4UZxU4En1KLkuuouELSp |
| 1998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bf6a276-a1b1-42b2-b286-9f0a899a5b1a.png | https://s.cornershopapp.com/product-images/1789863.jpg?versionId=IhduQPax5Onrcnti5mm1WQJrAXCjafnq |
| 1999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6462d9fc-9e7c-46cc-a60e-47b3bfb42e0b.jpg | https://s.cornershopapp.com/product-images/1823525.jpg?versionId=evl_I8HDNgmEoruR00LihfOFa1pkYsGLz |
| 2000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6462d9fc-9e7c-46cc-a60e-47b3bfb42e0b.jpg | https://s.cornershopapp.com/product-images/1768483.jpg?versionId=aUFF2fQ97IhrIYo08hi8dj1sCxo4qxsd |
| 2001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14cf47a7-54fa-46c8-a353-cd762874ac3d.png | https://s.cornershopapp.com/product-images/1768483.jpg?versionId=MWImrcfJqLSFY68KkMyANzsiDf203.N |
| 2002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fec4288-8782-4d75-939c-5753674aa6f9.jpg | https://s.cornershopapp.com/product-images/1786672.jpg?versionId=Gm3hlz8JF1gG6dNdz8S1O8x1a83r83FC |
| 2003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1468fa8f-7b51-4ef4-9b68-d8c129988af3.jpg | https://s.cornershopapp.com/product-images/1655393.jpg?versionId=FTcqK3ni8iQePgx_MmmQqGz3lj38b_d |
| 2004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bf9db98-df70-4a9d-ae76-144153e5ea8d.JPG | https://s.cornershopapp.com/product-images/1614305.jpg?versionId=N7FZZq2qUBYqIEDhlc9Z9N_2490GuYef |
| 2005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dfda9ea-339b-4f5a-bb3b-6b8173662acc.jpg | https://s.cornershopapp.com/product-images/1656033.jpg?versionId=YD55GXJDRjKGhHXX6QiD2J3KedblcunC |
| 2006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35635646-f2ca-4fbe-a655-dfe70c233139.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 2007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f25a5685-3e0f-4b12-b64e-73a1dc1eee39.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 2008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e56ede8-55d6-4261-81b9-e13e09ed212a.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 2009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4439c6f3-b90a-4621-aeb1-dd6c5503ddf1.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 2010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_947e6530-da68-451c-b668-32467lb5de33.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 2011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_953ce3e1-e40e-4ac9-bd68-cb11bfeb2f88.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |
| 2012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6accc626-33ca-4462-a945-af1cfb4fb5a1.jpg | https://s.cornershopapp.com/product-images/1748821.jpg?versionId=o4hot43lJpJsVuSTiCW6V1RsLo_XVG.Q |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e16e59c-41e2-412b-9d49-d4318b2d748f.jpg | https://s.cornershopapp.com/product-images/1148821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG,Q |
| 2014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_031b8322-d7c4-4878-9bdb-a896a8eaf8ff.jpg | https://s.cornershopapp.com/product-images/1148821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG,Q |
| 2015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_841c617d-103f-470c-b09a-b4c330293255.jpg | https://s.cornershopapp.com/product-images/1148821.jpg?versionId=o4hot43JJpJsVuSTiCW6V1RsLo_XVG,Q |
| 2016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2374ee8-7289-4038-9ea0-71838c565b0b.jpg | https://s.cornershopapp.com/product-images/1787018.jpg?versionId=hCBm0S9LVlO3.Nhy_NGLqZpB5bX8MUN3 |
| 2017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_978c1546-ad60-484d-8cd1-ebf21a09e839.jpg | https://s.cornershopapp.com/product-images/1731232.jpg?versionId=s4m7hIjuaopjDe4arWSePV6AhkIr.E9i |
| 2018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6b03707-3da1-4310-9b6a-e1cbe4e35bd9.jpg | https://s.cornershopapp.com/product-images/1739513.jpg?versionId=nuvnIu_LbONITdvz8hiUvxSYLjwyyzz |
| 2019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0abe4379-8f12-4312-b2b0-1ea40880837d.jpg | https://s.cornershopapp.com/product-images/1772764.jpg?versionId=GJXEw.VsWk.v0S8PER9ozLKgjH_lKQET |
| 2020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98aa0df4-1ab6-4b91-9a75-895842f1aa8f.jpg | https://s.cornershopapp.com/product-images/1820035.jpg?versionId=fQDQw.DDjDb_VMMxM9nj20xZ9AAgcxo2 |
| 2021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_beda8062-cf0c-4d0d-8f4e-eaf0ee24893c.JPG | https://s.cornershopapp.com/product-images/1781161.jpg?versionId=mdKmGUKZOMlv30voKOmvqhXqbhR97fuV |
| 2022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdbd12f0-bdf9-4785-860c-22d26eeb3176.jpg | https://s.cornershopapp.com/product-images/1715071.jpg?versionId=IvKiRFBDYP5Qzvp_zL_zYBBTYBdSDw2 |
| 2023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6a7dc21-430c-4799-8636-6d1af7769227.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_169a3f5c-72c2-41b1-9e13-835c1af8b99b.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba35ce48-948a-40df-bba4-3d161f45lea9.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3599a48-158c-49df-9994-ba1ca1e59b14.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52a8a125-d37a-4b94-8344-c5b7a866ce46.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a4181e5-b4ac-4d18-9676-747503d2c0fc.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e74693c4-17a6-466f-9b8d-edfd032c48ac.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e015832f-f6ab-4e52-be90-1562fb09ff44.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7abec109-67e7-43a5-8bfd-e1a307fc07b8.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627f0477-c64c-491d-a9dd-37d5c1705015.jpg | https://s.cornershopapp.com/product-images/1823342.jpg?versionId=F8dU0vLennw25ceJnj8hVrxpEVrj79vZ |
| 2033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d19cfb7c-1a34-4a60-a656-33b062869e50.jpg | https://s.cornershopapp.com/product-images/1668695.jpg?versionId=s0.YylWvX8PcuoM7fI4pQ08VTeWz4HiiV |
| 2034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92aeccdb-d443-46b6-a377-04437cf2f759.jpg | https://s.cornershopapp.com/product-images/1647266.jpg?versionId=YGzz_NzLe.vefTfpUJ3g9KPUqBwRhKas |
| 2035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1708b4a-9e9f-454b-9e16-f4881c51e873.jpg | https://s.cornershopapp.com/product-images/1645016.jpg?versionId=KfjpIKwPbmRaPksr9JG_Ewvs1gI6GzJ |
| 2036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11894e73-9043-4bd3-af93-b3247b32a59b.png | https://s.cornershopapp.com/product-images/1763142.jpg?versionId=iYzu9923DhJyeHcnPvwI6ula3oNaY4iF |
| 2037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2aee14f-a520-4121-991e-29ebd8065c0e.JPG | https://s.cornershopapp.com/product-images/1714012.jpg?versionId=_t7ciez368p_9Hc0.gyTPJOTE03CC.Ac |
| 2038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b985bfca-0ee5-403c-b050-1806c18f9eed.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41045902-d13a-47bc-b539-8bec0c293438.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcb45dc9-5022-4f30-96db-68fa99bdd875.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29a775df-db2d-4251-9695-6d525251a6fe.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82a6a68c-2175-4b52-88a7-a140b209e071.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e140e907-c045-432f-a600-517fa4ac26a7.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a7a9ee7-0716-4126-8de6-f11616e6a171.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe1f682-c8ef-4fdd-af61-c101538a1bb9.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc9ff7ae-66ea-4360-ba2b-0ac71fd1e43e.jpg | https://s.cornershopapp.com/product-images/1752183.jpg?versionId=6sLIxjyB33uyjL4rZHXjOhVgOUVkgOKOF |
| 2047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7247579-c1f0-49b7-bbf1-d7d2176cda19.png | https://s.cornershopapp.com/product-images/1631882.jpg?versionId=mrrS1jPCIEQvtyDi.bZLY44A5KkUTR7y |
| 2048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6708f7d-d71e-4258-b771-3ca945b5d9c1.png | https://s.cornershopapp.com/product-images/1620736.jpg?versionId=R3JKw6.MXY33iGRamFRm0Dva9DBP6r0i |
| 2049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6708f7d-d71e-4258-b771-3ca945b5d9c1.png | https://s.cornershopapp.com/product-images/1818772.jpg?versionId=GdSer0lxceXpStiHB083YSe1_y95wGEX |
| 2050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2448b9a-02e7-4ce1-a800-8baeb83d2277.jpg | https://s.cornershopapp.com/product-images/1818111.jpg?versionId=to2sN.WwRpVrtJ5rwaVU.WVU73_RIykx |
| 2051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf852584-36bf-4d06-9644-5db08974f4e.jpg | https://s.cornershopapp.com/product-images/1625114.jpg?versionId=gQH0l4yk6zkWBM7vZ2ZuciPnGhc_PN.3 |
| 2052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_690c77e2-db2d-46d5-b450-161e76c00677.jpg | https://s.cornershopapp.com/product-images/1766451.jpg?versionId=7R2rON0uI1So1qgEt50aoDTX5UCc8Cn |
| 2053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a8d4353-ae33-41b7-85e6-b31ceb425db2.JPG | https://s.cornershopapp.com/product-images/1820103.jpg?versionId=jbUcskkv2nToHLvHfHaABFbDQZN3Pz |
| 2054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a8d4353-ae33-41b7-85e6-b31ceb425db2.JPG | https://s.cornershopapp.com/product-images/1731943.jpg?versionId=lxpcTPzTV6YnL1ru6JaidJ1jffWtxxL5 |
| 2055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1b84ccc-7593-4ede-abb8-b487e1d8a3ec.png | https://s.cornershopapp.com/product-images/1706282.jpg?versionId=0DVqDwkZ1Rizcl2NSLanSRv0TXpY8wt_ |
| 2056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_132d1cf7-ef44-4175-825b-2f926675a4be.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ff0f9bd-7a71-4580-a978-ebc603aedf16.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5e6ca6b-768c-41ef-8fe2-d889399ba6d0.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e5ef3be-85b7-4615-822d-9cb09534cb60.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d721cd75-15b7-4705-a0e6-2f6bf167ccbe.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9944890-b59e-44e1-b1a1-1bab5c40b6b00.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERIJXCJt89gFxfX |
| 2062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab3fd34d-57e3-40bf-a720-3a179707678.png | https://s.cornershopapp.com/product-images/1794073.jpg?versionId=Yv.YqdSvH.y8uY0wGW9SmD121y_xSrD3 |
| 2063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d0f124b-db2a-4ec5-8ab6-de1210eb8d62.jpg | https://s.cornershopapp.com/product-images/1639939.jpg?versionId=lRQ8K59oIm4juOTWR3HElxek.ppS_tgI |
| 2064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84ab1411-5aef-4517-b431-d55834b98971.JPG | https://s.cornershopapp.com/product-images/1629617.jpg?versionId=wm0LkZBJFRTWPufccejxqKkoevAjn6s: |
| 2065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_707b006-b625-4977-b4d9-8c471122c4b5.png | https://s.cornershopapp.com/product-images/1727211.jpg?versionId=Ys9_xwXEeQQB2dUx4QQH_0dVRThC2MA |
| 2066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bee8494-1a97-4262-abc7-07cf7738a702.JPG | https://s.cornershopapp.com/product-images/1619510.jpg?versionId=0jllG_zXR.yzXgOCZuSshUyYw2SDd5 |
| 2067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80b87461-0462-4247-9a03-d66793831411.jpg | https://s.cornershopapp.com/product-images/1642948.jpg?versionId=nERsLwhfQ4vP6XDEp8BMBqvQjWCSGhg |
| 2068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1a0ec9a-c0ea-4e9c-a46c-37ea9a3bf844.jpg | https://s.cornershopapp.com/product-images/1755664.jpg?versionId=cS9ZIUXoIB0pNXaSH_5befHDKH7I5vJN |
| 2069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4115cbae-a020-46b7-afea-522be811d219.jpg | https://s.cornershopapp.com/product-images/1691008.jpg?versionId=GExQxJGdzaKrB0Wz.h0cn2vtmDfFUa5z |
| 2070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78413e08-1abc-4caa-aef1-ab05c40b6b00.jpg | https://s.cornershopapp.com/product-images/1821595.jpg?versionId=GWTv8yyvnsVUh9DSscXDa1f0lfePQ1tMt |
| 2071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c89aadda-017b-48b7-a2bb-27bd5a611ef3.jpg | https://s.cornershopapp.com/product-images/1690669.jpg?versionId=o1TvI5AyhzS58HypaAwsiXWKGvsRSHwt |
| 2072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_478fe9c6-76d8-43ba-868c-574b17c44d92.jpg | https://s.cornershopapp.com/product-images/1823748.jpg?versionId=PIcGQK0fJ81CQIUVmREprQSfLFMJ_dTl |
| 2073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07f1c54c-dd4c-46f0-baf7-517e5f782b51.jpg | https://s.cornershopapp.com/product-images/1707913.jpg?versionId=hLS_DLcVvi4XsaxQ7WaNqvZ.CtSk7JgK |

1387036

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b65f8d3c-741f-4029-891c-18cddd056bf2.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e645e164-0ae4-4d41-9e35-31d8a47c070f.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eedd6fa3-58cc-4954-b489-be30a64031f9.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc641e6b-42cc-4434-92db-dcdb40479ea9.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c253f6e0-d387-4cb7-9c9e-342318bbd92f.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01aa64e5-bf84-46e7-a1ff-760aa4eedf30.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcc3f4bf-8171-4028-bb89-42fed7611f60.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d002de05-bbdb-445a-9fac-ff223395c453.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1644fc3-2aab-4fc2-879b-be36a478fbf9.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62cbf76f-b1d0-4952-867d-009f05f47a4e.jpg | https://s.cornershopapp.com/product-images/1820882.jpg?versionId=qkWVFvaMXyvw319JERlJXCJt89gFxfX |
| 2084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6da3cee2-b11a-4a99-b9ab-3bd9a6acf055.jpg | https://s.cornershopapp.com/product-images/1640071.jpg?versionId=DzEQ6jOxASQCV9x3hDYUFc1Svu8BgRlC |
| 2085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca01e05b-dd4d-4ddd-aa9c-ddaba70386ac.jpg | https://s.cornershopapp.com/product-images/1662066.jpg?versionId=0vf_vjMniPZqd1mW6L1sYvweZTOGXSjM |
| 2086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca01e05b-dd4d-4ddd-aa9c-ddaba70386ac.jpg | https://s.cornershopapp.com/product-images/1640099.jpg?versionId=pFKfdM6tAeRcbxvgpF0PjTrAud7j0n |
| 2087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28213738-ad5e-4a71-a3cc-4ac6eaaece14.jpg | https://s.cornershopapp.com/product-images/1621534.jpg?versionId=HM0iEzt6roWN6CRjbw3Er8u3bgRuvokS |
| 2088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54aed5ed-5967-4583-8a29-5d8f7a391cbd.jpg | https://s.cornershopapp.com/product-images/1791317.jpg?versionId=iFcCZevXJPKiKNs9TkRztQ9prGqRuqJI |
| 2089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c4ab16a-3111-4545-8741-5520db8db377.jpg | https://s.cornershopapp.com/product-images/1640916.jpg?versionId=9x3dH61juBwG2syShnUwKl1kTuNeBcYn |
| 2090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65626dbe-807d-4afc-acd4-973ffb3378d6.jpg | https://s.cornershopapp.com/product-images/1640916.jpg?versionId=xbjyn.GD_hf5pIihT2EMWzKOtcJuEAlc |
| 2091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a71beed-febb-47ce-94b6-3badcbb99b23.jpg | https://s.cornershopapp.com/product-images/1822452.jpg?versionId=3ZHdyNV8hcSTyAYI1cqw1nPwQl6WA7rR |
| 2092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dec6bd6-1405-44be-b1df-ef3c78e2b72b.jpg | https://s.cornershopapp.com/product-images/1728499.jpg?versionId=aVtNIOZBU8euhBCH5wN3EwZok1o3Occi |
| 2093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d852ef0-762e-43e8-a2fd-282b0aa5291a.jpg | https://s.cornershopapp.com/product-images/1650330.jpg?versionId=GgaPtnGsHrNbj_85XS2wD.cNxBRYqyGr |
| 2094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0be6b80d-04a4c-4bd9-baea-234a5a2d3c41a.jpg | https://s.cornershopapp.com/product-images/1749936.jpg?versionId=q1wjdYep7YXSfia_diNEH8Wva75vV1ppQ |
| 2095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_099c083d-9ah1-44e5-8a2a-db9b5aca653e.jpg | https://s.cornershopapp.com/product-images/1646227.jpg?versionId=h6EEPRxs2wpttIs9AQG7tKX23mi5EH3Zi |
| 2096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_831eb2f9-f5a2-4a99-a9c0-f5ffa8c0309b.jpg | https://s.cornershopapp.com/product-images/1640545.jpg?versionId=w_f2frdshdyqW.2N80S1CJ.c1zb5YC5 |
| 2097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4458746c-3315-4079-93e6-40bfb0434077.jpg | https://s.cornershopapp.com/product-images/1824105.jpg?versionId=dZsQXSZJvm72TlUomwII2v6OTqhOwGHt |
| 2098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_499b5ca5-b081-4534-9053-2d2d31a9acc4.jpg | https://s.cornershopapp.com/product-images/1725957.jpg?versionId=Mm9KoGGeeHyUgBIX9Gbd3PF3g4KCaWK |
| 2099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c5abb7d-2768-40e2-b856-9a2354249c06.jpg | https://s.cornershopapp.com/product-images/1742697.jpg?versionId=Zpn.zTuaDL4._QR2_q98LygSc6RBuCOn |
| 2100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5e55e53-f951-4efc-932d-66fe12ab4011.jpg | https://s.cornershopapp.com/product-images/1754163.jpg?versionId=PWCt3IVvcHITo8UeKmZbFMrV8HL0Tfwk |
| 2101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_817b5c8e-9fe6-486b-88fe-d28e65d26bcf.jpg | https://s.cornershopapp.com/product-images/1684792.jpg?versionId=6GrT1tr8pxaZW3bKB1UT7MI95pIGH4GG |
| 2102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85cb8d67-f04a-4fca-98a5-3d0fa1bdcbb3.jpg | https://s.cornershopapp.com/product-images/1664592.jpg?versionId=tzfNvw5bJvWK72NsboL2qOhBxFWeiMHE |
| 2103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4756185d-5106-44cd-b4a2-c2d72a668487.jpg | https://s.cornershopapp.com/product-images/1823558.jpg?versionId=ylBPPbs0jZkxQ4k.M_j7PHBeu7JX7Od8 |
| 2104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d71b7c87-4246-4892-87c4-b2d827718897.jpg | https://s.cornershopapp.com/product-images/1678137.jpg?versionId=5H3Nop93LIDCEqBZV8hsiPr2B2cC7KpC |
| 2105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff2bfa3e-026d-460d-b402-ae13ebd93c6a.jpg | https://s.cornershopapp.com/product-images/1640450.jpg?versionId=asCtJkJywQ1KqngXn.2hb7xSGIyn9yz |
| 2106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0a321ff-6674-4a60-b5ea-22ff9db3138e.jpg | https://s.cornershopapp.com/product-images/1650550.jpg?versionId=HDRLeNN4Dme8NiZZSZB4XDDb55T162fı |
| 2107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4756185d-5106-44cd-b4a2-c2d72a6684b7.jpg | https://s.cornershopapp.com/product-images/1768377.jpg?versionId=otN8hBwpk1EqWtkfJDhYvJYIpI6CTQMn |
| 2108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c76419dc-ded6-45cb-b803-b9dd7ac85610.jpg | https://s.cornershopapp.com/product-images/1819158.jpg?versionId=6LXEkoNCJ4ktmlqK_3VqsQSUnmbDTMMX |
| 2109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2d0c950-454f-4c37-9825-4183a2f0fbbc.png | https://s.cornershopapp.com/product-images/1793083.png?versionId=xc8H8FO5c9CeKA92gdy9vAtSzJ.X51u1 |
| 2110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30cb8796-75db-456c-95af-1d95278e0e60.jpeg | https://s.cornershopapp.com/product-images/1702414.jpg?versionId=hwxQt9RhHujnTP1v.kMqkIVxqq_wLh_c |
| 2111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5af0646-086c-42f9-a660-94b47c138dbb.jpeg | https://s.cornershopapp.com/product-images/1614218.jpg?versionId=Bnr5xvjZwAeKdxsm70vrkNVmLdr.YglC |
| 2112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e193b51-0799-49d8-a854-d8a64519babe.JPG | https://s.cornershopapp.com/product-images/1663659.jpg?versionId=u4p4QWkj.FHKXZZCYBUwBKkNStEbPqR |
| 2113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be02e597-966c-4506-96ed-0b853d9b8883.JPG | https://s.cornershopapp.com/product-images/1783000.jpg?versionId=ZaKcoPTNBehXjgg9Aev1TPmsQi2TQr22 |
| 2114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be02e597-966c-4506-96ed-0b853d9b8883.JPG | https://s.cornershopapp.com/product-images/1818472.jpg?versionId=QSpMraZzVd975LwvAQ28V9nifluFRcnZf |
| 2115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_104629fc-223c-4885-b87c-c9b59d5dbb6a.jpeg | https://s.cornershopapp.com/product-images/1615351.jpg?versionId=LBhz2WYxmL7g1nAgl4HHFjKzxOsxpnGk |
| 2116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6472be0-52dd-43e8-b893-70d3536041a7.JPG | https://s.cornershopapp.com/product-images/1825534.jpg?versionId=QzGVQ5ogiTeLjru263lyZRN.CcA2g83c |
| 2117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6472be0-52dd-43e8-b893-70d3536041a7.JPG | https://s.cornershopapp.com/product-images/1627173.jpg?versionId=RjkdSlnU7vDVySpO6f5M_Qr1.kpQQmPr |
| 2118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a5e7011-87fd-4303-bbfa-cc1eea7lfedf.JPC | https://s.cornershopapp.com/product-images/1729305.jpg?versionId=wo1crzPCAjtb0txFZIS48yiwymd4d7iI |
| 2119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa4528bd-b153-4a18-a0f2-b1eaa214eb1b.jpg | https://s.cornershopapp.com/product-images/1823409.jpg?versionId=zEAkSpvZJ3Ib.Juuv18J2ngWS2NHADpY |
| 2120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21f7567f-913b-4895-9e2c-209330c8e9e7.png | https://s.cornershopapp.com/product-images/1624983.png?versionId=K4AO0SatHME4_hgSKKsoVIOU1KL.qlWX |
| 2121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97eb974f-8336-423b-81c4-580606ac3a7e.png | https://s.cornershopapp.com/product-images/1642482.png?versionId=_Y08gFJmqVFve.uBwL2XkcuLItmqE_H- |
| 2122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97eb974f-8336-423b-81c4-580606ac3a7e.png | https://s.cornershopapp.com/product-images/1617050.png?versionId=kBUKUO07Ty71Bd8w07KnvM38OiSHcR0E |
| 2123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97eb974f-8336-423b-81c4-580606ac3a7e.png | https://s.cornershopapp.com/product-images/1649219.png?versionId=SoV1ItatyOo2g5UAXlGOmVa22_0eGk9n |
| 2124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97eb974f-8336-423b-81c4-580606ac3a7e.png | https://s.cornershopapp.com/product-images/1820471.png?versionId=chTBxe8F_VqWWTzm2bd39Gl0PNn9Q_9 |
| 2125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_579b972b-4c92-4930-9e05-25bdb7ff4c98.png | https://s.cornershopapp.com/product-images/1817703.png?versionId=OXegY_TMVxLcJluYlQfhha4YA3HZnjaa |
| 2126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb894f0c-6195-4682-8c06-2abf82982538.png | https://s.cornershopapp.com/product-images/1616320.png?versionId=n9MreYoKCaLEAgn4yEhXogtYITP4PUoW |
| 2127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f4be432-6fef-4e6d-adb1-62725d4f99b6.png | https://s.cornershopapp.com/product-images/1613297.png?versionId=c5rg_vMhPecPvrV6.ywSw83shfegRtsf |
| 2128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2207cf26-c0b0-4013-8e15-cf04015eb901.jpeg | https://s.cornershopapp.com/product-images/1630023.jpg?versionId=5gTJK4RIyunLoJJpZ3.9BVS6K5aZRfNw |
| 2129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cb2f54d-e8a0-4bd1-883c-7db762d10086.png | https://s.cornershopapp.com/product-images/1662937.png?versionId=G95a8VHhegTFwVYEU8C4AsII_L6JtH |
| 2130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3245adc7-4db0-4172-be72-13c3663e5393.png | https://s.cornershopapp.com/product-images/1750170.png?versionId=0pVBa7q2_by87F5qa46gHwLLKj3YC3EU |
| 2131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2bdaa49-e83b-477f-868f-029d99fce1468.png | https://s.cornershopapp.com/product-images/1640524.png?versionId=WtRJj0D6o1Ly33669gKyDbXJGKZrtC8t |
| 2132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d33f7e5-30ed-4006-a933-6f06bfa18861.png | https://s.cornershopapp.com/product-images/1646484.png?versionId=KqDucDCKR71W_cprjb_r_SoDJ1nd6cg2 |
| 2133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4daa4b0-5742-4b8b-acaf-94006e9603c6.png | https://s.cornershopapp.com/product-images/1825467.png?versionId=UemJj.VxnkN82FyGYraedat9IJXKYSeC |
| 2134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33664af4-382e-4cf4-b2f5-124424703584.png | https://s.cornershopapp.com/product-images/1656548.jpg?versionId=j7qGmVZLG7Wdh5_Z7TsKWkyyd47N0O52 |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35ca357b-680f-4af0-b70b-d8c576f69cb8.jpg | https://s.cornershopapp.com/product-images/1798262.jpg?versionId=3CKq7chp1P.IdAjW4TbXRAGEXwu7Dlc2 |
| 2136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35ca357b-680f-4af0-b70b-d8c576f69cb8.jpg | https://s.cornershopapp.com/product-images/1796548.jpg?versionId=4Fdd0AtDJpiNXcQVj9BFv8hSJRf4cZc |
| 2137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ad4f4ea-c66d-4c18-9816-f170bd78f99f.jpg | https://s.cornershopapp.com/product-images/1630199.jpg?versionId=JICKAA7k3Aafzwewv Y6OrUEt2mSSdBRZT |
| 2138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82354bb6-578a-448e-b82f-4233aeaa1f2a.jpg | https://s.cornershopapp.com/product-images/1618857.jpg?versionId=TAbz.9K0IVn9952Kf0VOGI2XaJFDU765 |
| 2139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c748ab-26ed-4833-b79c-0d31e4b1c6d6.jpg | https://s.cornershopapp.com/product-images/1787638.jpg?versionId=UFQojrFW3nYR1qqzmOcJPbmuFJBzywtX |
| 2140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce7a825c-2f96-4a11-a800-4405053475f7.jpg | https://s.cornershopapp.com/product-images/1820206.jpg?versionId=ZcuEqHdKV61fuW.uplAa.3gPhWU6wWlc |
| 2141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce7a825c-2f96-4a11-a800-4405053475f7.jpg | https://s.cornershopapp.com/product-images/1647401.jpg?versionId=YutIHc7KXIQNumGN0Q5._FOBplee5pkw |
| 2142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce7a825c-2f96-4a11-a800-4405053475f7.jpg | https://s.cornershopapp.com/product-images/1770617.jpg?versionId=RJuWRk7._P8kEi4.2mxEUSj94ZCdKuhA |
| 2143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9a259ef-64dd-4db5-8ebc-939cc03262b2.jpg | https://s.cornershopapp.com/product-images/1617259.jpg?versionId=nQkwvgn1Z_xivYbR93.qzoHTZ0IsBCOI |
| 2144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9168157b-f3ad-4fe9-a508-4ddd8a05c666.JPG | https://s.cornershopapp.com/product-images/1612610.jpg?versionId=k2WBfIk6yxjPaua3ovuJEwaLYkA.tgOF |
| 2145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ce61528-24bb-4bb0-bd90-da1b5e50f053.jpg | https://s.cornershopapp.com/product-images/1821301.jpg?versionId=7O_qyW5lOj4dIn2wsfwaKq4kxlVg1nf |
| 2146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f8d018-b53a-4513-b1c7-7c21e1e47955.jpg | https://s.cornershopapp.com/product-images/1819198.jpg?versionId=gCU.6rfIzSTwUV6KpIqJbmSdtOyfKZWp8t |
| 2147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bc79d73-c190-4565-8e0a-c7e190361fcc.jpg | https://s.cornershopapp.com/product-images/1736184.jpg?versionId=Y6KC1399_uzmFs7Ud6FGei2nvpAryuj |
| 2148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e01cc2f-ca80-495a-9fbc-68da8766b4df.jpg | https://s.cornershopapp.com/product-images/1646510.jpg?versionId=gEHXehXZzrdzJHw7Haay6VNQKuvYpLXV |
| 2149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e663e062-5d6d-44da-bd24-4daf8cd632c1.jpg | https://s.cornershopapp.com/product-images/1646510.jpg?versionId=gEHXehXZzrdzJHw7Haay6VNQKuvYpLXV |
| 2150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9987fb4-b53b-448a-921b-4a63c26f1640.jpg | https://s.cornershopapp.com/product-images/1724587.jpg?versionId=mIa3VVGHbJyye.BSbHTBzNI1DbDTRrw5 |
| 2151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dabc2dfa-f2ec-400a-93f6-3dd6c9b2dc84.jpeg | https://s.cornershopapp.com/product-images/1724587.jpg?versionId=ScSGUneXWHYezwERNDSOb2PZIqqGk1s |
| 2152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dabc2dfa-f2ec-400a-93f6-3dd6c9b2dc84.jpeg | https://s.cornershopapp.com/product-images/1818625.jpg?versionId=QjK6hJ93RIABqW43AufBFGSl7WYPVsqE |
| 2153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71d3128c-9cb0-4d4f-87b4-9b7329df3620.png | https://s.cornershopapp.com/product-images/1730582.jpg?versionId=q_aQkqy9G5sjcDStUWzLpyEACKC3Ve0t |
| 2154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49146b84-82a5-4105-a9bd-8dec696fd639.jpg | https://s.cornershopapp.com/product-images/JzZX931QkIvlKzNreTdoDB9_5CGCm1Zf |
| 2155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66e3f1df-e1a5-4157-b124-3dc450043692.png | https://s.cornershopapp.com/product-images/1820393.jpg?versionId=c0efC60V7M5kRa0hJrsrs74MhQZcbqZ6 |
| 2156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af484d53-74e7-484e-898f-622c1704ef1e.png | https://s.cornershopapp.com/product-images/1822007.jpg?versionId=z7Sly2qx7JxbffEMBjtSNQXIv_roU2c |
| 2157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af484d53-74e7-484e-898f-622c1704ef1e.png | https://s.cornershopapp.com/product-images/1773797.jpg?versionId=s9vyLKTWoW9ajUE8k8W4l0D4FmFTCQEj |
| 2158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5047c20b-15f3-447b-a064-c27546791c76.png | https://s.cornershopapp.com/product-images/1737414.jpg?versionId=HUVZ8w63_th5jNgjIYd0yu06PsvZqMV7 |
| 2159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5047c20b-15f3-447b-a064-c27546791c76.png | https://s.cornershopapp.com/product-images/1824158.jpg?versionId=DKHhUEoKYUEWiq089jKW1ggpxski5BV0 |
| 2160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_035aef6c-a73a-482a-a36d-5300f2731c0d.jpg | https://s.cornershopapp.com/product-images/1691500.jpg?versionId=h8Q8Sg3E2tfdXDzNbfk5.Mdsmt.RyyZx |
| 2161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95f0e673-cfa0-465f-bae6-c9c078caaed0.jpg | https://s.cornershopapp.com/product-images/1619519.jpg?versionId=qKlZFwYH7970npyePLh4Il0T4WL5h1rf |
| 2162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95f0e673-cfa0-465f-bae6-c9c078caaed0.jpg | https://s.cornershopapp.com/product-images/1670203.jpg?versionId=ooIW8RyKGTAEpvqn7L7QWKaKz0xlPqw: |
| 2163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c3fdc8c-57d0-4d17-8a18-02b88ceacf7a.jpg | https://s.cornershopapp.com/product-images/1619229.jpg?versionId=2BlsqheX6cfYgQMzQBRuzBAbjACKGQQKI |
| 2164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e7758b5-1846-48d6-9111-c24569ea8360.jpg | https://s.cornershopapp.com/product-images/1626112.jpg?versionId=_gaZxaaIDnec9sZ5gZkQcFC79mS14Doc |
| 2165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c84189e2-f4b8-4857-8fa9-a67de8c82915.png | https://s.cornershopapp.com/product-images/1649169.jpg?versionId=rGAvHaflYLRSXYcaekP3PeVCDyYE9BYj |
| 2166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc55b769-6753-44d2-a3dd-6a4f442ad571.jpg | https://s.cornershopapp.com/product-images/1600043.jpg?versionId=uobLPHxcVwb0YIq7baA9UuchGxSqpjcf |
| 2167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cac3cd5-10aa-41a1-b567-fb7c22bedb50.jpg | https://s.cornershopapp.com/product-images/1639660.jpg?versionId=QTMQu9QG2i9S4OMyIUHYgGFF0ngQpNM |
| 2168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6e51561-f04a-480d-b085-801363876824.jpg | https://s.cornershopapp.com/product-images/1639660.jpg?versionId=QTMQu9QG2i9S4OMyIUHYgGFF0ngQpNM |
| 2169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33a5116f-dda9-4709-a8e6-a75a33e3a2db.jpeg | https://s.cornershopapp.com/product-images/1616747.jpg?versionId=95QVc5qHa7AEUvgRy5cwfZGgzkFtfx3V |
| 2170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19647065-f124-4a53-b408-eb360e3eff97.jpg | https://s.cornershopapp.com/product-images/1798102.jpg?versionId=3f7vHWWINHd9T6I4IVsEYMhnMQG4zT3P |
| 2171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1df7fc6-8c23-4589-bbc9-24a0a11e1f6f.png | https://s.cornershopapp.com/product-images/1610147.jpg?versionId=NAPfLaJHeTeJEv4UFHWIFlqxcbuZM3pf |
| 2172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_698372a0-352c-4615-a8f8-5184d2e7ce08.jpg | https://s.cornershopapp.com/product-images/1622811.jpg?versionId=Gup4gFsbaNsF3WYIKNfwEbMQL0fhZrl8 |
| 2173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_783be76e-50a6-4002-8a4b-6ab4901c31e5.jpg | https://s.cornershopapp.com/product-images/1617582.jpg?versionId=hUf1VtMqf3kNqzr0pCzG.v9mP_qfCC.rj |
| 2174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7be6d16-658f-440e-8f55-9013afe7ea7f.JPG | https://s.cornershopapp.com/product-images/1759319.jpg?versionId=zHijRkXn4ykf7Jru3nAo90NcPDFP5DAH |
| 2175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac4b86e9-f878-4fd6-a1fe-ccc5101ce131.jpeg | https://s.cornershopapp.com/product-images/1610043.jpg?versionId=uobLPHxcVwb0YIq7baA9UuchGxSqpjcf |
| 2176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d06e4646-8729-47d4-b7f3-a93f69961acc.JPG | https://s.cornershopapp.com/product-images/1698592.jpg?versionId=vOUJXXk.50LJGrWOTpYUA0kSHOJ7Hd_J |
| 2177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e74db851-4f4b-4cef-b9f9-f98e020b6746.png | https://s.cornershopapp.com/product-images/1787543.jpg?versionId=Wixaa.6l9we2EIRxM0BGLJgZYHSJqZSj |
| 2178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e74db851-4f4b-4cef-b9f9-f98e020b6746.png | https://s.cornershopapp.com/product-images/1818808.jpg?versionId=nf221eTknHC.VkrxjAW5igWZ1ItglWni |
| 2179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_929d7f28-7eef-4e6d-836d-0f074bce3e3c.png | https://s.cornershopapp.com/product-images/1623761.jpg?versionId=VvC11mn_S5FwB37nGduWAEN9PdksfQyr |
| 2180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03cec96a-8305-4c92-8734-5738a245b9f7.jpg | https://s.cornershopapp.com/product-images/1777403.jpg?versionId=eZQXUVJDRgg2jmWtOVhhoP2YciX1sPYW |
| 2181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33a5116f-dda9-4709-a8e6-a75a33e3a2db.jpeg | https://s.cornershopapp.com/product-images/1795509.jpg?versionId=IZnMpTJi7oHC9XV5L4h1rehGymlk_Sr |
| 2182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33a5116f-dda9-4709-a8e6-a75a33e3a2db.jpeg | https://s.cornershopapp.com/product-images/1660832.jpg?versionId=lAWV6HTq5WtEOO_DLgGjlBJgQkq1VYut |
| 2183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6a4a3c2-34a0-42bb-9025-8d8a96cbdc66.png | https://s.cornershopapp.com/product-images/1682249.jpg?versionId=jE8UpfeE3qQV.ViO2CPtUazKhN11WpUg |
| 2184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f04e8551-4fe5-4d07-a6b3-1180e7f222f2.JPG | https://s.cornershopapp.com/product-images/1628720.jpg?versionId=6.qgTvXrtzO0lqbBKyecl1gaVJ6vclEC |
| 2185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6384c12d-f81b-4047-936d-a60050d24632.jpg | https://s.cornershopapp.com/product-images/1776039.jpg?versionId=AQIgRSoK2F6gzZ.HN6ry6nZIGVs4Uj2S |
| 2186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1140929-152d-4f49-ab30-b63e95fa9df5.jpg | https://s.cornershopapp.com/product-images/1683883.jpg?versionId=xCVcxYoosNkwXLxJL2WWwDeO.ufwJqk |
| 2187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5545221b-0a14-451d-af03-35969f03f9d0.jpg | https://s.cornershopapp.com/product-images/1790674.jpg?versionId=tDNh1JKmJMQ9Z.RaLKLBAIPs_hD5165 |
| 2188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d50e33f4-1a85-4c5c-aa58-cdc516deb776.jpeg | https://s.cornershopapp.com/product-images/1678326.jpg?versionId=ycPvHdIuQ9DJYmY0i9tToDIsBQQngMAZ |
| 2189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d49ec148-5c48-4c51-b484-1732a48ddc5b.JPG | https://s.cornershopapp.com/product-images/1824047.jpg?versionId=sVuuo74OpQXpMLvom1HoDybnlk4AUtX |
| 2190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c71bc166-5e2a-49b0-b258-ec1f8039d4a3.jpg | https://s.cornershopapp.com/product-images/1644539.jpg?versionId=MQjg13sb_bHhT_NHOOdqRllo81IyMYan |
| 2191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82b14ff4-3c5b-4d0f-b120-491e1206d661.jpg | https://s.cornershopapp.com/product-images/1648519.jpg?versionId=ZKWSPTtqdxXnqA0XYEpKd2Nnb5Z3xQhM |
| 2192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bfe51e5-37fd-42f4-8f52-eb4f158f40a4.png | https://s.cornershopapp.com/product-images/1646512.jpg?versionId=Vos6Q0jY1GX6lcVpcdCuqrWRujMf1VSe |
| 2193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd7df843-599e-4811-b8e2-485c745700b6.JPG | https://s.cornershopapp.com/product-images/1619044.jpg?versionId=bDZwbtCLd6zdaNDaCwHa9O8kKCsXh27j |
| 2194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e400b6c-420d-45e6-a67f-434ab9836921.JPG | https://s.cornershopapp.com/product-images/1616440.jpg?versionId=ILIBgtx88weAS2U9j5zf7QIW8dsLLyp |
| 2195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c599a873-c9a8-4fdd-8467-78fcfc6d38ee.png | https://s.cornershopapp.com/product-images/1823594.jpg?versionId=eQT_ncgmznLit19QxuJ0ZYUAXE9Sub6l |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 2196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16a10be0-5e0f-4574-884e-f16102beb7ee.png | https://s.cornershopapp.com/product-images/1793773.png?versionId=Ykk8PR3Rc7nEjPoft7ugXbXpp2Qbu_zZ |
| 2197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45d9d42a-c710-4995-9b62-7d9bbcc6ec5c.png | https://s.cornershopapp.com/product-images/1721927.png?versionId=OFHZmyCnkbqPaUomxl5yfrPYsiQ.AawLI |
| 2198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0labe48d-163d-4998-8f56-aea9cfaf80lc.jpg | https://s.cornershopapp.com/product-images/1773925.png?versionId=AkeZVYNQroaMVcKt.ncwmcb2PaPOGzzc |
| 2199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44086ff7-07e9-4bf7-bd47-7894c95193d2.jpg | https://s.cornershopapp.com/product-images/1612513.png?versionId=uxREVkn10hK71W3HRIswe.Dylg82J4vl |
| 2200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9560d937-9b14-472f-ba0d-b0366450a5f3.jpeg | https://s.cornershopapp.com/product-images/1821496.png?versionId=Ml060cy1uZQ1pdo8JnMzGqt0dPhKxqNk |
| 2201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12981b5b-49d2-4716-a5db-ffd9bed67116.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42cf1ac7-443d-4c21-8bb2-7afe44830fe8.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19a97b1e-7ded-4f32-8423-706867eb3173.jpg | https://s.cornershopapp.com/product-images/1772756.png?versionId=mHFC2z8NvHXIb0ZOBt5OCCoDUcwsiK9 |
| 2204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19a97b1e-7ded-4f32-8423-706867eb3173.jpg | https://s.cornershopapp.com/product-images/1817564.png?versionId=jYWz14EPjs0ljEDEAxZiCbbQVw6iskAw |
| 2205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c355c541-ff7e-4265-a3f8-adcdcb588c27.JPG | https://s.cornershopapp.com/product-images/1632510.png?versionId=iTd483RyeDbbn2SNm6fSaNb8Jd1C6.nd |
| 2206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_871a9299-f1c1-4228-a818-7f32c916c6d2.JPG | https://s.cornershopapp.com/product-images/1817818.png?versionId=8ypyru0tx8KbdVvCWZG4X86AyQ5ey7Vt |
| 2207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_080cd676-5a2f-441d-8690-af3a9de37a57.jpg | https://s.cornershopapp.com/product-images/1788073.png?versionId=HjgWZydlTCC8Gfheo8NKkjgLD0ff6it0 |
| 2208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd954165-83f3-4b2c-b316-66f92d925000.jpeg | https://s.cornershopapp.com/product-images/1630418.png?versionId=R2EeiByHtT2An2_6E.0CMfN99Ac10ZuQN |
| 2209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03cec96a-8305-4c92-8734-5738a245b9f7.jpg | https://s.cornershopapp.com/product-images/1819803.png?versionId=wL7IcS5xng1PeZ6ouBJ8oZQ.A5X6hK2l |
| 2210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a495981-7e38-4cec-82b7-c231fb6a7f2e.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41da4245-e6f7-4ab2-89a4-335d0b41563.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baae930f-bfcc-4790-8563-ce251049ac59.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8dfab8f8-6f80-46db-a790-328fee28d742.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b29c6f1-2795-4296-8ec7-975ef6dc9861.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ded3249f-1143-4350-8245-f5f222132545.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec263664-4161-4d32-a3dd-3991e80401c5.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a81e6704-56c3-4d97-8110-9a01f74376db.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b865c5d-e49c-4381-93b0-7d2fcd3702d3.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7079ee0d-00aa-40a5-94c9-f14e45846c8a.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44cb3ff9-7209-44bb-aebc-fb4cd2421875.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d1c540a-a97a-4479-8af5-155943365dc7.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34bd9398-35ec-4ef9-82d6-1f7c9716f613.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2429fd93-0b8b-46c2-ae43-00a7997c4db0.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e15bdfec-5535-45f9-ae87-b456a234e625.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd25d4f0-5dc1-44c4-9f9d-7170830578c4.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2abb33db-b6f3-44fd-a9d7-d0d615eeeb44.jpg | https://s.cornershopapp.com/product-images/1642759.png?versionId=_2HaIaW5au5aEw3rRPrbtetfoFOGgNk9 |
| 2227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54310107-9460-4265-884c-bfb1cde7b8bb.jpg | https://s.cornershopapp.com/product-images/1820067.png?versionId=rehx_Dtv0e_lwE_dpRs1x3qSPxYE.x7X |
| 2228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d30537d-90e3-4af2-863b-19a4adbc1db4.png | https://s.cornershopapp.com/product-images/1616223.png?versionId=M9a15eWavdkTwML7eqvq3Nc3nBh_R3zn |
| 2229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fbe93f1-6b4b-4f8c-9113-71d3857cd283.png | https://s.cornershopapp.com/product-images/1768675.png?versionId=.niUMJtIM2muHXI9m2smZXdUXeBzFnn1 |
| 2230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcc7b297-2ef1-4a0b-a9d1-6d22d34cc67b.png | https://s.cornershopapp.com/product-images/1758853.png?versionId=wC0jQBLbUl89uYg_OrAMGsLt8TzrTTVf |
| 2231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c29305c3-349c-47ee-888c-4669d2b86623.png | https://s.cornershopapp.com/product-images/1757930.png?versionId=ey1ngrCcQISqQvOj7jdSD55xhv37zyxu |
| 2232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c29305c3-349c-47ee-888c-4669d2b86623.png | https://s.cornershopapp.com/product-images/1819346.png?versionId=8uLy4FeXCGhIJcEgvLeFsgbV0yzMVt7. |
| 2233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5fe3649-802b-4ac8-9f82-a00d66cc9668.png | https://s.cornershopapp.com/product-images/1823754.png?versionId=0u8x5YkaLx8WzzH.iKqlIJohKu8a0LPf |
| 2234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77982854-209c-45b7-a4e3-e21b76f1682c.jpg | https://s.cornershopapp.com/product-images/1744728.png?versionId=N7vh39s7LKpxYaF9pC.9uAZ58kuF2OosC |
| 2235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d480d930-dad0-4fb3-a600-b11640124959.png | https://s.cornershopapp.com/product-images/1756663.png?versionId=gnSpuai4GXjdsfdXlBGvmKffsKEGSWVc |
| 2236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d480d930-dad0-4fb3-a600-b11640124959.png | https://s.cornershopapp.com/product-images/1818090.png?versionId=mZfLyncwDx8vVg71h2bNztLnvKqZdbM2 |
| 2237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d0ea96a-03d2-43e7-8436-a3f2350bc851.jpg | https://s.cornershopapp.com/product-images/1651417.png?versionId=PDyp4W3yi4RX3UTQLNbChTbCoE0Myq- |
| 2238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4b4e418-b2a5-48e4-a147-b57151cea326.png | https://s.cornershopapp.com/product-images/1781639.png?versionId=U3V7nHkinwci4YwcVUBi0X6YJK7jRTuQ |
| 2239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9138ce8f-bc07-4255-b29f-d4961d9dfcab.png | https://s.cornershopapp.com/product-images/1729812.png?versionId=oERkUOM.vxwmbl6.n5OLx2kESAprdjhV |
| 2240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_154d5e31-6aeb-4c76-a4af-fcc8299457f2.jpg | https://s.cornershopapp.com/product-images/1775559.png?versionId=3QZQUWzWKnb8j89mHpnE6OhhDNP2gDH0 |
| 2241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19b8cf07-b9a8-4f2f-9afd-34620a6118f6.png | https://s.cornershopapp.com/product-images/1625621.png?versionId=F5eUXDNRV0EETCHHZAWnTa.fFU_Wa5q6 |
| 2242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19b8cf07-b9a8-4f2f-9afd-34620a6118f6.png | https://s.cornershopapp.com/product-images/1823555.png?versionId=fvooqM149OKNfaivNserBXfsZwUdFRWt |
| 2243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4098bc76-646a-461e-9a86-c0ad1d9ee28f.png | https://s.cornershopapp.com/product-images/1821835.png?versionId=H8r4lEjd63pJ_CcC0MA1s3rOoUmVD.MA |
| 2244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4098bc76-646a-461e-9a86-c0ad1d9ee28f.png | https://s.cornershopapp.com/product-images/1752470.png?versionId=8vGxIZFtXDrlAQ8l4DwVTFFaHxeDNzEj |
| 2245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c021461-5758-44fe-b661-430b8f449c96.png | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea0cb7a5-f0a3-4405-bc04-a263e385e173.png | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51e72d81-e89e-41bb-8587-396323b1ce7a.jpg | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aba64305-96dc-4eaf-a961-ad191049fb32.jpg | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1ae4407-67e1-44d5-aa66-b8caddd16361.jpg | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b01b207d-5b68-4654-9027-9e19d8c61a20.jpg | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_248fc66c-926a-4edc-b6f9-2b6b7991466d.jpg | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_760f2b11-cect-4a46-b451-0aab60fe4b33.jpg | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f5458a-97f1-4fc9-b85a-8468a64d024e.png | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9057be2-a93e-4181-ade0-dfdf92d86576.jpg | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4ff04a8-b673-42b2-aef4-1c371le1c641.jpg | https://s.cornershopapp.com/product-images/1681166.png?versionId=mClYib8b8fG7QfDSl7fFrYgRJ9CBtPH5 |
| 2256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c021461-5758-44fe-b661-430b8f449c96.png | https://s.cornershopapp.com/product-images/1789052.png?versionId=XMk77geViFmIr7Oc08yDDWlrnERfbffl |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea0cb7a5-f0a3-4405-bc04-a263e385e173.jpg | https://s.cornershopapp.com/product-image/file/large_XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51e72d81-e89e-41bb-8587-396523b1ce7a.jpg | https://s.cornershopapp.com/product-image/file/large_XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aba64305-96dc-4eaf-a961-ad1910491b32.jpg | https://s.cornershopapp.com/product-image/file/large_XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3112abd4-7c10-4055-87ec-12db672e2002.jpeg | https://s.cornershopapp.com/product-image/file/large_1614134.jpg?versionId=o_gh18PCSnZPK8.i32lSW.G90Nz9Vf_n |
| 2261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3112abd4-7c10-4055-87ec-12db672e2002.jpeg | https://s.cornershopapp.com/product-image/file/large_1758267.jpg?versionId=u4XpYXs.ubJ21Xswv3L7M1cMs.2gsjS4 |
| 2262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7f9655e-811b-449a-94eb-a1fa1dd150cc.JPG | https://s.cornershopapp.com/product-image/file/large_1821886.jpg?versionId=_xkdLUtbMSMNzwIjKdrJylIXhuPuUYUr |
| 2263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f82b1756-538f-4f8d-99ba-a239086d032f.JPG | https://s.cornershopapp.com/product-image/file/large_1794426.jpg?versionId=rVbY9hXsRx_SvLRUUt_Q_jKoqwiAzWPC |
| 2264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd2083ed-21ea-4338-8a81-769188e9d95a.jpg | https://s.cornershopapp.com/product-image/file/large_1613639.jpg?versionId=Tn2yT.ygUThiHSwLqjRIm3OpQH5wqUGU |
| 2265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f06e94bc-df91-4a4d-acec-8c758ef057ec.jpg | https://s.cornershopapp.com/product-image/file/large_1782729.jpg?versionId=7Gf4oWarNa47VgC.4iX1Y1kuRf0rYc2n |
| 2266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ec1837-f1d2-4322-a9c3-c244ee2aeb6a.JPG | https://s.cornershopapp.com/product-image/file/large_1746542.jpg?versionId=z0f_MtNhH6TRnwdoXhcMX5jaDbgKO7oD |
| 2267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_133c61f4-47c1-4031-b9f0-01d1c773df98.jpeg | https://s.cornershopapp.com/product-image/file/large_1611809.jpg?versionId=Mv39ZLhZUM_PBWIIu5fDu2WfFLraE30R |
| 2268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81a11f03-8cb3-43a4-a368-7c9df600ecdb.jpg | https://s.cornershopapp.com/product-image/file/large_1823572.jpg?versionId=KbTJzwibvNFfqZMbHVomVYOOi57Yt0AGr |
| 2269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e421bea7-f84f-4a5c-a689-27e1085e9db9.png | https://s.cornershopapp.com/product-image/file/large_1714348.png?versionId=M7GVIAFUBBfOHni6gAQynZgJHkCwcSt |
| 2270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72aecb35-a8f7-4ba0-98a8-88bcbe9aaae7.JPG | https://s.cornershopapp.com/product-image/file/large_1625226.jpg?versionId=e4bdKHJGU_1DMRytPofcTIw7NVm6H |
| 2271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f62193be-2bb6-4847-b17f-acac01c8bf97.jpg | https://s.cornershopapp.com/product-image/file/large_1817489.jpg?versionId=WROFlwbIcR.xA.ML5s6DA_cDoqEcPRwF |
| 2272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b8b06d-66e1-435a-9734-78d7b5149ee0.JPG | https://s.cornershopapp.com/product-image/file/large_1823518.jpg?versionId=UAEj6rakZFzzPXkqtfTYfw.w.CY3mz_t |
| 2273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b8b06d-66e1-435a-9734-78d7b5149ee0.JPG | https://s.cornershopapp.com/product-image/file/large_1703710.jpg?versionId=3b3ssqIIUS3dv5caGhnzjQ.KW5WkzJpw |
| 2274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c689b2-998d-41ca-ab34-97584059d05c.jpg | https://s.cornershopapp.com/product-image/file/large_1819797.jpg?versionId=U9MGYTaP9a8rHvFLri0hH5LIn5eQH4p2 |
| 2275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bb82cf3-5d8e-4147-83f4-dadc537393be.JPG | https://s.cornershopapp.com/product-image/file/large_1769432.jpg?versionId=JIoAvQXQ3QTIZn8W81QIP7Rndsoqyr4c |
| 2276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5452fc4-22f6-48f6-8bef-0884ea0ebb90.png | https://s.cornershopapp.com/product-image/file/large_1820636.png?versionId=c6g3hLxLAOQNcssryELEexUU_6Po22NI |
| 2277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d484e6f-9a1c-4cc0-85a9-c111825bbeaf.png | https://s.cornershopapp.com/product-image/file/large_1757082.png?versionId=o9VBDPksDhJXpbvJMWH7gIx0ycNDcw8n |
| 2278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b107f53-930d-40fc-b4ed-8392f12d9129.jpeg | https://s.cornershopapp.com/product-image/file/large_1627100.jpg?versionId=6miizU5W8HO7Wsq6xZwt0oivLC7uJ.cL5 |
| 2279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_119db745-7160-4337-9968-067619f67772.jpg | https://s.cornershopapp.com/product-image/file/large_1621487.jpg?versionId=VSLA1V5Kj_cD.aTBOKMYF2.bM0dlx7sC |
| 2280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6818793b-2d1a-4a89-acb0-7d8d6e897834.jpg | https://s.cornershopapp.com/product-image/file/large_1771523.jpg?versionId=OSr4L0TqJIFMXD7N1PtUdlIqCZIPW05E |
| 2281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9157d4f5-d40f-40e1-8cee-7b171a81a969.png | https://s.cornershopapp.com/product-image/file/large_dCdHOQ300_dxdMmFuwLzF.FDn7SUMfcc |
| 2282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc728953-cd57-4c56-ba1b-4cf771aa65d9.jpg | https://s.cornershopapp.com/product-image/file/large_1613908.jpg?versionId=V2muA8pSaRTqmFyi9fYp.OZtr3_1sDzA |
| 2283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_989056d1-aa77-4112-8f33-a3c8258be5c7.jpg | https://s.cornershopapp.com/product-image/file/large_1793575.jpg?versionId=wuz1jRzoQemEqRkED6EINTnHkHghHIHi |
| 2284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65e56175-6f9b-453d-9102-8e23b50c9105.jpg | https://s.cornershopapp.com/product-image/file/large_1613173.jpg?versionId=8Z9KPFjQNBVN9uxBodVQ6IIBVronhK1H |
| 2285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e23e219d-f758-4779-9284-98ccf5b66dde.jpg | https://s.cornershopapp.com/product-image/file/large_1642478.jpg?versionId=M5aHbhE3Y6hSVFYMsm6f9NQZO5GvAWxc |
| 2286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd46684-259e-4e14-9254-0489e1259efe.jpeg | https://s.cornershopapp.com/product-image/file/large_1611531.jpg?versionId=QPDKRJiO5yxp6GwX5_sR8oA5rUpcx21 |
| 2287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc47f33b-7e6c-4ba2-94e1-ad690e64a29f.png | https://s.cornershopapp.com/product-image/file/large_1817680.png?versionId=aJhs58hEjap1UgVErd1C40Rn1E9CDhrg |
| 2288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fec6338-6877-4f77-87b5-5f7f98023Sbe.jpeg | https://s.cornershopapp.com/product-image/file/large_1613724.jpg?versionId=CW1iaN7cR7S3.eNR8.1D_6a6y0IzsLL3x |
| 2289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1ae4407-67e1-44d5-aa66-b8caddd16361.jpg | https://s.cornershopapp.com/product-image/file/large_1789052.jpg?versionId=XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b01b207d-5b68-4654-9027-9e19d8c61a20.jpg | https://s.cornershopapp.com/product-image/file/large_1789052.jpg?versionId=XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_248fc66c-926a-4edc-b6f9-2b6b7991466d.jpg | https://s.cornershopapp.com/product-image/file/large_1789052.jpg?versionId=XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_760f2b11-cecf-4a46-b451-0aab60fe4b33.jpg | https://s.cornershopapp.com/product-image/file/large_1789052.jpg?versionId=XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f5458a-97f1-4fc9-b85a-8468a64d024e.jpg | https://s.cornershopapp.com/product-image/file/large_1789052.jpg?versionId=XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9037be2-a93e-4181-ade0-dfdf92d86576.jpg | https://s.cornershopapp.com/product-image/file/large_1789052.jpg?versionId=XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14ff04a8-b673-42b2-aef4-1c3711e1c641.jpg | https://s.cornershopapp.com/product-image/file/large_1789052.jpg?versionId=XMK77geViFmIr7Oc08yDDWlrnERfbffL |
| 2296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c021461-5758-44fe-b661-430b8f449c96.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea0cb7a5-f0a3-4405-bc04-a263e385e173.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51e72d81-e89e-41bb-8587-396523b1ce7a.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aba64305-96dc-4eaf-a961-ad1910491b32.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1ae4407-67e1-44d5-aa66-b8caddd16361.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b01b207d-5b68-4654-9027-9e19d8c61a20.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_248fc66c-926a-4edc-b6f9-2b6b7991466d.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_760f2b11-cecf-4a46-b451-0aab60fe4b33.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f5458a-97f1-4fc9-b85a-8468a64d024e.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9037be2-a93e-4181-ade0-dfdf92d86576.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14ff04a8-b673-42b2-aef4-1c3711e1c641.jpg | https://s.cornershopapp.com/product-image/file/large_1825072.jpg?versionId=RJnUg6Erra9.lWTZJmepRrvLg2jmCKAC |
| 2307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db4338b6-cb9e-4338-a96f-38aaa3723c83.png | https://s.cornershopapp.com/product-image/file/large_1824210.png?versionId=Qx5bh.JLcbJMUuC00BoNUc2UYt7FuqP2 |
| 2308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6818793b-2d1a-4a89-acb0-7d8d6e897834.jpg | https://s.cornershopapp.com/product-image/file/large_1818821.jpg?versionId=2ogs5XJQVOOB2GO.ncw1PPs6h6nTXo1g |
| 2309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ab3a1dc-490e-4150-af9b-7aa22b4933ab.png | https://s.cornershopapp.com/product-image/file/large_1624272.png?versionId=IEUsdIKI3gbV.GJoXCtLx1Mz9UT7XISt |
| 2310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4166233f-eda9-4360-ae99-187902119a9c.JPG | https://s.cornershopapp.com/product-image/file/large_1788760.jpg?versionId=b.e0vNHe_tM.Nr0SVVDhDpff2pTmWsf5 |
| 2311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d5765ea-097e-4a7c-aec5-dfe60b4e1de9.JPG | https://s.cornershopapp.com/product-image/file/large_1688013.jpg?versionId=t1pDrH0UHiPYWjg.YqKVXMU.OcOiIDc |
| 2312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_374bf686-6dd1-4de8-827a-c8e3fe2402fe.png | https://s.cornershopapp.com/product-image/file/large_1820197.png?versionId=HhxsMIkneePZ0oO.HCVLHuo86caQNNRA |
| 2313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac92cc47-ab57-4a76-9daf-e446deadaeec.png | https://s.cornershopapp.com/product-image/file/large_1820201.png?versionId=IXBwtuNP8RiWcWCyjUWrOS8BDPMXpsLY |
| 2314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5904a69-d879-4ac9-9716-59bd941b35ce.jpeg | https://s.cornershopapp.com/product-image/file/large_1817403.jpg?versionId=3bG7KC_xXc3EzK9yImQWi8RIKs84164R |
| 2315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_451ca1fb-675a-4856-9820-93d662fc9f1d.png | https://s.cornershopapp.com/product-image/file/large_1641966.png?versionId=SeXE_PnBwAe4i71ZIyCrrZr6Dlhm04cY |
| 2316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_496c35ea-6998-4c78-8e74-273b364d7ef5.jpeg | https://s.cornershopapp.com/product-image/file/large_1627861.jpg?versionId=7sRUJLPjdpeocUAEW76LuwoBA246PoU |
| 2317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6a6bb02-fcf2-43d7-9eaa-47e787ea306c.JPG | https://s.cornershopapp.com/product-image/file/large_1627861.jpg?versionId=7sRUJLPjdpeocUAEW76LuwoBA246PoU |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c24a9b6-06ab-49b7-90e2-4fe791c5fcc3.jpg | https://s.cornershopapp.com/product-images/1631873.jpg?versionId=FPQbvMexAlw5NcyLG6gdoYsGcQkLo1hን |
| 2319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58b01702-068e-4c72-afcf-582f54c21999.jpg | https://s.cornershopapp.com/product-images/1611695.jpg?versionId=FJA8mqNdgdTOgmImU5kZPdbcfT_2SpY: |
| 2320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_add37737-289a-45c0-8308-a8823e5b50ff.jpg | https://s.cornershopapp.com/product-images/1768854.jpg?versionId=rWk7Ugq_V.CiWbNSZ1uE.PKRyXu6d.d/ |
| 2321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6e1b5a5-745e-4aeb-b237-f972cb74f3a6.jpg | https://s.cornershopapp.com/product-images/1825060.jpg?versionId=cNBPG0yJ1KyGQibHftLE_xThWi0Leapl |
| 2322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8e5ba36-4cb7-4df4-b563-31413384cb86.jpg | https://s.cornershopapp.com/product-images/1822583.jpg?versionId=LOdpqZQL7EEGv.m3nJEpV8ObYS.L3tzI |
| 2323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86a83b57-3850-41ea-be54-8133c64cc68d.jpeg | https://s.cornershopapp.com/product-images/1629973.jpg?versionId=UhmvL23uCBHmI.pKAGAnELDOq_VMIjO |
| 2324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f81edc9f-5f73-418b-9cf2-326b1b69dab6.JPG | https://s.cornershopapp.com/product-images/1789007.jpg?versionId=kRp6mr.6dkwurfc76JBbibyBGBHiWh9A |
| 2325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57d76c01-3c02-4531-806c-aca0b9b5f429.png | https://s.cornershopapp.com/product-images/1793357.png?versionId=au5WPbkNmwn9WTGDlBpi3o1ScCgWh0nc |
| 2326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_846b6c11-01a7-4dcb-849c-f073a6fca3de.png | https://s.cornershopapp.com/product-images/1824787.png?versionId=.5ioUaMmJoICh4niTBn21rhXitHoOF3V |
| 2327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4820522e-719e-4db6-a3f0-fcfb97c6b8f6.png | https://s.cornershopapp.com/product-images/1820080.png?versionId=TVyBqtgev8ewCZ2Qgi3x8YVyAvHsbQqc |
| 2328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4820522e-719e-4db6-a3f0-fcfb97c6b8f6.png | https://s.cornershopapp.com/product-images/1777434.png?versionId=ISMT2cyVbaqV_y1hf9eRUaW2m77c8yYt |
| 2329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15660566-b22d-408c-a42e-b8daf135f8e9.png | https://s.cornershopapp.com/product-images/1724241.png?versionId=wYt4k8Lqp8EfICYfoAQ07zsDvSny2RRN |
| 2330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b29da59f-6339-4a42-b335-5e9b60ecd838.png | https://s.cornershopapp.com/product-images/1619549.png?versionId=MnMf2F80UZFcuF2LB4qoWer_3YxoxvwMA |
| 2331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a6fae67-b47b-4cdb-aa11-331a673a9379.jpg | https://s.cornershopapp.com/product-images/1771086.jpg?versionId=csdzZaxiVga2ZZbNyJp5MjmX39vpS4mC |
| 2332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa3396f7-5990-4072-ae19-309705ce79bf.png | https://s.cornershopapp.com/product-images/1620332.png?versionId=hRYwRYwoblbrZPrOlZGsr1Lgxknk2bYC |
| 2333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf020829-b0a9-41d0-bf4d-abc2b8914d7f.png | https://s.cornershopapp.com/product-images/1608816.png?versionId=xMIDsUbZYEBUMJ.XFeRLfJV_7V.rQtk_ |
| 2334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7faebfab-b5f0-4705-8abc-94fffc3b1240.png | https://s.cornershopapp.com/product-images/1824715.png?versionId=Nm92oP.X9fh79hLLbC8RdidyxyRsQXR |
| 2335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f9480e7-15bd-40ef-a711-64ddb06ad5ae.png | https://s.cornershopapp.com/product-images/1620808.png?versionId=aXtLw7tqbmBfiyn3qENRSVa9hE6fcB4f |
| 2336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2286263a-2793-47fc-b66c-2cae5626444f.png | https://s.cornershopapp.com/product-images/1620808.png?versionId=aXtLw7tqbmBfiyn3qENRSVa9hE6fcB4f |
| 2337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba21cea4-08cc-40e8-830c-6ad302cdca7a.png | https://s.cornershopapp.com/product-images/1620808.png?versionId=aXtLw7tqbmBfiyn3qENRSVa9hE6fcB4f |
| 2338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_262a1a5c-45a5-4701-806f-bab630e0af68.jpg | https://s.cornershopapp.com/product-images/1720325.jpg?versionId=04dyH849mo.YBh.dxw5N7rxIp5nDus_vO] |
| 2339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e27569bf-c63e-42ca-9fbf-8b350763bc48.png | https://s.cornershopapp.com/product-images/1645860.png?versionId=BN.UmXtdoGLrVyysM8tsueRNHbQ74hEC |
| 2340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e27569bf-c63e-42ca-9fbf-8b350763bc48.png | https://s.cornershopapp.com/product-images/1771450.png?versionId=9xmP0OvWKD2E_nXpawrDxox.QxOOxow |
| 2341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b837247c-ad18-47e8-8ca7-1d9d4ce44073.png | https://s.cornershopapp.com/product-images/1758799.png?versionId=4P0V7K.4ouP1nkPmz2Ozr9XtwLKnm917 |
| 2342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_541b7723-2cd1-4823-b95f-7af0c244c8ae.JPG | https://s.cornershopapp.com/product-images/1778285.jpg?versionId=I8UKbfkhd__mNaSEWoSbxCd4IUBsUVJ_ |
| 2343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1db766a-dad8-415f-ba8f-39b5f92a1a7a.jpg | https://s.cornershopapp.com/product-images/1821462.jpg?versionId=T9co7NyVHwIKuGxOD8fT17UJ6LRVObmv |
| 2344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1db766a-dad8-415f-ba8f-39b5f92a1a7a.jpg | https://s.cornershopapp.com/product-images/1666852.jpg?versionId=k3ETXU_8tLrZtWIuJJNI6TNmoCcBzUUf |
| 2345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_863cb232-799d-4aad-9092-91aa71f641d3.png | https://s.cornershopapp.com/product-images/1756606.png?versionId=H1a0L_WE9wfxutUPulp2Gz_eOVbP9c79 |
| 2346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50d88e9b-ce7e-464e-8a97-8e8f35ee9fe1.jpg | https://s.cornershopapp.com/product-images/1666843.jpg?versionId=rA154KpsmRrFsXa_6lOJK.QwP4joG_.f |
| 2347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ddc284-f729-4ac1-89de-95ea8lb6b1d6.png | https://s.cornershopapp.com/product-images/1696146.png?versionId=lbtA9F9YFxL5Gu5sHrnY7vjRBaHIZ37 |
| 2348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f9480e7-15bd-40ef-a711-64ddb06ad5ae.png | https://s.cornershopapp.com/product-images/1611311.png?versionId=cvHKVHNyi5EaSCsbX0o63SrNx5CSN3AM |
| 2349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2286263a-2793-47fc-b66c-2cae5626444f.png | https://s.cornershopapp.com/product-images/1611311.png?versionId=cvHKVHNyi5EaSCsbX0o63SrNx5CSN3AM |
| 2350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f9480e7-15bd-40ef-a711-64ddb06ad5ae.png | https://s.cornershopapp.com/product-images/1621630.png?versionId=ZmkyRJYFZNystkvqCB8V150wNkMM3nNc |
| 2351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba21cea4-08cc-40e8-830c-6ad302cdca7a.png | https://s.cornershopapp.com/product-images/1621630.png?versionId=ZmkyRJYFZNystkvqCB8V150wNkMM3nNc |
| 2352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa006cd6-3bae-4508-a558-75807ef5c70.png | https://s.cornershopapp.com/product-images/1626570.png?versionId=eaq6BWNZi490A4AIntm07B_vniTRIYds |
| 2353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f5cf84-ef2f-4d2b-bfcc-22c287288bd0.png | https://s.cornershopapp.com/product-images/1823464.png?versionId=fYgRE_DP1f8gvd..ujpBgR14pXo2WgQR |
| 2354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26713361-9d91-4293-b3f3-2c6754961863.JPG | https://s.cornershopapp.com/product-images/1818403.jpg?versionId=cW8yDoy7qODgN_ANeob0voIMxZecw6n |
| 2355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36767388-4899-495f-af24-c15ab9441225b.jpeg | https://s.cornershopapp.com/product-images/1769192.jpg?versionId=bzdMShbLE2aPI2xnyAqTAzWS8ZYQW0Vን |
| 2356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7565d6-dc0a-4475-9395-c9ce0948ec5t.png | https://s.cornershopapp.com/product-images/1767963.png?versionId=icX11OGtD9StnTnM8rNzCLp0y4yaZA0t |
| 2357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb0aaf99-315c-4a80-8c5f-15f9abc69e21.png | https://s.cornershopapp.com/product-images/1762741.png?versionId=zzWKLBNewJ9_eq5QzpPgocf8SEkhMEcC |
| 2358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05ecb6ef-4567-449e-88b2-d1b21e26b576.jpg | https://s.cornershopapp.com/product-images/1825370.jpg?versionId=4I3efOV599zZJovh6jDyBx8tJJqbnmk |
| 2359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_819f7820-73e2-4adb-8dd1-bf41238d32a4.jpg | https://s.cornershopapp.com/product-images/1616225.jpg?versionId=QhEm.MLiyK0r5IShdUW5EWH7wdZibe91 |
| 2360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ac1f7d9-17a1-42f0-8f2f-342c3a302bf9.png | https://s.cornershopapp.com/product-images/1817791.png?versionId=y0kVco8N.xYoRIPypXgrppMPUokjnJVț |
| 2361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dc2790d-9fbb-4522-bf1a-1c7f8cdb6007.png | https://s.cornershopapp.com/product-images/1705149.png?versionId=7hY.YfLrOQTx2qdimrHJAxKSavyXq3RI |
| 2362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1662fc50-82b2-47ab-a86a-61a2a9a42182.jpg | https://s.cornershopapp.com/product-images/1819798.jpg?versionId=UaOiZaEP_sYZ2G2mAinpEQxtzSGGCFzą |
| 2363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d99308b9-97ce-4210-8829-45722de1c23c.jpg | https://s.cornershopapp.com/product-images/1685690.jpg?versionId=MOZ6lmlvHFo2qkrwrS1PZIRmB4w0hZRc |
| 2364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d99308b9-97ce-4210-8829-45722de1c23c.jpg | https://s.cornershopapp.com/product-images/1610118.jpg?versionId=G2hdrUi4oc0lYh4hYZIAQCy6bX8KkzDW |
| 2365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_844f228f-b0b2-45c1-84d7-3c385ef22c6t.jpg | https://s.cornershopapp.com/product-images/1671995.jpg?versionId=OpIszZ35ISAtjIM5PL6V0ftIAIaurkx4ና |
| 2366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0de1eba2-7c9d-4892-860d-aec2c04b0dbf.jpg | https://s.cornershopapp.com/product-images/1818636.jpg?versionId=vs_wxWZaWy2ahLNNYNhpKjbRqJ0xQjmOf |
| 2367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0de1eba2-7c9d-4892-860d-aec2c04b0dbf.jpg | https://s.cornershopapp.com/product-images/1614282.jpg?versionId=fGm88o8zo8Hd0BImppDaKKjGNOdwtt× |
| 2368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c934e29c-91a2-4dcf-8667-d509510d6dc8.png | https://s.cornershopapp.com/product-images/1824886.png?versionId=SnJ6stsPDNLOnpn6Tc7HuMf_eTjZs1v6 |
| 2369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a767c77-d896-4a8f-b769-f3b1211b7b18.jpg | https://s.cornershopapp.com/product-images/6PjnzC2cPVQQwCsY2vhS9NUklJPw_JP4U |
| 2370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c605e2b-5b99-4dfc-afbd-179fc098edbd.jpg | https://s.cornershopapp.com/product-images/1798564.jpg?versionId=5Go7BphRYxTQ0QHiy2IAhVFRxnpZO4JN |
| 2371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a7dce62-95c3-4069-8876-e76836fb6444.jpg | https://s.cornershopapp.com/product-images/1762158.jpg?versionId=tXjTYrxsCFmaOVIIvjKHbjynteN6EK_. |
| 2372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf01f371-1234-464f-803b-86ac34a7ae2f.png | https://s.cornershopapp.com/product-images/1819193.png?versionId=CxvonRbA6srFM76pfg3Ytgv_N8hwPFBZ |
| 2373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9352067e-3355-4026-808b-cb12503bbe4c.JPG | https://s.cornershopapp.com/product-images/1824917.jpg?versionId=7T9pRH_qgJsHJyyt06MwKjGEaTYINpzÇ |
| 2374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3529ebc5-cae1-4ae4-ae34-da807ceabd4c.png | https://s.cornershopapp.com/product-images/1612385.png?versionId=88GtXWhnZ3MWlcqqdxlDWIL0EQMgU1tc |
| 2375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72bdd1f8-b087-4037-84a6-9c8b0134a10e1.png | https://s.cornershopapp.com/product-images/nHf2dpVt2iD07srxJnYnwbrZ2P0sBfZ2Y |
| 2376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abc924be-a2e9-488b-93d5-2a58f6d84890.jpg | https://s.cornershopapp.com/product-images/1622742.jpg?versionId=evrSVaUQ.6sXcBRH2RXhbnH6ZDznMG5 |
| 2377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c8d17bc-6f2c-40f0-8c29-75c78182c8e4.png | https://s.cornershopapp.com/product-images/9s.EWcJDGCV7y7JFyS022jCcqfhR_LrC |
| 2378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_312864b3-b0e9-42c3-8ccc-927866b955e8.png | https://s.cornershopapp.com/product-images/1745817.png?versionId=MA94vOqpu5hmF35fPqa1RgHdUEWgYXUA |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31284eb3-b0e9-42c3-8ccc-927866b955e8.jpg | https://s.cornershopapp.com/product-images/1823477.jpg?versionId=p9r3BjWPMfdjFTdoMhzZnl8eQCjWRef |
| 2380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d86c6c5-430c-40d6-a28b-7b86c096061f6.JPG | https://s.cornershopapp.com/product-images/1763532.jpg?versionId=WDVX7ILPOfnHXjESZbf4NFJcOQ8ignc |
| 2381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_321118a9-a4a4-45ed-9f0d-9dd0dc460705.jpeg | https://s.cornershopapp.com/product-images/1820566.jpg?versionId=mDCUDECLPjH8tc.1bD3_kuuTUV8ifOAT |
| 2382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_069d1b71-60cb-4d06-af60-91610d076d1b.png | https://s.cornershopapp.com/product-images/1648437.jpg?versionId=KZfhWXNjTAtxHV2kFXfPYiQO9zABPfyT |
| 2383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc79c5d4-b8d0-4502-8b23-df1b9610094a.jpg | https://s.cornershopapp.com/product-images/1705944.jpg?versionId=gc8vjE28MV1X4imUzoKBL_4oyx181Cff |
| 2384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3370e3a6-b2a6-4b4e-b171-a86129a3bc1f.jpg | https://s.cornershopapp.com/product-images/1617769.jpg?versionId=Eud4EWANgmU3JDrzDoWEMw12.jKjES mH |
| 2385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec371e2d-9c55-4eb1-9f48-c6ea4ed11c78.png | https://s.cornershopapp.com/product-images/1787550.jpg?versionId=qo7GY8Ji6OpUmt3Bwnej50mWpwY7OV |
| 2386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f556cb-d924-495f-902e-142f5ee93dfa.png | https://s.cornershopapp.com/product-images/1614942.jpg?versionId=f_.YsaXFT3mnxH0Niy_U6HgSliLvyoJy |
| 2387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f556cb-d924-495f-902e-142f5ee93dfa.png | https://s.cornershopapp.com/product-images/1818519.jpg?versionId=oTxnssrsjZw6GiV4KJIRjxXIWn0ak2xn |
| 2388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f556cb-d924-495f-902e-142f5ee93dfa.png | https://s.cornershopapp.com/product-images/1792765.jpg?versionId=cjsQMa3PiYKNHnEqDAMt98kGKRL_LjG8 |
| 2389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e814748-e54f-4995-b126-e9c032795aed.JPG | https://s.cornershopapp.com/product-images/1513501.jpg?versionId=OIUPXDFLxDSdJSSrPeqsapOmYqsB5ERn |
| 2390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45b0c1db-dfd3-4799b-9639-6378fcea72d0.jpg | https://s.cornershopapp.com/product-images/1735272.jpg?versionId=uluKblvkROpInYMu_txGdZdiX6U_CVUS |
| 2391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b51a715-ac03-4da0-a33d-0c1598c8e118.png | https://s.cornershopapp.com/product-images/1822582.jpg?versionId=6xSgU4z2jOOn8jWWcTMb6FMIVI m Yhwzh |
| 2392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b51a715-ac03-4da0-a33d-0c1598c8e118.png | https://s.cornershopapp.com/product-images/1822442.jpg?versionId=dOIEVvDemeL3NKQRNshrs2ob.PtcNbtu |
| 2393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26da1eec-79be-4d02-85bc-1eac33f28d43.jpeg | https://s.cornershopapp.com/product-images/1616310.jpg?versionId=8gWJvQaA2eJcyw0czsFRzYho0y8rSw6R |
| 2394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b83933c-677b-468f-85cc-87473c55b830.jpg | https://s.cornershopapp.com/product-images/1714304.jpg?versionId=1TsF2nZuQUWCXkFGcDbcP2M2pEvCt1Tj |
| 2395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80b1056c-a69e-4e1a-a4d1-fcd3105eb883.png | https://s.cornershopapp.com/product-images/1737818.jpg?versionId=ANUv4vXmHxbPlc7isZ.wEbU7GDhpDJrX |
| 2396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb38565e-8d7b-4905-b870-c0c8fe879900.jpg | https://s.cornershopapp.com/product-images/1795366.jpg?versionId=PAZPQHAaUHVZS9snnhKyT4uMsLTF0BQz |
| 2397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb38565e-8d7b-4905-b870-c0c8fe879900.jpg | https://s.cornershopapp.com/product-images/1795932.jpg?versionId=5DqwhDoHzQ5C3iqCs4IqMxvpx11duZL |
| 2398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56c77d79-2c9d-4e72-826b-85d94f25ee6e.jpg | https://s.cornershopapp.com/product-images/1690184.jpg?versionId=D0K2vQo5WcpxoxvLPQDtkBbOOMiN75k6 |
| 2399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89316842-5ea1-41cd-b5b6-ebc7c92fa50.jpeg | https://s.cornershopapp.com/product-images/1751933.jpg?versionId=VoG4.paz1Tp5.5enW4fep W0tX5dFUC3m2i8 |
| 2400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d000b25c-4e43-486e-9366-eed49aa9906.JPG | https://s.cornershopapp.com/product-images/1821044.jpg?versionId=BajD3n7z.wmAjs75U3tm8QCer5UZMF3k |
| 2401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd00c6aa-1e05-4cb8-819d-e7a59c5df29e.jpg | https://s.cornershopapp.com/product-images/1822442.jpg?versionId=btKntOQjuIcJGozyGpa_MjhuhAOExUyX |
| 2402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd00c6aa-1e05-4cb8-819d-e7a59c5df29e.jpg | https://s.cornershopapp.com/product-images/1730550.jpg?versionId=.3fS_gQKsS9xrW.ajKRL5Xc5xJVqsXu |
| 2403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32c90856-f479-4dc5-a148-f5d7ffd17a0e.png | https://s.cornershopapp.com/product-images/1702739.jpg?versionId=KNBDbj8cVi6XYMssWnxyINkj2gbit06 |
| 2404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32c90856-f479-4dc5-a148-f5d7ffd17a0e.png | https://s.cornershopapp.com/product-images/1819703.jpg?versionId=UQo0cFxWRIOlDXtwXfz5X3lH9IL8kWI |
| 2405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ad8b69b-4456-4b66-8220-712c1d610f2b.png | https://s.cornershopapp.com/product-images/1822439.jpg?versionId=rDlMqVX8plsS87mMXVqJg6hYE8TlHLtj |
| 2406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62edc8bf-480a-4c20-93a5-70b13c188b7c.png | https://s.cornershopapp.com/product-images/1821772.jpg?versionId=hwJaJarW6xm2_EMA.L4obh69Eih3_JF3 |
| 2407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7c3f57d-1690-4aa0-b0a6-db14b9847c84.PNG | https://s.cornershopapp.com/product-images/1677774.jpg?versionId=_gVilxVB0F4IsCjN6KUte6.3T0HJgicY |
| 2408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b1cc2e1-a803-4336-97ab-1bccbc330fae.png | https://s.cornershopapp.com/product-images/1722689.jpg?versionId=SV7jbXTMGOg1bmXgEi802tHsoDF_tEO |
| 2409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feddcd2b-6616-4128-9944-35b6d56df4d8.jpg | https://s.cornershopapp.com/product-images/1819119.jpg?versionId=eAc8laanG0BaO3sN.uq4hjNrTYsh7K6f |
| 2410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a09fd362-e2f1-416f-9244-5a107c2a8f43.jpg | https://s.cornershopapp.com/product-images/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSClUTgeHm.r |
| 2411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d5f8da6-2c50-498f-86a7-52cc6702fffa.jpg | https://s.cornershopapp.com/product-images/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSClUTgeHm.r |
| 2412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_065e819e-b4dd-45b8-810c-628a9170a611.jpg | https://s.cornershopapp.com/product-images/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSClUTgeHm.r |
| 2413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68a81e32-1208-4999-8755-76586e53150b.jpg | https://s.cornershopapp.com/product-images/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSClUTgeHm.r |
| 2414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3efd5ec7-a011-4f49-9bfa-49c5cbb9c04b.jpg | https://s.cornershopapp.com/product-images/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSClUTgeHm.r |
| 2415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29e65e2a-2566-40c0-a953-badb45254715.jpeg | https://s.cornershopapp.com/product-images/1614286.jpg?versionId=4270dWnVRBekckNP4sQOqanppfqU7hlv |
| 2416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34039f8f-9063-4bdb-b0e6-acf6f3b3aba1.jpg | https://s.cornershopapp.com/product-images/1627295.jpg?versionId=z02_Hms0ssCSBBNEi0buig2ZZLLugcyt |
| 2417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adae69f6-3ec5-4afd-91df-fe778e88d1b3.jpg | https://s.cornershopapp.com/product-images/1757149.jpg?versionId=5Aoq8nHH3L8.H54WQw0kMm7abdXIw9i |
| 2418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adae69f6-3ec5-4afd-91df-fe778e88d1b3.jpg | https://s.cornershopapp.com/product-images/1821481.jpg?versionId=wMP18sNTYoWvilUHhlI5BYt4KKr.rKH_ |
| 2419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59a1ce1d-0630-43ad-be8d-150b2b9a1c1b.JPG | https://s.cornershopapp.com/product-images/1698659.jpg?versionId=QFqYqh.27Sbg0Ci4DIWQkb9vi7lqm3_ |
| 2420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffd06e8f-4c29-435a-8189-0cd5f847912c.png | https://s.cornershopapp.com/product-images/1819293.jpg?versionId=4RNCs9cVgBJ6QUvshfkjTp30mORWp7dw |
| 2421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5147a11-26bc-4f23-9b6d-247c10ebd9f9.png | https://s.cornershopapp.com/product-images/1785082.jpg?versionId=q2eCTI7_LQg0ROZxO8eVgzF.LOAY2UyI |
| 2422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_854b67e8-d0a5-4e48-a068-db81e111d7d1.png | https://s.cornershopapp.com/product-images/1772890.jpg?versionId=A1I7ZovgP5xzzfp.DKUPj6jJK6hF.CIc |
| 2423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3200718-e90f-40da-b929-8e09a2b8813e.jpeg | https://s.cornershopapp.com/product-images/1619447.jpg?versionId=9V.7R4EFQJiTnTkJLESxhthvkj7xmPq2 |
| 2424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c671432a-737e-4781-a8c2-b9eb9c3fe0dd.png | https://s.cornershopapp.com/product-images/1818250.jpg?versionId=kC7sCpOrkKKLDtG9q8hivm8gX7WKiFSz |
| 2425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c671432a-737e-4781-a8c2-b9eb9c3fe0dd.png | https://s.cornershopapp.com/product-images/1642710.jpg?versionId=nuz3QuzB7jpJAaEYwx8UDQSxceU8iVvU |
| 2426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51708169-a7e6-4c65-a9f0-7018ca4b7413.jpeg | https://s.cornershopapp.com/product-images/1659844.jpg?versionId=qxkHLsuPcsRaJePkE6rh_SeU.uigPtmk |
| 2427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e3d35e9-c140-4933-922b-f2d07fc4e3df.png | https://s.cornershopapp.com/product-images/1716242.jpg?versionId=n_Uq5jn8qfb1M4LPJKvOnqptWUTVTiRx |
| 2428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e3d35e9-c140-4933-922b-f2d07fc4e3df.png | https://s.cornershopapp.com/product-images/1825337.jpg?versionId=FrbElIG2fJSfAML.x5OXuGZaqK6sQIQRZ |
| 2429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6468f6e1-aced-4d76-9613-6043e6084b14.png | https://s.cornershopapp.com/product-images/1623375.jpg?versionId=9zZ.ShUBUZUXRo38LcA0CcG6OVBhSDWy |
| 2430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9206bf7e-6303-4e0d-a7ae-0ab4a7b57e3f.jpeg | https://s.cornershopapp.com/product-images/1737421.jpg?versionId=Gy6xhXJWRoNBFP..snWHPVwKPUU0SigH |
| 2431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4af81c3-29e9-46a6-813d-d4b53f6a7171.jpg | https://s.cornershopapp.com/product-images/1821084.jpg?versionId=LaqX8K4fstT96lOISDYETHYpTjp6IFyi |
| 2432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27ca3428-0381-4d59-85c7-762f0a624f4b.jpg | https://s.cornershopapp.com/product-images/1818043.jpg?versionId=qon6jyMnIKY.UPHKqFQi_SapPgDxRHHV |
| 2433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12777d60-7021-42c3-aa6d-94cab2a325e2.jpeg | https://s.cornershopapp.com/product-images/1818835.jpg?versionId=MSFAIVPLBCuXx.GoEyN72aecMSSCohr A |
| 2434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98a974bd-7ccc-45c8-a26d-4b7f0009de3ae.jpg | https://s.cornershopapp.com/product-images/1818013.jpg?versionId=j7Kgluwst8BK5Sr8vDXI83MgalgPvtY_ |
| 2435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0a1ab6b-ec2a-4c94-80e9-cf3ab0931a99.jpg | https://s.cornershopapp.com/product-images/1818221.jpg?versionId=gtQGVS2iSAayG1TkJ5eCMAm5XkuhAOu |
| 2436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a516deb-75a4-4bcc-9fee-337b199ba945.jpg | https://s.cornershopapp.com/product-images/1793018.jpg?versionId=eNmnZYRfp3SQLHlmdUFJbQzCYM6nr57Ff |
| 2437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16cbf703-a07c-471e-a4fb-b9d960e72167.jpg | https://s.cornershopapp.com/product-images/1825139.jpg?versionId=IS35opHrnN5_UPfuliyOAB288s4Q3eGRZx |
| 2438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74ce324e-f784-4119-8ecc-092191c56b6bf.jpg | https://s.cornershopapp.com/product-images/1640668.jpg?versionId=eEXSqsDZQul0d_j0b5hh5DxTdUAX09GN |
| 2439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ecc681e-ec3e-4755-8da0-5d90890b8756.jpg | https://s.cornershopapp.com/product-images/1645983.jpg?versionId=pVU3HcX6tFmDKHxDbVunELu2iVfUrQjz |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_393fe05a-544f-414f-9373-a6b9bb256a98.jpg | https://s.cornershopapp.com/product-image/1730849.jpg?versionId=h9AV.ApgoA.c.y5.dCw83GbwoBbKHSrC |
| 2441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a2b0acb-0082-4975-a9d2-e8b9aa69a803.jpg | https://s.cornershopapp.com/product-image/1654036.jpg?versionId=t.nPxZ2m.FWvjgCJwaNxLTJ8yTCAcyz |
| 2442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f56882d-42fb-4d78-84be-b3e65fc2d82c.jpg | https://s.cornershopapp.com/product-image/1640179.jpg?versionId=r8j.czihmQhtc9G89pbdgKPVARNymoD2: |
| 2443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb11fb79-76e8-46f3-894c-3284319ca4dc.jpg | https://s.cornershopapp.com/product-image/1641549.jpg?versionId=HI_At5.pFHJJBc8dfQy14QOv7jKfje7f |
| 2444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71f20c36-1417-4ec3-8360-03d82bad9d3d.jpg | https://s.cornershopapp.com/product-image/1819576.jpg?versionId=ph85wS_EODYciLXA6vo2pwXKDpCqub20 |
| 2445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_862eef36-3c19-40e2-8bec-6ce9cee00886.jpg | https://s.cornershopapp.com/product-image/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSCIUTgeHm.r |
| 2446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c2b3b75-d44b-42a0-8c3b-227b9a55da6b.jpg | https://s.cornershopapp.com/product-image/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSCIUTgeHm.r |
| 2447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfc81d2c-882e-4aec-9a7e-9779d40ef081.jpg | https://s.cornershopapp.com/product-image/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSCIUTgeHm.r |
| 2448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5df4281a-17b3-478c-abfa-4baa3bdb0753.jpg | https://s.cornershopapp.com/product-image/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSCIUTgeHm.r |
| 2449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b717b19-fd46-4ab6-955d-f95c74b4d3c2.jpg | https://s.cornershopapp.com/product-image/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSCIUTgeHm.r |
| 2450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea0f6115-bc67-4024-900f-ead35945b9a9.jpg | https://s.cornershopapp.com/product-image/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSCIUTgeHm.r |
| 2451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c70a5346-dc58-4a0e-b59f-1a8906ebe71a.jpg | https://s.cornershopapp.com/product-image/1821549.jpg?versionId=3.tzp0d9MyJoSH2cVuJdsSCIUTgeHm.r |
| 2452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec04e500-84e7-400f-90bf-b7ead60484e2.JPG | https://s.cornershopapp.com/product-image/1626094.jpg?versionId=Tt6SUbH7CRRVW0UvZ0xzbUmC2NRuMa8h |
| 2453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d4c6cb1-8c2d-4be4-927d-dcee194aeb49.jpg | https://s.cornershopapp.com/product-image/1824519.jpg?versionId=q6eLGDXds.WtfDdvQJp6lMiocbNruCpc |
| 2454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5effbdba-e122-4ba0-b6ef-9e1bacd36849.jpg | https://s.cornershopapp.com/product-image/1822493.jpg?versionId=5.UQa5dQ7L1h.aA.H3GF6k1NtmZewTSJ |
| 2455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01230902-025d-4d68-9540-3b7e6abf5e95.jpg | https://s.cornershopapp.com/product-image/1632454.jpg?versionId=sjI6MBW_CF1MNqkIxFjF12led9uIqTdf |
| 2456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b86f5a0-683f-4db6-a14e-53a602f79d04.png | https://s.cornershopapp.com/product-image/1703702.jpg?versionId=OxyOz8ch2L_eJ1cUmLbuMioW3CQK76qC |
| 2457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5df3a7c5-aef4-4477-a9cd-5f4adf66edfe.jpg | https://s.cornershopapp.com/product-image/1616611.jpg?versionId=PL1klmNBzz2Z2L4V03fRUViHNu5Jb77w |
| 2458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99aea905-68b2-44d1-97fc-b281f189dd1db.png | https://s.cornershopapp.com/product-image/1646863.jpg?versionId=tTYREnuLzj.UPk7oNMSQpYfiWKHoG67Z |
| 2459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c114d5bd-9971-4475-9410-e5a3e089107b.jpg | https://s.cornershopapp.com/product-image/1639580.jpg?versionId=5fl8KlrPl8foQ5gfyeqBvVxasVT5EWW5 |
| 2460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_000afdd7-5153-4f65-b255-067947f9f5f8.jpg | https://s.cornershopapp.com/product-image/1619941.jpg?versionId=r3.0rBj6Nt8evIT.Cxpe2aKKPlv0FuMEut3 |
| 2461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb67f7ec-b886-430d-9b57-f0b9ccebc8c1.jpg | https://s.cornershopapp.com/product-image/1789483.jpg?versionId=r9.3PVlfTMMHf7U9Ql0XvuLrbnUD0lZ7k |
| 2462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_850174ab-dcd7-4103-94a1-e966cd4bc039.jpg | https://s.cornershopapp.com/product-image/1647999.jpg?versionId=sVzgy7znoQ6N94Mj7njpdx.XANGZEiyl |
| 2463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da5447f3-bab4-4655-9bc0-f9140461716e.jpg | https://s.cornershopapp.com/product-image/1648126.jpg?versionId=kwDghT7A.Nw55Em6P16AP3sZiWz.KKEE |
| 2464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7033f30e-e5af-49b8-88b0-7e19b0f6a2bb.jpg | https://s.cornershopapp.com/product-image/1820494.jpg?versionId=dJBhLWr1HVP2H3xogkYOLGFHEaIyKp0g |
| 2465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_925e3444-520b-44b1-970d-6d5c0bac74d3.jpeg | https://s.cornershopapp.com/product-image/1817783.jpg?versionId=g8JXRH2nb8RdKEzQ8aHY40H3OqQjtCjp |
| 2466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_925e3444-520b-44b1-970d-6d5c0bac74d3.jpeg | https://s.cornershopapp.com/product-image/1615695.jpg?versionId=EPG3d2LxM9kG1VpXY5i8OVUeoPMTQ4UO |
| 2467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11c772b0-d156-4459-acbb-5cff1297827c.png | https://s.cornershopapp.com/product-image/1742727.jpg?versionId=z__Y1w22PIot5cg_X32iqnk_2DNyRio7 |
| 2468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b1396cb-1ae4-461c-bfa9-6092e00df457.jpg | https://s.cornershopapp.com/product-image/1708667.jpg?versionId=e7F2DwxJUIA_pGHi21jelZQabN7G1vtL |
| 2469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b1396cb-1ae4-461c-bfa9-6092e00df457.jpg | https://s.cornershopapp.com/product-image/1818593.jpg?versionId=Yti9yZN2aQa2WitrAKgmapAdnD_j7rAt |
| 2470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8c74e69-e3e5-4238-a870-ea5a58a2c232.jpeg | https://s.cornershopapp.com/product-image/1622067.jpg?versionId=pkjrBKAuHcUOb.7z_jXjo3a3nXf6qIL |
| 2471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b2480ed-5351-4725-930d-f6d32acb488e.jpeg | https://s.cornershopapp.com/product-image/1622230.jpg?versionId=aOym0.dCRDo.yqiHHdAp1dwyZW5FF_x |
| 2472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b2480ed-5351-4725-930d-f6d32acb488e.jpeg | https://s.cornershopapp.com/product-image/1752540.jpg?versionId=6Cc7lRcga2E8tbS1L2bLjSY_wNVoHZek |
| 2473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3073bb31-a279-4fcb-b999-853e8b81cc95.jpg | https://s.cornershopapp.com/product-image/1669062.jpg?versionId=EEOJpLTY4J3aLFnrlWfWy0HbVMz5o8tI |
| 2474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cffc96e-af67-4512-b9cb-328b8f797e26.jpg | https://s.cornershopapp.com/product-image/1615300.jpg?versionId=FDm9SN5Ej8aa7Ufh0XRIyMwTiKcvgbmf |
| 2475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c970ef4-6c92-45d4-b537-d918b130dfef.jpg | https://s.cornershopapp.com/product-image/1655358.jpg?versionId=K8z6Y8fTtzbgAJTyjzXPlt7Ss4o6SInf |
| 2476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ffea77-2b3e-47ad-98bd-888865a0c490.jpg | https://s.cornershopapp.com/product-image/1641591.jpg?versionId=aavQx919P9UgV4C3GE6GhjVCWs81IsCc |
| 2477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ffea77-2b3e-47ad-98bd-888865a0c490.jpg | https://s.cornershopapp.com/product-image/1695672.jpg?versionId=8Ck8zD1Abp_nFcnqRwCEl9Li.UWSU59M5 |
| 2478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a5b72e5-19cd-4937-baa3-d08453f0fe8af.png | https://s.cornershopapp.com/product-image/1747826.jpg?versionId=cCiqAS_McDZvOqUxDstBiH4j0.nE.wvX1 |
| 2479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a5b72e5-19cd-4937-baa3-d08453f0fe8af.png | https://s.cornershopapp.com/product-image/1822041.jpg?versionId=DNF.CPpGeNbfgX1zfAhxCtBqgCKBBQF: |
| 2480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8835499a-3d64-4108-a4c3-3060fe596933.png | https://s.cornershopapp.com/product-image/1631641.jpg?versionId=U83IIRENi9HPfMLkzSaNpYwrxHP.P0EM0K |
| 2481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8835499a-3d64-4108-a4c3-3060fe596933.png | https://s.cornershopapp.com/product-image/1818166.jpg?versionId=nqpKcYyGeOYMJj95_ATp_UqDOHvRZNl |
| 2482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d8d7e8c-cda2-4e5d-8302-f9e19a83f8ac.jpg | https://s.cornershopapp.com/product-image/1704266.jpg?versionId=ZVN9.3MSJlVstlZXOIBzaHRZYyWzjD1i |
| 2483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a556164-ca73-4b77-9525-a0abedbd5d1a.JPG | https://s.cornershopapp.com/product-image/1610253.jpg?versionId=5RRsvw0c9652O4F8rroIngpv0s6weRKF |
| 2484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106824dd-81e6-4d76-9bea-566dd14013f0.jpg | https://s.cornershopapp.com/product-image/1822906.jpg?versionId=6NquDg6KwWdRYtAcZawCPWAtbR52dTnH |
| 2485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_079e9cc8-39e3-4d40-bc98-e9b588427579.png | https://s.cornershopapp.com/product-image/1640271.jpg?versionId=CrhXJNyIDYZCg7sDEpsq.VNzTy0LGXI: |
| 2486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_053e5737-362f-4558-8c7e-dc6823fed156.jpeg | https://s.cornershopapp.com/product-image/1618708.jpg?versionId=T9DQ4YxoHF1x94Y70Ee5gZQXYIK7bKpk |
| 2487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a11376e0-a19b-41dc-9cb6-156384e71f1a.jpg | https://s.cornershopapp.com/product-image/1782842.jpg?versionId=_gmzCboFYCI0H3wfDZFcNUw8z.DtDzaL |
| 2488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2375f5c9-ace0-40e3-9771-c3314f4cbc50.jpg | https://s.cornershopapp.com/product-image/1615172.jpg?versionId=Vgikt_VEYHyuIa42RFI4jmPbV4XJz48j |
| 2489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d8f8391-2fa6-43de-bcae-ca2a1a75a9f5.jpg | https://s.cornershopapp.com/product-image/1668634.jpg?versionId=an2ww8mIo01fEmvTT2PlvOkPgG_pAe7w |
| 2490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b02aa4b-5b25-4e7c-8924-98b06c57cadc.jpg | https://s.cornershopapp.com/product-image/1624565.jpg?versionId=VzrCN4Iuxx2Gfjdvjmfs7JQ9rUfopgaW |
| 2491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b02aa4b-5b25-4e7c-8924-98b06c57cadc.jpg | https://s.cornershopapp.com/product-image/1824188.jpg?versionId=8yMxpEGwUnuW5Pb0kx9wajjqtp6_1eg |
| 2492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc1a4bf5-9679-438d-864f-37d65feb434f.jpg | https://s.cornershopapp.com/product-image/1823851.jpg?versionId=05WJCGuHPpE6zHt4.DnghKjg5rfOiBrY |
| 2493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_506fefad-8800-4c7a-be76-9fa11d4dd27d.jpg | https://s.cornershopapp.com/product-image/1818190.jpg?versionId=_u6T7H368EMIQNsoIYkkkLfEfxjNjLIC |
| 2494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfc70d11-1500-4f52-b903-170b9ce7a36d.png | https://s.cornershopapp.com/product-image/1696649.jpg?versionId=ov5ozuRc9yC_aleSdtNtkM5bgFATYmq5 |
| 2495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_269a57c9-7e79-4a48-b168-4f7b38746f6d.jpg | https://s.cornershopapp.com/product-image/1743612.jpg?versionId=H82gTfL.fFOF.Sh0bWm8kB42H6kkFDLR |
| 2496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00634c2d-15e8-4cdb-9bfa-9690a0f066b1.jpg | https://s.cornershopapp.com/product-image/1642390.jpg?versionId=pXWDPNxHhKeYRcq1MJyy0mAD2N2Miuln |
| 2497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e520806-e51f-49da-b4b2-39c14f9f8353.png | https://s.cornershopapp.com/product-image/1640225.jpg?versionId=YFQd2nMnrkeKwok0cVI5S32Kb9aQ34S |
| 2498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c52912-c196-4d48-9cf4-075afb67afaa.jpg | https://s.cornershopapp.com/product-image/1640225.jpg?versionId=O7Z3fqqR9AXC5gDilIV9Kjcjgw1IxAN: |
| 2499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd3de3f4-13b8-43f8-beab-2045166f18cd.jpg | https://s.cornershopapp.com/product-image/1647148.jpg?versionId=HMlTLK.MR37PObyEcB0FAR7d6KfSLLYBv |
| 2500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b559578d-95e4-4672-85ae-6ac2305f8c06.jpg | https://s.cornershopapp.com/product-image/1639574.jpg?versionId=6aqW.52Eqoiw_m7Ta6zjNYaG6E07M8oJ |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b559578d-95e4-4672-85ae-6ac2305f8c06.jpg | https://s.cornershopapp.com/product-image/file/large/1642253.jpg?versionId=A_Zr4bgJ8v4OBoNKzHs1oOO_CAuFT0iC |
| 2502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_112cac15-84aa-4959-9c92-1f7285dd67ce.jpg | https://s.cornershopapp.com/product-image/file/large/1649314.jpg?versionId=mEQvHedszj9ur3lmtWQa0Z7EozXRm2Zl |
| 2503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d4e8de5-79d2-4e5c-a2b5-0fb22456e691.jpg | https://s.cornershopapp.com/product-image/file/large/1628375.jpg?versionId=KN2QIMy2ClBnXQcmGjKsYHJpMJ9VmRtc |
| 2504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e920fd96-569c-4bea-b064-812c05ae0a5c.jpg | https://s.cornershopapp.com/product-image/file/large/1611347.jpg?versionId=wgpwULP5GESA7_oKE98sMLdOpPtKVVV5 |
| 2505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2847e2f9-ca68-4aa0-a124-fd27f15017c3.jpg | https://s.cornershopapp.com/product-image/file/large/1644907.jpg?versionId=R12pGQlM3sKQjr_mEiWxraAwx1rg4lv8 |
| 2506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9420a277-485e-487d-91e3-29441e02898f.jpg | https://s.cornershopapp.com/product-image/file/large/1641997.jpg?versionId=c4KsEWHBXZ.vzE1g8sr7kqbYkmDZ3TNH |
| 2507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d18716de-0c5d-4ed9-9dcf-c3930af11d90.jpg | https://s.cornershopapp.com/product-image/file/large/1641997.jpg?versionId=L2a4fxbyl2e_LFTbsEUqP961H7OjZJB |
| 2508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_254bde6f-d4c5-403d-ba64-78b84f272b85.jpg | https://s.cornershopapp.com/product-image/file/large/1641949.jpg?versionId=Q.Ix9Dt1UibljPhEQNmruNj1nlkzwd7C |
| 2509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_461b3bce-7976-443e-9121-60b121cd5364.jpg | https://s.cornershopapp.com/product-image/file/large/1823910.jpg?versionId=1rkfNbab3_q0jHQdcWWn15m1SPAuL7En |
| 2510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3028346b-1315-4a94-b4a0-20d427e125a8.jpg | https://s.cornershopapp.com/product-image/file/large/1641400.jpg?versionId=b2B3XQiNsd5tR4OWGwXkMJCYaiFoepPz |
| 2511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eab6a115-e559-40aa-9ca3-4cddd59926c9a.jpg | https://s.cornershopapp.com/product-image/file/large/1639995.jpg?versionId=dMyIkpeZtzZoihzKaDNMeWdRByiVg5TE |
| 2512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7b9674e-fbcf-41fc-a46d-727ee50c36b2.jpg | https://s.cornershopapp.com/product-image/file/large/1611033.jpg?versionId=6OTIIm6qawuHJdacaGzpMs95yeOP5Ydc |
| 2513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5aa4cc7d-b089-4724-95c3-599cb7632475.jpg | https://s.cornershopapp.com/product-image/file/large/1793590.jpg?versionId=qIhEzlC6w6v_g1oUnZflZNa0svAJFPxc |
| 2514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fcf7b0d-2b21-4532-a43c-52690360f332.PNG | https://s.cornershopapp.com/product-image/file/large/1794571.jpg?versionId=0fsCARbAEGiYWp4dqro5qwo5Xa4txCN |
| 2515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee64ded7-a8e4-4e5b-bd84-dfc20c1ce738.png | https://s.cornershopapp.com/product-image/file/large/1821867.jpg?versionId=gHVpM4UhF7SOzx1U7SUhrrJ_6YKc08hp |
| 2516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee64ded7-a8e4-4e5b-bd84-dfc20c1ce738.png | https://s.cornershopapp.com/product-image/file/large/1624737.jpg?versionId=nv3mk4MYE4fRFYceejrwGV5Gj_P.rWH9 |
| 2517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5c37b3f-04b5-4778-a407-26ee74d1c8e9.png | https://s.cornershopapp.com/product-image/file/large/1620778.jpg?versionId=hrdTxZTNIJkhU.mGIDdYH3YSwjUVuthC |
| 2518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46ee7083-98e7-415a-b4f8-1a0ff41887b6.png | https://s.cornershopapp.com/product-image/file/large/1821188.jpg?versionId=epYA23WeG0GBgGschUq.7llKxdI9m3ot |
| 2519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98359e6c-fb1e-4ec3-80d2-4d3465262d53.jpg | https://s.cornershopapp.com/product-image/file/large/1653150.jpg?versionId=S0.9RtW7tIwwRHt5ciPO8a5QixYcVH2Y |
| 2520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b22556f-83f0-4d40-aead-8b601349007b.png | https://s.cornershopapp.com/product-image/file/large/1719880.jpg?versionId=FZpHWnNJ488mcBNUbhJg9BTXA8DWKW4 |
| 2521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a0e43f8-75c0-4536-a494-2845acb454a5.jpg | https://s.cornershopapp.com/product-image/file/large/1618289.jpg?versionId=PqSeL9ixZkEi607A3r1nxFIktbBj4yhj |
| 2522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13ea33d2-47ff-4fc4-9542-ed97f37f1ba0b.jpg | https://s.cornershopapp.com/product-image/file/large/1618289.jpg?versionId=PqSeL9ixZkEi607A3r1nxFIktbBj4yhj |
| 2523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7e6f956-1645-4526-b09a-88416fc784c5.jpg | https://s.cornershopapp.com/product-image/file/large/1613533.jpg?versionId=8msVDDzBzOvKZNXmVDwojjK.5zw7UlPf |
| 2524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcb7237c-718b-4d68-9850-a597ccee1c0a.png | https://s.cornershopapp.com/product-image/file/large/1644001.jpg?versionId=EqKaUmeCKYH1aN9mFjaQlSoPwg742s2j |
| 2525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d0ec40f-910b-46b4-abeb-e6f23784aa1e.jpg | https://s.cornershopapp.com/product-image/file/large/1647188.jpg?versionId=YR1H6AzZglq52kc.MOM5mgB06.nkIoS |
| 2526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a00e0094-dccd-42b9-8385-ca44afae8e15.png | https://s.cornershopapp.com/product-image/file/large/1818132.jpg?versionId=jSMYBOYLSHXwTE8MCnjO6eqkUWQ4akD |
| 2527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2606509f-64bb-4c1a-b5bb-9809ae653d74.png | https://s.cornershopapp.com/product-image/file/large/1821266.jpg?versionId=2K22mPUDEHUnJ27sF32oS2i8VRrtf.z8 |
| 2528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2606509f-64bb-4c1a-b5bb-9809ae653d74.png | https://s.cornershopapp.com/product-image/file/large/1700924.jpg?versionId=rEPv79kkVdwIrz918S2QqZdeGxFM0L7 |
| 2529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7065abd-d5ce-4ccd-85f5-869770fe8887.png | https://s.cornershopapp.com/product-image/file/large/1654348.jpg?versionId=EzowdNhATh0jUgaTNESmdmhNXWVJF7dR |
| 2530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52e25e6a-80a8-4fdf-babd-4abc650fa70df.png | https://s.cornershopapp.com/product-image/file/large/1740499.jpg?versionId=gXmH96eSqLsWjq3NaFsIDQS1gJn6zbUV |
| 2531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a3dee8b-290a-4046-a4f4-fbceb78cf034.jpg | https://s.cornershopapp.com/product-image/file/large/1772245.jpg?versionId=2ui0ziU_hTjFSy1cMrUpkCnxR9gFa3bJ |
| 2532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82237c6ca-b0f1-4c00-a734-45d3b9e5c594.jpg | https://s.cornershopapp.com/product-image/file/large/1772245.jpg?versionId=2ui0ziU_hTjFSy1cMrUpkCnxR9gFa3bJ |
| 2533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba5c753c-d16e-4fb4-ada0-e84d61a7a125.jpg | https://s.cornershopapp.com/product-image/file/large/1772245.jpg?versionId=2ui0ziU_hTjFSy1cMrUpkCnxR9gFa3bJ |
| 2534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6927222-41a6-441b-82e1-3cbaddf5b45b.png | https://s.cornershopapp.com/product-image/file/large/1703891.jpg?versionId=QOTFrH4F4w22HSIqDj_Kb1QMSEtBrDni |
| 2535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6927222-41a6-441b-82e1-3cbaddf5b45b.png | https://s.cornershopapp.com/product-image/file/large/1818098.jpg?versionId=zff7mUGQAHwo7DpMtqUCiN94kOrLVjyj |
| 2536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89ea23f50-9ad6-464c-aa33-0b8e434f666e.png | https://s.cornershopapp.com/product-image/file/large/1738369.jpg?versionId=3_SxVMYgzadonVuDcaB_ECDJHsZcv1zE |
| 2537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc85c452-bcad-4941-8598-8a36a2691130b.png | https://s.cornershopapp.com/product-image/file/large/1818946.jpg?versionId=HALaeLa.SrIXmpX0bf6WDkrfeB8rf58. |
| 2538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2212d8f-29fa-4b89-bcbf-34b2b0a733ac.jpg | https://s.cornershopapp.com/product-image/file/large/1822655.jpg?versionId=5D957nxh6GWrzh4NnoZfa4iWaExK_rjr |
| 2539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea0eb51c-991b-4320-817f-d6149833cfb7.jpg | https://s.cornershopapp.com/product-image/file/large/1761845.jpg?versionId=w4gOEps_9FFGLQiVAWraBMcumyrBX22c |
| 2540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65c779c4-d6bf-47b3-9086-e97627853140.jpg | https://s.cornershopapp.com/product-image/file/large/1797617.jpg?versionId=EreA0C7pyy3QXqTxvW9Ien6evvruv1-0 |
| 2541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_071323d9-ecbc-4f04-8257-c6dffa705cca.jpg | https://s.cornershopapp.com/product-image/file/large/1818389.jpg?versionId=gQBKUwncUNm9gg2KLhKb_2Zdh.GBiYcL |
| 2542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b70de54-63ee-41d6-bd28-10fc91d308a1.jpg | https://s.cornershopapp.com/product-image/file/large/1640021.jpg?versionId=3l0Rc6Tg1driU_QdVSXTmw_2zAu.62mv |
| 2543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb11470f-ae85-47e8-af37-561472e10ed9.jpg | https://s.cornershopapp.com/product-image/file/large/1641200.jpg?versionId=v1gVAYcMl1hBz.aJ39L9fctDzAoC3VYl |
| 2544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b010f0b0-bd7e-46dc-a05c-f44a7e4c975d.jpg | https://s.cornershopapp.com/product-image/file/large/1626985.jpg?versionId=mlIjkxi4vIzt8hfjYP6m2FCG06P9QKeE |
| 2545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_015d15bc-d7e1-46de-bd93-0de0aa815c69.jpg | https://s.cornershopapp.com/product-image/file/large/1616154.jpg?versionId=ATGGvldFJr.WBZIPfwBm0Va0fC3HOx4I |
| 2546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598a23a7-1d66-4161-aa75-9ffe7401357a.jpg | https://s.cornershopapp.com/product-image/file/large/1652165.jpg?versionId=h6uQsBFvrb_9Sz5gQikLBmv7sXYQhgsJ |
| 2547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e1fc20-b6f3-43fe-961f-125ad87d5a20.jpg | https://s.cornershopapp.com/product-image/file/large/1819596.jpg?versionId=A4jCoSzbxCWQd59wwP6jn9Qbe_GiICAE |
| 2548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6629cf34-c308-4fdf-9288-e93236dd6911.jpg | https://s.cornershopapp.com/product-image/file/large/1643037.jpg?versionId=dCQEeDRF161x5m.Jt3I2S0B5kh4.eINc |
| 2549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_705afe27-aad2-46d3-a1f8-52bcf23eb57c.jpg | https://s.cornershopapp.com/product-image/file/large/1653120.jpg?versionId=N9xT2OhBz9S9DmwwLXQX4QxesD8CxtXc |
| 2550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05e26535-071f-4f36-ab6f-b089966f8646.jpg | https://s.cornershopapp.com/product-image/file/large/1822105.jpg?versionId=U0eWafxoB7qZuXlOn2klKyw_CHHS5.gc |
| 2551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05e26535-071f-4f36-ab6f-b089966f8646.jpg | https://s.cornershopapp.com/product-image/file/large/1698262.jpg?versionId=xdZ22.DkjyL9YrT4xOBcQ3Jm7jRDjXJ1 |
| 2552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76093456-22bd-4c77-8948-c32b30d5d9c8.jpg | https://s.cornershopapp.com/product-image/file/large/1757764.jpg?versionId=6Ue3Ajuojr52nsixA7SQE_fYzQSWjsYj |
| 2553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76093456-22bd-4c77-8948-c32b30d5d9c8.jpg | https://s.cornershopapp.com/product-image/file/large/1817946.jpg?versionId=Dy1ftOpbGE9rggw5DX7DSuU15P1TeSNL |
| 2554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67417455-4e7a-47c0-b66d-be776ec14b2d.jpg | https://s.cornershopapp.com/product-image/file/large/1640064.jpg?versionId=nB66dRg6kpjOPEIfMJoivVqYd.N1TtTU |
| 2555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02dff19a-c2fe-4791-97f4-753301def963.jpg | https://s.cornershopapp.com/product-image/file/large/1823129.jpg?versionId=zqmeEUlIaduLv1itM1p3qLQzGGgwIOSf |
| 2556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1195a622-572f-4838-9948-d3d69c8a2d73.jpg | https://s.cornershopapp.com/product-image/file/large/1641037.jpg?versionId=uF7uwnerofzdYAzneqtH1HwEwYUe.vYD |
| 2557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c840bdd9-4f11-4c92-9081-8e5c9216fd2b.jpg | https://s.cornershopapp.com/product-image/file/large/1641571.jpg?versionId=BCCVyqwnMAOvee1IoQ9BLHz6J8Cg64J. |
| 2558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1d84755-8586-4945-b6f7-b50be1c659f4.jpg | https://s.cornershopapp.com/product-image/file/large/1629151.jpg?versionId=n4QTk3pns_s7TnJf6Wk0LCGXHFqBKrhA |
| 2559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10df63bb-a2ef-45fc-b8f2-579a1ac2ab8b.jpg | https://s.cornershopapp.com/product-image/file/large/1619757.jpg?versionId=OQ4HsCr78nuSl6JXP.Iz9LvjlnQp91xzy |
| 2560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95c474db-4ecc-43d1-8f50-715d21f5c7aa.jpg | https://s.cornershopapp.com/product-image/file/large/1824728.jpg?versionId=kHfTuIJBRIrNB4cq7rpZUPZzIsbTQ3H |
| 2561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4875f660-fa81-4b4d-a147-2e2007b11810.jpg | https://s.cornershopapp.com/product-image/file/large/1643469.jpg?versionId=_n5sSBJ83Zrm0Z6VXZ51pSuNTjaLxAFr |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_768a41ef-3e49-4c43-b17b-ec70688984e6.jpg | https://s.cornershopapp.com/product-image/1641619.jpg?versionId=veQ1N2SpsN2L6RKbBTjSJ1JgTpHDoVWg |
| 2563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a01838b6-b02b-4974-b71d-a795c5c01e07.jpg | https://s.cornershopapp.com/product-image/1645121.jpg?versionId=doEih5gCJ1DZjf8pS1.d6q8przJYHj_c |
| 2564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ad66925-84d2-45a9-bd42-2abe9e2b48fa.jpg | https://s.cornershopapp.com/product-image/1672245.jpg?versionId=2uiOziU_h1jFSy1cMrUpkCnxR9gFa3bJ |
| 2565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_998e75d9-d013-422d-9a6f-b1bb2510c7f5.jpg | https://s.cornershopapp.com/product-image/1672245.jpg?versionId=2uiOziU_h1jFSy1cMrUpkCnxR9gFa3bJ |
| 2566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad7e8070-2bad-4e0f-977f-df9d64b70423.jpg | https://s.cornershopapp.com/product-image/1672245.jpg?versionId=2uiOziU_h1jFSy1cMrUpkCnxR9gFa3bJ |
| 2567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f3102cc-421e-4934-82d8-3c974b2a816b.jpg | https://s.cornershopapp.com/product-image/1672245.jpg?versionId=2uiOziU_h1jFSy1cMrUpkCnxR9gFa3bJ |
| 2568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38939248-2f33-427c-81c5-3d3ee7e2cc5f.jpg | https://s.cornershopapp.com/product-image/1672245.jpg?versionId=2uiOziU_h1jFSy1cMrUpkCnxR9gFa3bJ |
| 2569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c9fa665-95ad-43fa-823e-e1de2e4ac960.jpg | https://s.cornershopapp.com/product-image/1672245.jpg?versionId=2uiOziU_h1jFSy1cMrUpkCnxR9gFa3bJ |
| 2570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c16e42df-a093-44ef-8763-69728fc27636.jpg | https://s.cornershopapp.com/product-image/1672245.jpg?versionId=2uiOziU_h1jFSy1cMrUpkCnxR9gFa3bJ |
| 2571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebd27e50-59f6-4de3-a5c5-cb330cbc9d75.png | https://s.cornershopapp.com/product-image/1751990.png?versionId=qo_2tEXkTtZbuvhpXUUl0pVVvHXoufbC |
| 2572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_602d95a4-37b7-4e9d-8603-0e214cc6c05e.jpg | https://s.cornershopapp.com/product-image/1646860.jpg?versionId=kWEkGksCUvoS9os84WpkIZmH54fYUJ_ |
| 2573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc2ea90f-3d3b-447d-8275-f61a688503435.jpg | https://s.cornershopapp.com/product-image/1640203.jpg?versionId=qWjx2WM1hUjMDp2bf1glzsJGfEH8Gznsz |
| 2574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_923f53a4-950e-4f39-a02e-a91803c6bb47.jpg | https://s.cornershopapp.com/product-image/1764585.jpg?versionId=P34f44V3uv03dZNxhFy9Hv37Hf1XE9uKk |
| 2575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4fa17ae-eb1d-4b0f-b75a-e0429e8586f0.jpg | https://s.cornershopapp.com/product-image/1824187.jpg?versionId=uoRkbEAPWw6ZDHZhbobWTqxZWyLg9nCS |
| 2576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9087f6c-477a-4231-b190-16c9eeacdbd5.jpg | https://s.cornershopapp.com/product-image/1662679.jpg?versionId=hYhYKYengn8EQaS.YDjW6gBdb9zb122T |
| 2577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdb6c6e2-9116-4656-95e2-4be4cb5d4007.jpg | https://s.cornershopapp.com/product-image/1739550.jpg?versionId=LAJQD7lzrZE71iSGRWofPxwHofystba_ |
| 2578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_994e1456-5382-4f2a-b29e-74ce43b15cd7.jpg | https://s.cornershopapp.com/product-image/1640232.jpg?versionId=FebTetryMPXLqVuFCy5gGld8ahxRIij_ |
| 2579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ad7296a-18f7-4a62-8652-e22e82292a34.jpg | https://s.cornershopapp.com/product-image/1820581.jpg?versionId=2vrNS0KJrtWWP.oxk1Tu06wxQzgAE.sy |
| 2580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b71132-54ad-4739-85a7-660e7704c3b4.jpg | https://s.cornershopapp.com/product-image/1639585.jpg?versionId=IIofeEgS7NM6XpMJTl6llTGGK9K1qJKy |
| 2581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_030b10fd-628d-41ae-aed9-c93e95b0e54f.jpg | https://s.cornershopapp.com/product-image/1763635.jpg?versionId=MINEDwL5QGqRwME_KxxSgdTeQLn35 |
| 2582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_030b10fd-628d-41ae-aed9-c93e95b0e54f.jpg | https://s.cornershopapp.com/product-image/1818042.jpg?versionId=.tGVPFb0WXcma0NpyGbM0cKB4aEF_hkHoA |
| 2583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84f3819d-f639-4ea1-9e32-5baf39b3fb9a.jpg | https://s.cornershopapp.com/product-image/1824508.jpg?versionId=37SGLk3jfV1yNv28ChRkvudTUWS4.jkn |
| 2584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f312236-716f-4965-8a17-9652c1673c47.jpg | https://s.cornershopapp.com/product-image/1732977.jpg?versionId=tExRGnq2ssc1p.AEzLvHIJP7DWV2p_t |
| 2585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_841a84f7-c252-4a18-a254-68f59e2f48c4.jpg | https://s.cornershopapp.com/product-image/1752003.jpg?versionId=aC5znFNmwiiYR3MDil2FJW_ZEzf3B7FF |
| 2586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f42b81d0-b5b9-44d2-966c-c4dbc452a807.jpg | https://s.cornershopapp.com/product-image/1662666.jpg?versionId=4iwt5WQ3iGah9OoNRqWgYjGldnWRIqAZ |
| 2587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e32b018-8229-40c2-924d-b92662aa7d58.jpg | https://s.cornershopapp.com/product-image/1628325.jpg?versionId=QBSUfbgbMhqj_K3UVo1.VWGXpkqSfACH |
| 2588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_802057d60-3cbb-43ec-9b50-8bdc133f5129.JPG | https://s.cornershopapp.com/product-image/1649654.jpg?versionId=xjbTnFk4rx6jBpkKv_yjJxhmELAxGHev |
| 2589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85a44ea9-1a26-47b9-92cd-fb2086566d63.png | https://s.cornershopapp.com/product-image/1817817.png?versionId=MBd46xTyPPJY5jmqE8N9_xkWPDgM53Lv |
| 2590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad16d090-9a41-4cd5-b132-8a5a90a9d007.jpg | https://s.cornershopapp.com/product-image/1651901.jpg?versionId=HLAVsEKkR7HX0veA0knyAKZhgv.oW23f |
| 2591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e31a09ea-4801-45fd-b6d6-c857837794502.JPG | https://s.cornershopapp.com/product-image/1727475.jpg?versionId=dYdDeD.ubCAsDEaxAWne1Z5Uh0Pl5jND |
| 2592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cb0cbed-14c2-4cfb-91b1-16e7f7886d63.JPG | https://s.cornershopapp.com/product-image/1715472.jpg?versionId=Etqnhq0nnlgRJwAhXIJ6IsOU1bthKLW |
| 2593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26697658-8b94-4fdb-91be-b0486824e5964.jpg | https://s.cornershopapp.com/product-image/1613855.jpg?versionId=9luIqiqj8W.FeClxRMIKoS5ryPsT2K3j |
| 2594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95493f9a-484e-4dd8-bcd8-dbf8f98631d9.jpeg | https://s.cornershopapp.com/product-image/1613855.jpg?versionId=9luIqiqj8W.FeClxRMIKoS5ryPsT2K3j |
| 2595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa051aa5-ceba-4b5c-a9c0-94eebd53ce84.jpg | https://s.cornershopapp.com/product-image/1715198.jpg?versionId=DWBy6YDOQbgWe0HC8MoEFPukaf6GP6Iz |
| 2596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaeb062f-4ca2-4dc7-97f2-84370907d3f0.png | https://s.cornershopapp.com/product-image/1652338.png?versionId=Ki_fUxmnychQVyl_1FSoHsfg3dzIAMQc |
| 2597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ee8274-b7be-4f38-a55b-eda3668b018e.JPG | https://s.cornershopapp.com/product-image/1684984.jpg?versionId=1fNECuus0_d6XfpUjqb9kyButsx89xrJ |
| 2598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_132c9496-ce28-4010-ab69-96ccb2764be5.jpg | https://s.cornershopapp.com/product-image/1780612.jpg?versionId=.QQX7I9MZJMxLc_iV35bQ7sIqxLcqyo. |
| 2599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daa8acc6-5f28-4ae3-876c-3cf32f90f715.jpg | https://s.cornershopapp.com/product-image/1761439.jpg?versionId=0f7rv5ySyGVUIbGJZWHi_RfQGGE48LlI |
| 2600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c6ac971-61e2-416f-a19f-1c94b978c814.jpg | https://s.cornershopapp.com/product-image/1615525.jpg?versionId=uFxi2KVu.BWmKMvdfqCrBZP3z9w_KohA |
| 2601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f487b9b-1355-4fbb-bd34-e57ee694ccd1.jpg | https://s.cornershopapp.com/product-image/1819024.jpg?versionId=szrOsUjYHGS3uY5qY8MTjYY.VY3q8x37 |
| 2602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_252a112e-5606-4d0c-92a1-76bc2e04ffb1.jpg | https://s.cornershopapp.com/product-image/1789627.jpg?versionId=_6GwlWYettStBDJKxtS0Izy8Do3nXHl_ |
| 2603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34ee5866-6ddc-48b1-bab2-9733be905fcd.jpg | https://s.cornershopapp.com/product-image/1750293.jpg?versionId=U1wwST8LdX_GmTMBX.sCGyP01806AOK5 |
| 2604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5dc4ec8-0726-4e28-8e1c-9c71bdd94674.jpg | https://s.cornershopapp.com/product-image/1820814.jpg?versionId=_R.Fk_PE1Rwv91crDwYEeW71kMCAv0nV |
| 2605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1628fe27-33d0-463c-9d2f-3d1205d04cb7.jpg | https://s.cornershopapp.com/product-image/1820179.jpg?versionId=pVpxC3GAqFB5M5HUKPyJVD5FLUjYlmu. |
| 2606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce36cdfd-737b-4096-9627-612a277c03ae.jpg | https://s.cornershopapp.com/product-image/1818557.jpg?versionId=uxViEWQlFzm4eKIoMEYBwGAQ130d5wnf |
| 2607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce36cdfd-737b-4096-9627-612a277c03ae.jpg | https://s.cornershopapp.com/product-image/1765066.jpg?versionId=Vb_TtungMlz4rC5yXdKAkQ95BsFtjxYc |
| 2608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80ae22e3-b60e-4ecf-a1a6-8d05934265c5.jpg | https://s.cornershopapp.com/product-image/1787123.jpg?versionId=Yjp2pcFFfMZaBP1pFMXFzlDm6p8SNpuN |
| 2609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fba7160-98a0-4e7c-ae1d-984eb6e875c3.jpg | https://s.cornershopapp.com/product-image/1722810.jpg?versionId=qf1LDoNqiFipn5jUybLRunzVluF.j.a- |
| 2610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72d09f4c-3332-4d02-a09c-0fdb776bcc6f.jpg | https://s.cornershopapp.com/product-image/1658187.jpg?versionId=lpLoYgdVO72RgXXMx4JY2CN6tczPKaGC |
| 2611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_068c7046-98cf-4757-b28c-76592a47c241.jpg | https://s.cornershopapp.com/product-image/1622561.jpg?versionId=D1WF_ckhgnngzMcAvmj7f51N_vxKwO8R |
| 2612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_068c7046-98cf-4757-b28c-76592a47c241.jpg | https://s.cornershopapp.com/product-image/1716352.jpg?versionId=YDUQDtveWBP.bBHMJTc3M0YApcarrtSS |
| 2613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14df1f0d-fc95-4565-a780-eb99fae3b365.jpg | https://s.cornershopapp.com/product-image/1669055.jpg?versionId=TaMDGZuDKNbcPHulytrXehZPWhNqcfuv |
| 2614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0eb0e82-cc17-4643-9691-5ad2f79b93df.jpg | https://s.cornershopapp.com/product-image/1819860.jpg?versionId=vwutyLs6f7Cw_V9rC952CdFONaD5ZZjn |
| 2615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_802057d60-3cbb-43ec-9b50-8bdc133f5129.JPG | https://s.cornershopapp.com/product-image/1824621.jpg?versionId=rhkN1IyThFU_4dnRxJzZytVJocQjyKXI |
| 2616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13103708-6a06-4aa1-9865-ceeda89d3230.jpg | https://s.cornershopapp.com/product-image/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74cde76d-067d-4284-b162-c4ef402fab1e.jpg | https://s.cornershopapp.com/product-image/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9a6d022-ae94-4d6d-b051-93c0e0ea6613.jpg | https://s.cornershopapp.com/product-image/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5913407-ad90-44d5-9c68-7491c7fe8ad2.jpg | https://s.cornershopapp.com/product-image/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3483fd3-425a-4f7d-85d8-9d0743db910c.jpg | https://s.cornershopapp.com/product-image/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00468ac9-556d-4edf-a302-274cf4696116.jpg | https://s.cornershopapp.com/product-image/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51e28382-3b2c-4fa0-8e39-31bd5bba8ef5.jpg | https://s.cornershopapp.com/product-image/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_070fa636-eed9-40e2-a81e-7fbc2789995c.jpg | https://s.cornershopapp.com/product-images/1796715.jpg?versionId=EUG8VQk6KIAE_4pxp.eXQcQJSiICio7I |
| 2624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_070fa636-eed9-40e2-a81e-7fbc2789995c.jpg | https://s.cornershopapp.com/product-images/1797141.jpg?versionId=njTjV3XiHr5uAu.9KOn8794WfM3irG5Y |
| 2625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6f74896-cd74-47fe-ab55-de3d60929f9b5.jpg | https://s.cornershopapp.com/product-images/1699933.jpg?versionId=dmInH88Wzlm.EK_SCNO9IZNoan2g4DlyE |
| 2626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65059473-8d1c-4b4b-94d8-278d8c066849.jpg | https://s.cornershopapp.com/product-images/1645795.jpg?versionId=2Qd80OtTsSO.ccLIi6K74KssPWyeMreY |
| 2627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5340039-b380-49ed-96f2-7c9cb6e702c6.jpg | https://s.cornershopapp.com/product-images/1754992.jpg?versionId=I5Fcblyk3q0ON_PIxMs8cSdIax8omY_ |
| 2628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8e29d5c-ad7b-4c72-918c-08cd7e2defd4.jpg | https://s.cornershopapp.com/product-images/1643052.jpg?versionId=uXgZskx8zt_n3zVKD0UEWch3lY8velYu |
| 2629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55edfe2a-cf71-45d5-9463-c5e449a896d3.jpg | https://s.cornershopapp.com/product-images/V7fjPShlI1m04HF3Omm6Gs45oKKK21vo |
| 2630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71de5851-ae3c-421b-af28-cac259l5faca.jpg | https://s.cornershopapp.com/product-images/1616954.jpg?versionId=F_sDMNySQJqD2Kqpi9_E3ZpvAo_NyOUF |
| 2631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71de5851-ae3c-421b-af28-cac259l5faca.jpg | https://s.cornershopapp.com/product-images/1758857.jpg?versionId=Ckgg1c_sQisAlYtzvLw9yhNdP2LP9XZn |
| 2632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc3ede1d-87e6-4659-a1aa-0efe6db30930.jpg | https://s.cornershopapp.com/product-images/1824330.jpg?versionId=JNL81TsIbbu7u1ub56sy6X3MuGBhRL3B |
| 2633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0f05892-e36a-428e-a5c7-848b524l531d.jpg | https://s.cornershopapp.com/product-images/1627043.jpg?versionId=IMqmcSOFgJGtTS8zrkbu4yLKK1xHUf4- |
| 2634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41778a0-932d-4d25-b880-47d08c634ef4.jpg | https://s.cornershopapp.com/product-images/1620573.jpg?versionId=BDDUtcN3yeDBTTFEzvwGNz71H9Rh5mSL5 |
| 2635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41778a0-932d-4d25-b880-47d08c634ef4.jpg | https://s.cornershopapp.com/product-images/1820193.jpg?versionId=BZTM9IJjW.ge.NBvV58vuBDTvzlUovyf |
| 2636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3afa016b-ee10-4e5e-b851-09be8e5b76ac.jpg | https://s.cornershopapp.com/product-images/1631839.jpg?versionId=Czb5wVSPSoTl0xyYfQUQ99U7WaeesDT: |
| 2637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc5e0512-68af-4ed9-bafe-47a5874ac82a.jpg | https://s.cornershopapp.com/product-images/1642788.jpg?versionId=witTdWav7vEaHNKrdGJrGVhi3CvBFHzz |
| 2638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cedfe76-3cae-48b2-bbf3-dbab46d6f0d8.jpg | https://s.cornershopapp.com/product-images/1700020.jpg?versionId=i4.oBOxvfRTVMfDBmHQt5brXjD_jX5x |
| 2639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6a2a1bd-35fc-47b2-9eaf-f9caf51ea534.jpg | https://s.cornershopapp.com/product-images/1737051.jpg?versionId=WKx82ZF9B0hqaTFcD2i3CuVhEjkLS_Vi |
| 2640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ed506ef-c1fb-48ba-bbd4-c56f3e5fb716.jpg | https://s.cornershopapp.com/product-images/1769365.jpg?versionId=18I75J21WPjwDfryJ4qBK8WYuNQX7YMV |
| 2641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31990e2a-66ec-42c1-9ae4-6414f9b34960.jpg | https://s.cornershopapp.com/product-images/1641305.jpg?versionId=PdN7_RXUqvwLUtAHKI5BfZ3urhVExXa |
| 2642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70b89728-520d-418a-a90e-d343c8322063.jpg | https://s.cornershopapp.com/product-images/1708338.jpg?versionId=IF_BNCxNem4wAv8cARxl8qWpQysYcXM( |
| 2643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89436cb2-ccee-4174-abd9-0a1bd15ea86e.jpg | https://s.cornershopapp.com/product-images/1620575.jpg?versionId=ttj7DxkV2J7J066gnQHQUmOpnGbcnEs |
| 2644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d2ce09d-9cbd-46fb-8480-15f5fc897c8c.jpg | https://s.cornershopapp.com/product-images/1722266.jpg?versionId=huzng_5YOHR1b.PBi7AWoSBkNBoWcEAt |
| 2645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d2ce09d-9cbd-46fb-8480-15f5fc897c8c.jpg | https://s.cornershopapp.com/product-images/1620596.jpg?versionId=tafrzqT7Q4E_RQa1wB1kTbexGo6nIL2E |
| 2646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bb162f3-5a1f-487a-ba1c-8af5d783d54d.JPG | https://s.cornershopapp.com/product-images/1824789.jpg?versionId=vIVbS9ZafOSafXzG4RGNhQ2eWgwj_qx_ |
| 2647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b8a5edf-3ba4-4240-97c0-1xR4RWLy6CTQJY8v9BDF8wk1T3wJBdGE | https://s.cornershopapp.com/product-images/1820002.jpg?versionId= |
| 2648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8cb04ec-8236-4942-86ad-ccfc92a85560.JPG | https://s.cornershopapp.com/product-images/1663876.jpg?versionId=_Xan49qt0QiWVgCIw1GICw.KTjoKjLx |
| 2649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62069d75-7130-4152-a7c0-e1f11c547a9a.jpg | https://s.cornershopapp.com/product-images/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f7c6ad1-b17e-40e9-8619-a66db6ac067f.jpg | https://s.cornershopapp.com/product-images/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28a8dd52-2302-4528-a19e-2d93dc6b2249.jpg | https://s.cornershopapp.com/product-images/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa2eada1-d588-41b0-a6c6-7abdcd3e360a.jpg | https://s.cornershopapp.com/product-images/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5d6f30a-5130-43bd-8f51-1499c906d05c.jpg | https://s.cornershopapp.com/product-images/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c117f005-345d-4885-8a7d-7cdc296d1700.jpg | https://s.cornershopapp.com/product-images/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_313c871c-4bd8-4ad3-ab35-1db2d337f2f1.jpg | https://s.cornershopapp.com/product-images/1669055.jpg?versionId=s_EhZX7gWd16ry.WGdWxZYep9cC8tEWz |
| 2656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88bad19c-28e3-4565-b01d-6c93153a21b3.jpg | https://s.cornershopapp.com/product-images/1753403.jpg?versionId=VHUDWRTR3UVrvOdXVKgxRxtvPThumy6: |
| 2657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9044da7a-afb8-47a4-8a4a-e1adaada2edc.JPG | https://s.cornershopapp.com/product-images/1671095.jpg?versionId=LSC8n3_Dyyhaka4.Iq1PNcLomjaJ376N |
| 2658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e176d706-59604ec3-ba70-d74d6a027380.JPG | https://s.cornershopapp.com/product-images/1642597.jpg?versionId=wtfj2cKL2Xu4M1FrWIMIgEE7aT0SGfm- |
| 2659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfae438e-a056-4515-8f59-a899fa6177f8.JPG | https://s.cornershopapp.com/product-images/1759684.jpg?versionId=ABUKQYIwIakH0sfDVRSxQjW.sKZFoE4 |
| 2660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4cc3ada-f467-47b1-a07a-bc9bb6ae5206.png | https://s.cornershopapp.com/product-images/1822763.jpg?versionId=4YWhqim.RC3D87ROzxpGyXY9iRhbasHY |
| 2661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8948ad1-35b2-4680-8749-4c521f0ce2085.jpg | https://s.cornershopapp.com/product-images/1784788.jpg?versionId=_Abx9uPinnssf.cUgz4U1xNWU0QENZKvx |
| 2662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8948ad1-35b2-4680-8749-4c521f0ce2085.jpg | https://s.cornershopapp.com/product-images/1621143.jpg?versionId=WLpMwG6TZzVDyJhint3Y.3aAcShyK79Ei8n |
| 2663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8948ad1-35b2-4680-8749-4c521f0ce2085.jpg | https://s.cornershopapp.com/product-images/97VC6dRbsCDzzVssqC.36C8Pf0v2zR2_ |
| 2664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec7eccb-be25-40f8-ac2b-dc7c8bc80d67.jpg | https://s.cornershopapp.com/product-images/1822473.jpg?versionId=mRqA3UsI078ZTgs0ttu4SdYb9EYof_é |
| 2665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_615655b6-12d8-4c41-9e42-564b3a912280.jpg | https://s.cornershopapp.com/product-images/1620689.jpg?versionId=vZIByocnRf3LwlFiMYpwdITcursNvZdI |
| 2666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d2ce09d-9cbd-46fb-8480-15f5fc897c8c.jpg | https://s.cornershopapp.com/product-images/1758009.jpg?versionId=dT96mocX2wHEMA9sd2zMo1SFpjZpCeZ |
| 2667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11f09b1a-6478-4401-b134-c76bd88213da.png | https://s.cornershopapp.com/product-images/1719843.jpg?versionId=GySmZATbLU4uQuvIIDH9ue9EDitbOc2L |
| 2668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a20a17d-b12d-49a2-aad5-8f2b6212710b.jpg | https://s.cornershopapp.com/product-images/1641175.jpg?versionId=VSGGzY8UGvh1R4C8ExElGCkrPHhl29y |
| 2669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2e68ec5-1df0-4915-833d-67dd05aaa89a.jpeg | https://s.cornershopapp.com/product-images/1826016.jpg?versionId=7jArbUwEihGoqNj83v9GRGQbD2nQtP9V |
| 2670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0d34e42-9555-4600-8f44-89e1e01d0e1e.JPG | https://s.cornershopapp.com/product-images/1620612.jpg?versionId=DJtUMtwAVCqSdU9m2i6L8.1IBHc4OrK: |
| 2671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f14dd70a-1302-4144-9a1b-1f5f620681541.png | https://s.cornershopapp.com/product-images/1683222.jpg?versionId=aJMI06WsXbAYeKU4QNbOAIZmzdOEj0( |
| 2672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80ee58dc-01b3-4198-8ce9-28579739c3f2.png | https://s.cornershopapp.com/product-images/1773419.jpg?versionId=isy7.ja5HrLM_g15w0JWoPvvcK4L9VM: |
| 2673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_640354ed-f19a-43fb-b759-b8089dbfc614.png | https://s.cornershopapp.com/product-images/1776255.jpg?versionId=cMWHsGJzBqxS4x8q8xwjj3Cespn.SJ3n: |
| 2674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9814c14-43bb-44d8-979a-6e1ba4c55230.JPG | https://s.cornershopapp.com/product-images/1820447.jpg?versionId=Pg7ybtF3cKiQB87d1suUVIWodXZUJN3g |
| 2675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9814c14-43bb-44d8-979a-6e1ba4c55230.JPG | https://s.cornershopapp.com/product-images/1627263.jpg?versionId=HL5Kba5nF31qI2bxx6KG9rqE6ArL8NdN |
| 2676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ea5d18-9e8f-438e-b225-14c5a6deacfc.png | https://s.cornershopapp.com/product-images/1819444.jpg?versionId=juD9MJJqxXIyVsYTGvsKJmJGyXJbxv |
| 2677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ea5d18-9e8f-438e-b225-14c5a6deacfc.png | https://s.cornershopapp.com/product-images/1783888.jpg?versionId=wAXrPXepgq5A2h1_FzNaQrqESC5mC3OJ |
| 2678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25d90b9d-693d-44d6-9147-c44a9d36f32f.jpg | https://s.cornershopapp.com/product-images/1750546.jpg?versionId=3h8XvW9wEKXW2pWd9vgSwzQJTiADxOM |
| 2679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7215968-48d6-4f97-abbf-62dbf1053d30.png | https://s.cornershopapp.com/product-images/1682874.jpg?versionId=V5CQigc8JBrY1YUObzgUOPAgHyxNINM7 |
| 2680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7215968-48d6-4f97-abbf-62dbf1053d30.png | https://s.cornershopapp.com/product-images/1Dm_hWOJsyDag9GS9BY_zif9RmN0oYXN |
| 2681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11e69826-452a-4e61-9414-30ceа0eactec.JPG | https://s.cornershopapp.com/product-images/1731179.jpg?versionId=f7k6.v.af_M1X0Lo035DLcWc6VcpWn4Rj |
| 2682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e67e146e-7256-4b1f-b2df-3df3d7469199.jpg | https://s.cornershopapp.com/product-images/1744403.jpg?versionId=QJ0r8VX9uYX1pj51sP8GctUeWSPbYrol |
| 2683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ef0fea9-6cdd-4126-b1b0-b8a0e4dc0ebc.JPG | https://s.cornershopapp.com/product-images/1823108.jpg?versionId=IsDGRcyr4QOAjeQSv.snVdrFUDOk01he |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d24a671-8d00-40c7-b39e-4dacfe73778f.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87fc5f3f-a481-421c-b431-6db1a43bcfe8.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c83658-0a08-4361-85c7-3751139d5463.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ca221ec-bd0f-4e93-9fe2-5cad36427637.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6af83e29-e77d-498c-8a8e-43fffd98e69b.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cae5194-d92d-46da-9ab5-b1c20ffa5a6d.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d628df7d-cd66-4dee-b3b9-c53ff2967d77.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fb9a151-6481-4954-8a6c-98f8e2a6bda8.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c96ec8f-e505-4500-a10e-2ee61b504de3.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a5516e9-59e4-4688-804e-3c823009655d.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63465dd8-73c3-4d6a-852c-bac746ccd255.jpg | https://s.cornershopapp.com/product-images/1788555.jpg?versionId=EXwsxnaco0ix2q7eL9M5ez2vet8EfKt3 |
| 2695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_576176ee-510d-4074-8f91-5a6980e5cd3a.jpg | https://s.cornershopapp.com/product-images/1632399.jpg?versionId=M5vIkHo3x9mkHEENwuUYReeZKL_Hu_eN |
| 2696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_310a1045-6641-498f-983c-465afa7a7c34.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b53b7cc1-0280-462e-b035-c8566a7d91c8.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e02c438-2459-45a7-87f3-33a32db5c54d.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c5e7dc2-5fed-49c8-90df-79727c467e04.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fff1cbb-0bd5-426c-be0e-dea749c86afb.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c83658-0a08-4361-85c7-3751139d5463.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ca221ec-bd0f-4e93-9fe2-5cad36427637.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6af83e29-e77d-498c-8a8e-43fffd98e69b.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cae5194-d92d-46da-9ab5-b1c20ffa5a6d.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d628df7d-cd66-4dee-b3b9-c53ff2967d77.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07aa83d8-77a6-491a-9852-1e15cac2b9d5.jpg | https://s.cornershopapp.com/product-images/1642777.jpg?versionId=Rj1ZlqF_Bl5hh4Ic21ie3BUkgyaiysgL |
| 2707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab941bb6-d4a1-4778-b4ad-515bf9cc9ddd.jpg | https://s.cornershopapp.com/product-images/1721704.jpg?versionId=gGHeRVgEQLZq0ZdEwmY7TCXxVnTV2hU |
| 2708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bafa9db-1bb9-45b3-83fd-3f7bb2ec043f.jpg | https://s.cornershopapp.com/product-images/1716481.jpg?versionId=QuC1ZP8NC0hbpnte_eEHg.0G4nTslxpJ |
| 2709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7577148-32fd-41af-aa45-5189a94c43a0.jpg | https://s.cornershopapp.com/product-images/1625960.jpg?versionId=3Um9Ef9OS.qV3RybpJ9lN6HWp_uMwRU8 |
| 2710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_367796bc-d414-4af3-913a-94f56b6fea50.png | https://s.cornershopapp.com/product-images/1820856.png?versionId=Nx3nV5oYap9qtcamoTJDPyjJXgPboik1 |
| 2711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4e5d8a7-d0c4-4b66-8220-966cf169a370.jpg | https://s.cornershopapp.com/product-images/1691138.jpg?versionId=BBcaGcLtih9wdHu5hxkY.pmcgOjJPgY |
| 2712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b402eb7c-0c15-4d98-b07d-2c987dc0e5d3.jpg | https://s.cornershopapp.com/product-images/1778608.jpg?versionId=t4PEubWD5ukWE_A9SfuMWiYgv7kqUeUE |
| 2713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89c8902a-b5fc-46d2-be32-471385c0ab52.jpg | https://s.cornershopapp.com/product-images/1613180.jpg?versionId=1A4sdDgdg0pD6lyzoa9RGdd8aqzwPLE |
| 2714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70a7e490-22ee-4608-ba1f-73a0275b26cb.jpeg | https://s.cornershopapp.com/product-images/1819299.jpg?versionId=Hipv8Ff5Vu5tOwUxoqzHdsmtCpUHK5 |
| 2715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43e63601-c562-4bd5-bc74-8082f647c39b.png | https://s.cornershopapp.com/product-images/1820622.png?versionId=7HBFBNfUH1QLW4tvxog1xjs4.Gz3ZAx |
| 2716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a9c2777-680e-4942-93bd-fa1479f94454.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09425bf-5894-46d5-99b1-91fe77026eae.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47f68b49-8bc2-4eac-9e3e-b5774f15bb0c.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57df17d9-89a1-409b-97fd-89c562c6135f.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feb07cc7-1e0e-437d-94f7-c47b7fc29022.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33507ae7-4c04-4ee4-a329-9320a7250993.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b897a5-091d-46a0-ba90-4b7423771dc5.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17b704c5-b4df-4831-ac14-6260baa59a13.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a84da5-7416-46fc-a6f1-b5071b30f187.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8695263-fc67-4aa9-b240-5eb9eeb7c804.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b4deef-d4f8-41f5-bee5-e3585b8e61e9.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03b95b69-195d-4488-bef2-be4ad7cbefbf.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb8e78eb-b34b-45fd-9c42-b358afc9ea6b.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14b72f24-3bb1-4057-96f8-9334dbd30556.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be46559b-45ac-4954-9579-79952d589a65.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae00decd-2a13-4be9-ad73-2e5dd40b28b6.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a7e94b0-ac6d-4214-a521-53e97d877476.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660f23f5-11f9-4e5d-9b64-7e69348ade1a.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32faf1ff-64f7-468c-97b6-922f83ed2029.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85da0df-7f4a-4a8c-b066-b7bbfd871f70.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_IZDHx0QHgFFZfgIBtz |
| 2736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fb9a151-6481-4954-8a6c-98f8e2a6bda8.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c96ec8f-e505-4500-a10e-2ee61b504de3.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a5516e9-59e4-4688-804e-3c823009655d.jpg | https://s.cornershopapp.com/product-images/1821087.jpg?versionId=rbNNPOQqK34.0q1E8cJOVJQRig69PdJ2 |
| 2739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d24a671-8d00-40c7-b39e-4dacfe73778f.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87fc5f3f-a481-421c-b431-6db1a43bcfe8.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_310a1045-6641-498f-983c-465afa7a7c34.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b53b7cc1-0280-462e-b035-c8566a7d91c8.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e02c438-2459-45a7-87f3-33a32db5c54d.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c5e7dc2-5fed-49c8-90df-79727c467e04.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fff1cbb-0bd5-426c-be0e-dea749c86afb.jpg | https://s.cornershopapp.com/product-images/1752379.jpg?versionId=84Vg6uOKrjXU2Dk7epgYbc0ewZDpYt01 |
| 2746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c23966-9352-473e-a72a-6651c11e3c72.png | https://s.cornershopapp.com/product-images/1752447.jpg?versionId=8V6vTAtqmnSkXIY_zJDc4he9QwirbXf4 |
| 2747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b16cb82e-04a3-422f-99e1-2e691ea02a28.png | https://s.cornershopapp.com/product-images/1779535.jpg?versionId=dr4cvg_kbDSAfC7I00iNNXkjFE.28FiOM |
| 2748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cff95e1-c7eb-4427-b2a4-69cc8be4162b.jpeg | https://s.cornershopapp.com/product-images/1631868.jpg?versionId=ZukBDNGLi1PsbNs9SAbqZl3zH91aBUWZ |
| 2749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cff95e1-c7eb-4427-b2a4-69cc8be4162b.jpeg | https://s.cornershopapp.com/product-images/1647784.jpg?versionId=EZTKGlEK4Nvr_ps3_ItjPclIlVTvZIHU |
| 2750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab6242ce-ad4d-4d61-b8db-fe18de3f0252.png | https://s.cornershopapp.com/product-images/1818950.jpg?versionId=V7V7zkmECuDYzL8VHX4tkyU.rHM.oOB |
| 2751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_l8c1420d-72a3-4532-93e0-2e77e26bbf04.png | https://s.cornershopapp.com/product-images/1643222.jpg?versionId=aBlkQtcAuG34KuX6MnhvXLWQXRMEwSj2 |
| 2752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2815e584-8211-4396-9682-a501452242c7.JPG | https://s.cornershopapp.com/product-images/1820476.jpg?versionId=nFt3WLhyHbi_ke8LCRrD4722XHvEdYmv |
| 2753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10e9c64f-9776-40fa-92e3-177a37deac9a.jpg | https://s.cornershopapp.com/product-images/1639991.jpg?versionId=1KLrP67kn/eF-W9Jg77a8Um2XbgDR2c_0 |
| 2754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10e9c64f-9776-40fa-92e3-177a37deac9a.jpg | https://s.cornershopapp.com/product-images/1639837.jpg?versionId=E_odpmRYWP7awHWebvNBS0ryX_BZlxR7 |
| 2755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23face45d-ec52-4c06-8b72-39bd3cd45384.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_lZDHx0QHgFFZfglBtz |
| 2756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c516b7a-3ecf-4e19-9c75-4ff3f4454151.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_lZDHx0QHgFFZfglBtz |
| 2757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4066f7e1-9a75-496c-96c8-e3cc83fa8e4e.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_lZDHx0QHgFFZfglBtz |
| 2758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2807059-b57c-4fd2-a941-6f448dbe7086.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_lZDHx0QHgFFZfglBtz |
| 2759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17d28bf5-3edc-4608-8dd7-2329f9b2312b.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_lZDHx0QHgFFZfglBtz |
| 2760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_009da5e9-c58f-46f6-beb2-e1ee6d4ee21e.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_lZDHx0QHgFFZfglBtz |
| 2761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c20087-fb9b-49a9-b9c0-dc57a1ddc151.jpg | https://s.cornershopapp.com/product-images/1724660.jpg?versionId=KjRzX13Tlad8z_lZDHx0QHgFFZfglBtz |
| 2762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a9c2777-680e-4942-93bd-fa1479f94454.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09425bf-5894-46d5-99b1-91fe77026eae.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47f68b49-8bc2-4eac-9e3e-b5774f15bb0c.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57df17d9-89a1-409b-97fd-89c562c6135f.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feb07cc7-1e8e-437d-94f7-c47b7fc29022.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3350l7ae7-4c04-4ee4-a329-9320a7250993.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b897a5-091d-46a0-ba90-4b7423771dc5.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17b704c5-b4df-4831-ac14-6260baa59a13.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a84da5-7416-46fc-a6f1-b5071b30f187.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8695263-fc67-4aa9-b240-5eb9eeb7c804.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b4deef-d4f8-41f5-bee5-e3585b8e61e9.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03b95b69-195d-4488-bef2-be4ad7cbefbf.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb8e78eb-b54b-45fd-9c42-b358afc9ea6b.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14b72f24-3bb1-4057-96f8-9334dbd30556.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be46559b-45ac-4954-9579-79952d589a65.png | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae00decd-2a13-4be9-ad73-2e5dd40b28b6.png | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a7e94b0-ac6d-4214-a521-53e97d877476.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660f23f5-11f9-4e5d-9b64-7e69348ade1a.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32faf1ff-64f7-468c-97b6-922f83ed2029.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85da0df-7f4a-4a8c-b066-b7bbfd871f70.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33fae45d-ec52-4c06-8b72-39bd3cd45384.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c516b7a-3ecf-4e19-9c75-4ff3f4454151.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4066f7e1-9a75-496c-96c8-e3cc83fa8e4e.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2807059-b57c-4fd2-a941-6f448dbe7086.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17d28bf5-3edc-4608-8dd7-2329f9b2312b.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_009da5e9-c58f-46f6-beb2-e1ee6d4ee21e.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c20087-fb9b-49a9-b9c0-dc57a1ddc151.jpg | https://s.cornershopapp.com/product-images/1745027.jpg?versionId=I_TWVZq20iA4m8DO3QwmHKuHnAIZK_3F |
| 2789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a9c2777-680e-4942-93bd-fa1479f94454.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09425bf-5894-46d5-99b1-91fe77026eae.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47f68b49-8bc2-4eac-9e3e-b5774f15bb0c.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57df17d9-89a1-409b-97fd-89c562c6135f.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feb07cc7-1e8e-437d-94f7-c47b7fc29022.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3350l7ae7-4c04-4ee4-a329-9320a7250993.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b897a5-091d-46a0-ba90-4b7423771dc5.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17b704c5-b4df-4831-ac14-6260baa59a13.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a84da5-7416-46fc-a6f1-b5071b30f187.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8695263-fc67-4aa9-b240-5eb9eeb7c804.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b4deef-d4f8-41f5-bee5-e3585b8e61e9.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03b95b69-195d-4488-bef2-be4ad7cbefbf.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb8e78eb-b54b-45fd-9c42-b358afc9ea6b.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14b72f24-3bb1-4057-96f8-9334dbd30556.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be46559b-45ac-4954-9579-79952d589a65.png | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae00decd-2a13-4be9-ad73-2e5dd40b28b6.png | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c20087-fb9b-49a9-b9c0-dc57a1ddc151.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a9c2777-680e-4942-93bd-fa1479f94454.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09425bf-5894-46d5-99b1-91fe77026eae.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47f68b49-38e2-4eac-9e3e-b5774f15bb0c.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57df17d9-89a1-409b-97fd-89c562c61351.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feb07cc7-1e0e-437d-94f7-c47b7fc29022.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33507ae7-4c04-4ee4-a329-9320a7250993.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b897a5-091d-46a0-ba90-4b7423771dc5.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17b704c5-b4df-4831-ac14-6260baa59a13.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a84da5-7416-46fc-a6f1-b5071b30f187.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a7e94b0-ac6d-4214-a521-53e97d877476.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660f23f5-11f9-4e5d-9b64-7e69348ade1a.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32faf1ff-64f7-468c-97b6-922f83ed2029.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85da0df-7f4a-4a8c-b066-b7bbfd871f70.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33fae45d-ec52-4c06-8b72-39bd3cd45384.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c516b7a-3ecf-4e19-9c75-4ff3f4454151.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4066f7e1-9a75-496c-96c8-e3cc83fa8e4e.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2807059-b57c-4fd2-a941-6f448dbe7086.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17d28bf5-3edc-4608-8dd7-2329f9b2312b.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_009da5e9-c58f-46f6-beb2-e1ee6d4ee21e.jpg | https://s.cornershopapp.com/product-images/1822725.jpg?versionId=TQjt4DQYiGBtBG8BhvaGxTH7dMhObo57 |
| 2825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8695263-fc67-4aa9-b240-5eb9eeb7c804.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b4deef-d4f8-41f5-bee5-e3585b8e61e9.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03895b69-195d-4488-bef2-be4ad7cbefbf.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb8e78eb-b34b-45fd-9c42-b358afc9ea6b.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14b72f24-3bb1-4057-96f8-9334dbd30556.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be46559b-45ac-4954-9579-79952d589a65.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae00decd-2a13-4be9-ad73-2e5dd40b28b6.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a7e94b0-ac6d-4214-a521-53e97d877476.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660f23f5-11f9-4e5d-9b64-7e69348ade1a.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32faf1ff-64f7-468c-97b6-922f83ed2029.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85da0df-7f4a-4a8c-b066-b7bbfd871f70.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33fae45d-ec52-4c06-8b72-39bd3cd45384.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c516b7a-3ecf-4e19-9c75-4ff3f4454151.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4066f7e1-9a75-496c-96c8-e3cc83fa8e4e.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2807059-b57c-4fd2-a941-6f448dbe7086.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17d28bf5-3edc-4608-8dd7-2329f9b2312b.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_009da5e9-c58f-46f6-beb2-e1ee6d4ee21e.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c20087-fb9b-49a9-b9c0-dc57a1ddc151.jpg | https://s.cornershopapp.com/product-images/1789241.jpg?versionId=RnE9jm5vaWMDNHbM1EAabwyzJZHcPWBS |
| 2843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a9c2777-680e-4942-93bd-fa1479f94454.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09425bf-5894-46d5-99b1-91fe77026eae.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47f68b49-38e2-4eac-9e3e-b5774f15bb0c.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57df17d9-89a1-409b-97fd-89c562c61351.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feb07cc7-1e0e-437d-94f7-c47b7fc29022.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33507ae7-4c04-4ee4-a329-9320a7250993.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b897a5-091d-46a0-ba90-4b7423771dc5.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17b704c5-b4df-4831-ac14-6260baa59a13.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a84da5-7416-46fc-a6f1-b5071b30f187.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8695263-fc67-4aa9-b240-5eb9eeb7c804.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b4deef-d4f8-41f5-bee5-e3585b8e61e9.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03895b69-195d-4488-bef2-be4ad7cbefbf.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfef78f8-141f-4550-b310-5dd168bceb24.jpg | https://s.cornershopapp.com/product-images/1618723.jpg?versionId=ZzJmL30J8UN4AyKuLJ1g1VIMfdeD7di |
| 2856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63a13d41-5c1c-4283-9a1e-3a275d87db18.jpg | https://s.cornershopapp.com/product-images/1624776.jpg?versionId=yiFvmuJJx6cHpWNLYzh7lWG2_jueH2_T |
| 2857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e65a9640-c16d-4164-aa5b-9eed80cf147a.png | https://s.cornershopapp.com/product-images/1818434.jpg?versionId=59a0IrCgCRIkVHhToJK8JQbVVa9qAyc1 |
| 2858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6629fe42-d39f-4dfb-a28a-7cc46cf78a21.png | https://s.cornershopapp.com/product-images/1817409.jpg?versionId=_6pxXnEzqVhm8ugdJJLqP9bUK_7NhnL |
| 2859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1beb4c4a-647f-4101-972b-5dc91e0d125.JPG | https://s.cornershopapp.com/product-images/1823704.jpg?versionId=QJuazgyBF0hjCLyVWdcT2rKGRq4EU33 |
| 2860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29f1330c-72ae-4ea7-a812-3dc5f0836116.png | https://s.cornershopapp.com/product-images/1733764.jpg?versionId=gear8A2352eKKdrgJvaBFZ98K8VUKQ8h |
| 2861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17fc6d54-d5c1-4209-a72d-1294f5921e38.JPG | https://s.cornershopapp.com/product-images/1620180.jpg?versionId=o0sPOqoUhud0PMrdwOCxMkWxa6ITjBJQ |
| 2862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_846f2679-4c32-41e9-b56d-40c80d800344.JPG | https://s.cornershopapp.com/product-images/1822689.jpg?versionId=LDqZ_CWh2rdURGh70LYhR74KVBPb1KrG |
| 2863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_846f2679-4c32-41e9-b56d-40c80d800344.JPG | https://s.cornershopapp.com/product-images/1517579.jpg?versionId=liI6d_V6HbIlLp2hJMNQq_vY1.GSVkMS |
| 2864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bcc4b05-afa4-4958-a086-381f6f74a92ec.jpg | https://s.cornershopapp.com/product-images/1617174.jpg?versionId=MvoEjJDXoAaLaaN7lBKgkJ5mhuFyKvCv |
| 2865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a34da80c-af33-4955-aeda-ae0cf75eb1a0.png | https://s.cornershopapp.com/product-images/1611276.jpg?versionId=Xw6dvZG5vo5Z3Wa47N8.mu.GmgKRt5yt |
| 2866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b337dea-71d6-466b-856a-36d045b24d20.jpg | https://s.cornershopapp.com/product-images/1653791.jpg?versionId=Kuu1Cr0NEZ1ue44uezaCEgNjZAYiLBZY |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b337dea-71d6-466b-856a-36d045b24d20.jpg | https://s.cornershopapp.com/product-images/1825017.jpg?versionId=vlCGfuQwBcWT2xU2_pyYWF0Lj7CN63N |
| 2868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_688be2c3-89f3-47f9-9a29-608f7b967861.png | https://s.cornershopapp.com/product-images/1622563.jpg?versionId=0wHlBqHr1BAK5WEJhbj0A7q4w0gcXxcx |
| 2869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a547d29-36df-42d2-afcb-8691a10eb926.jpg | https://s.cornershopapp.com/product-images/1631470.jpg?versionId=8Pr3DPpvuHH_ft3T8VMwzvmYr6InbVNF |
| 2870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8b6fbd3-08e9-4d98-b583-6541f01c5088.jpg | https://s.cornershopapp.com/product-images/1709760.jpg?versionId=gqx7I99KqN7rZpouMXIO_htqzdG0PUuE |
| 2871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f34ed19-4848-469e-bdd5-ca61a37053e3.jpeg | https://s.cornershopapp.com/product-images/1772366.jpg?versionId=cAaEH41qWLH7_IQg43BnKdyxPvoKXtO5 |
| 2872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f34ed19-4848-469e-bdd5-ca61a37053e3.jpeg | https://s.cornershopapp.com/product-images/1702702.jpg?versionId=ZLBLe8z8vQ.UlDnVzAfvZMuLRKgT8SdX |
| 2873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7acd3c58-2ff2-462b-acb9-cf2c39f74552.JPG | https://s.cornershopapp.com/product-images/1786503.jpg?versionId=A1xJvhhrt5GPfQPOAaAIBLm8hK.W_80I |
| 2874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83fd19fe-e2d5-4953-b3f1-3e868b0f7552.png | https://s.cornershopapp.com/product-images/1821036.jpg?versionId=rFTkUybbHxMn8plbJK1Ay7zpVgZKuXSn |
| 2875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb8e78eb-b34b-45fd-9c42-b358afc9ea6b.jpg | https://s.cornershopapp.com/product-images/1754783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14b72f24-3bb1-4057-96f8-9334dbd30556.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc46559b-45ac-4954-9579-79952d589a65.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae00decd-2a13-4be9-ad75-2e5dd40b28b6.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a7e94b0-ac6d-4214-a521-53e97d877476.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660f2315-11f9-4e5d-9b64-7e69348ade1a.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32faf1ff-64f7-468c-97b6-922f83ed2029.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85da0df-7f4a-4a8c-b066-b7bbfd871f70.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33fae45d-ec52-4c06-8b72-39bd3cd45384.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c516b7a-3ecf-4e19-9c75-4ff3f4454151.jpg | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_490afb0d-974b-4af6-83fd-35063cd1d38a.jpg | https://s.cornershopapp.com/product-images/1743265.jpg?versionId=zDl_yI5dVnfgoaNnbmM5O1rO6UirWiAw |
| 2886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efbcd45a-831d-4bc1-bab2-8717c7c6225f.jpg | https://s.cornershopapp.com/product-images/1632065.jpg?versionId=V7J.RUsG3vrSWc4qKkGQKfXApQk_j_VS |
| 2887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a98d2b98-609a-44e6-a0bc-e02db16b9366.jpg | https://s.cornershopapp.com/product-images/1632065.jpg?versionId=V7J.RUsG3vrSWc4qKkGQKfXApQk_j_VS |
| 2888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_993a4e91-db18-4c6d-a032-c5fc69bea3e9.png | https://s.cornershopapp.com/product-images/1632375.jpg?versionId=ScijicChEOJgDYinwSN07qCKidN47Ju7 |
| 2889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40eda418-774a-466c-9538-caba39e9934b.jpg | https://s.cornershopapp.com/product-images/1684608.jpg?versionId=tdYIRB7.LlvzRoxQsyIo5LYh7ls9E8s |
| 2890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b88491f-46f7-481a-b363-8d4fdf962725.JPG | https://s.cornershopapp.com/product-images/1818655.jpg?versionId=FxVjYbAxJRqozC5aIKY64hzbPxcsLyFl |
| 2891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c203002-9b89-43b1-98a1-fad7b489da0a.png | https://s.cornershopapp.com/product-images/1819894.jpg?versionId=ARVlDlmOFUaDIZ6Q.boB05cKQ5vwn7gm |
| 2892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50160db4-a696-4fa7-be32-b13fd38ff94.png | https://s.cornershopapp.com/product-images/1819234.jpg?versionId=gM4hvOWrBB5sfD66TKZX3NlEYRehbH0z |
| 2893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e705b4d4-b757-46c9-bce4-fc84412da373.png | https://s.cornershopapp.com/product-images/1824175.jpg?versionId=akbVlGk.4XxeCFGYhxoJD1GTqiDekTWn |
| 2894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eb26d5c-8979-4acc-9b99-c8c2a1adc101.png | https://s.cornershopapp.com/product-images/1818683.jpg?versionId=cxuciUxDgR1VHFlrnB5c50zm4tkqDE9C |
| 2895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eb26d5c-8979-4acc-9b99-c8c2a1adc101.png | https://s.cornershopapp.com/product-images/1618210.jpg?versionId=xQdALXCOYxt0T7X44U5PMgfuJDl6z1yz |
| 2896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd48f761-3aa9-4295-9ef5-64d51c0e7fbc.png | https://s.cornershopapp.com/product-images/1734783.jpg?versionId=DWZ3l5YWAOwv2LX1_J1FXMMt__6.c1FG |
| 2897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2eaea53-bea4-41b1-9126-6ca254e0e40b.png | https://s.cornershopapp.com/product-images/1679955.jpg?versionId=rJKglr2irQEvWY6JMXVr8u_YoSiyBDru |
| 2898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f0f26d0-0b45-4994-854a-50cd751cb086.JPG | https://s.cornershopapp.com/product-images/1822197.jpg?versionId=fmapk.KxEzd3u1A1sYy20FnKJiWQWY6z |
| 2899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ad54709-d004-4895-987d-204bab4bb977.png | https://s.cornershopapp.com/product-images/1611069.jpg?versionId=2SvLhnleWkfVjWM6Jf0Gyt7f6TCgBxCE |
| 2900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86dd883b-a4b4-4c13-a7ef-0e427fe79e6f.png | https://s.cornershopapp.com/product-images/1620988.jpg?versionId=gaQHHo7Fk01XeAZuiJV8tbBtkqtKrDGS |
| 2901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49a47441-0db4-4d7e-8556-00d2a8ea35ab.JPG | https://s.cornershopapp.com/product-images/1822142.jpg?versionId=j7H5.yxCAZg4_EsE5oY4bkV.4rUg9a0x |
| 2902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fca99b51-53bc-47d6-9679-d3c1356f90db.png | https://s.cornershopapp.com/product-images/1820025.jpg?versionId=Om.z6CucfVkQUxXOVn6ZqVwEJD1QDxKR |
| 2903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fca99b51-53bc-47d6-9679-d3c1356f90db.png | https://s.cornershopapp.com/product-images/1624142.jpg?versionId=pflI1zhPBrZ9654kO5y4mU_Ji3faP2wC |
| 2904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c72d9f6b-975f-427a-8c70-c9f4f557d295.JPG | https://s.cornershopapp.com/product-images/1623936.jpg?versionId=4K9nlb4G6_qNateHyNpd8Ou39ORBICYM |
| 2905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_191904090-dd6a-4b31-8199-4bf531bc4ec3.JPG | https://s.cornershopapp.com/product-images/1823019.jpg?versionId=Fmob8Z8b5L1ptGSUAYNQpuIKEMZAXzNV |
| 2906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85af751a-c43a-4553-8dd0-303522062fd3.jpg | https://s.cornershopapp.com/product-images/1755268.jpg?versionId=XMlclXotV8eCwpGcMbHIQhBRbSsyaYgOOi |
| 2907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ta8ddf99-4953-480b-b082-c9a91f1d84f2.JPG | https://s.cornershopapp.com/product-images/1820822.jpg?versionId=qWgyOLg2H4nMUdoLqouJ8yyiRZwRpW8U |
| 2908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f437e60e-740b-4bb7-9a1d-78427f791a2a.JPG | https://s.cornershopapp.com/product-images/1622068.jpg?versionId=gBGbxt_Z.Bs0R1hDBtaCS2v0ulMspjQC |
| 2909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95892462-0d8e-4ec3-a394-299b0cb68166.png | https://s.cornershopapp.com/product-images/1684810.jpg?versionId=omMvduy_gnnsuphes5X4sRdl2r4lnxPj |
| 2910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_049f9cce-cc03-4efe-98a0-d3296e3a4886.jpg | https://s.cornershopapp.com/product-images/1615667.jpg?versionId=y0GGIDZ_8QZq8Q98xcJqGytpyLaSi7f |
| 2911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_049f9cce-cc03-4efe-98a0-d3296e3a4886.jpg | https://s.cornershopapp.com/product-images/1792819.jpg?versionId=WaLfGqBpi2EONMetmcPC.ieP4p8hXv5r |
| 2912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_049f9cce-cc03-4efe-98a0-d3296e3a4886.jpg | https://s.cornershopapp.com/product-images/1817580.jpg?versionId=hClAuFPUwe7w60mqE8_giHy6UKOqMg7W |
| 2913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc605a6d-89d8-4700-be5c-6d1157cb594e.png | https://s.cornershopapp.com/product-images/1823577.jpg?versionId=4plkt5nHSGD7k9HVQW6V6lXIvltUPoGZ |
| 2914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e31eb66d-b3e4-4f31-b4e2-aa4cd618e73d.jpg | https://s.cornershopapp.com/product-images/1823577.jpg?versionId=dqYwaiB1Woqbb8aApsLYAgafJGKz2DdQ |
| 2915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e31eb66d-b3e4-4f31-b4e2-aa4cd618e73d.jpg | https://s.cornershopapp.com/product-images/1704001.jpg?versionId=VvLTzcNQ2n1i79WBntbRtr65cA.kUNCH |
| 2916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7be6a2ba-859b-438c-98df-1b89cea510fc.png | https://s.cornershopapp.com/product-images/1820965.jpg?versionId=h_MebYzxfK7c2BQL4L4UlfXYMekQnr4d |
| 2917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2db865f-38cf-40f2-bf8b-58adcd8f3f9f.JPG | https://s.cornershopapp.com/product-images/1819918.jpg?versionId=kHwr9Fc7NsBjq4lk9C1RhWsUKKlZKiFf |
| 2918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c7b3e83-78bc-4b4e-8c53-f107cc91553f.jpg | https://s.cornershopapp.com/product-images/1820382.jpg?versionId=0ax8v2P62ye7I1eaKlil9TSNMYYU9DZ3 |
| 2919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9b25c13-3352-4b16-bbeb-5484a4da3ec4.JPG | https://s.cornershopapp.com/product-images/1823878.jpg?versionId=Mf1BB1TAFN2nvjcHZadFaIyK._yPKl2. |
| 2920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80df73c4-ddca-419b-8d4b-c941137cff11.jpg | https://s.cornershopapp.com/product-images/1621874.jpg?versionId=hbzepZETDhEdJ8zG_HParKPuKEwefP7N |
| 2921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_774432bc-0a6f-4c27-8094-f7686c10600c.JPG | https://s.cornershopapp.com/product-images/1742477.jpg?versionId=f1Xd0ACb8753q2K1cOvldMIEv0W8IP8A |
| 2922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70ac9acc-d2fa-49d1-9259-ed4dae7ca392.png | https://s.cornershopapp.com/product-images/1645430.jpg?versionId=IPr5aBhKzAPjaAAl1_AB9llyObJoeVeY |
| 2923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c3ad720-6316-43c8-ae16-4d8b9d0db51b.jpeg | https://s.cornershopapp.com/product-images/1692965.jpg?versionId=b9mWpFlCVtle1DvNpQow5t0xT7EfeFj |
| 2924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e5006bd-b212-41ad-a90b-ad0ff1d8ad4.JPG | https://s.cornershopapp.com/product-images/1623767.jpg?versionId=ToyY2mLv6c2.V9p1nE3x6TFQ5I6s38g |
| 2925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5d33cf3-085f-415c-bcac-31248363fba7.png | https://s.cornershopapp.com/product-images/1614356.jpg?versionId=lLfGkhhDYsNSWePfU2tHewQLaQlDHCz |
| 2926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5d33cf3-085f-415c-bcac-31248363fba7.png | https://s.cornershopapp.com/product-images/1820387.jpg?versionId=h49WwtEVQIdkrE.bX_uMDYvhfu1SGIF |
| 2927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_945ef948-d9ab-4b30-b195-16d9c47d424c.png | https://s.cornershopapp.com/product-images/1625367.jpg?versionId=8viTAiUbhlNBzeq2Djr4KwhNvowRPou3 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1bbdef4-5386-45bb-9e0f-950635a1ad52.png | https://s.cornershopapp.com/product-images/1660456.png?versionId=ASA44Sd8vovILeHFj.6CjqkGgm11.iAI |
| 2929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1bbdef4-5386-45bb-9e0f-950635a1ad52.png | https://s.cornershopapp.com/product-images/1631647.png?versionId=Qf5PCilEf1hWIfs4.I8A0C3MfWlybYT |
| 2930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1bbdef4-5386-45bb-9e0f-950635a1ad52.png | https://s.cornershopapp.com/product-images/1823898.png?versionId=HomXLIgd1xTom9FJDaqHF2MSGVDew1at |
| 2931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa5be1aa-9b41-4dfd-814d-51440dbec4e4.png | https://s.cornershopapp.com/product-images/1660384.png?versionId=Ei68F2HeRwSEe_FqDFS_7qvIObcBM9yc |
| 2932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1d8f650-33d6-4b10-9cde-40e157779d83.png | https://s.cornershopapp.com/product-images/1824949.png?versionId=HvPqUjI4KN0OjpHEtUEdZ0xVg4zcOClr |
| 2933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1d8f650-33d6-4b10-9cde-40e157779d83.png | https://s.cornershopapp.com/product-images/1727457.png?versionId=MbNmvhHxh37FX51v82WJ4kTwxGAjCOm- |
| 2934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31596513-078b-4f36-981a-dd32aab34f90.jpeg | https://s.cornershopapp.com/product-images/1824460.png?versionId=Zfba0sY.y.5U1Qd.0nkLjFMVWIr_1Irz |
| 2935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4066f7e1-9a75-496c-96c8-e3cc83fa8e4e.jpg | https://s.cornershopapp.com/product-images/1734783.png?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2807059-b57c-4fd2-a941-6f448dbe7086.jpg | https://s.cornershopapp.com/product-images/1734783.png?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17d28bf5-3edc-4608-8dd7-23299f9b2312b.jpg | https://s.cornershopapp.com/product-images/1734783.png?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_009da5e9-c58f-46f6-beb2-e1ee6d4ee21e.jpg | https://s.cornershopapp.com/product-images/1734783.png?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c2008f7-1b9b-49a9-b9c0-dc57a1ddc151.jpg | https://s.cornershopapp.com/product-images/1734783.png?versionId=ashtZOxP8XT30ARxgkxpMaMcDaFFpZDc |
| 2940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2b96bd9-a5db-4292-90dc-2b54267aff4b.png | https://s.cornershopapp.com/product-images/1679790.png?versionId=A9CKjvbf6ocTgZjcDN0gpGEAu927tJwE |
| 2941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cd94502-5d27-4fa1-8180-0d0adb61c69b.jpg | https://s.cornershopapp.com/product-images/1647602.png?versionId=mctodGuwuIr.ejrScXdWEdzVkYbG9_qw |
| 2942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da7e9b02-e732-4a74-86b1-486a741e5166.jpg | https://s.cornershopapp.com/product-images/1620873.png?versionId=f0ejUNLXrNTnaFnfFMEGgnoVthmaUWT |
| 2943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77481523-fd30-4f59-8b08-aa11af6a4932.jpg | https://s.cornershopapp.com/product-images/1626978.png?versionId=4aDeQ3HgoI6cIodnJ4ABxFPEzvHHT2G5 |
| 2944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7efb697-00e6-49cf-a6c9-4c61dbc0678a.jpg | https://s.cornershopapp.com/product-images/1641202.png?versionId=S8SxJTxCGR_RUH8joAQkzYL24didzVeI |
| 2945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_831e1ce6-ada7-4f0b-9f34-bc6d035d859c.jpg | https://s.cornershopapp.com/product-images/1818435.png?versionId=5nbVGKXWNcPmWKuDI8qVLIteeupARh.k |
| 2946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ed1c46e-1583-42cd-a8ca-dda7443632b5.png | https://s.cornershopapp.com/product-images/1623614.png?versionId=StDXPFw8S6pe_PrE1bqv27b1hdTCEh9D |
| 2947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c627125-30fa-4474-bef3-7e37f02a44ce.jpg | https://s.cornershopapp.com/product-images/1616784.png?versionId=NXCbduHjy5pSGkwCnSIbUEZxNFGHj2H |
| 2948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c627125-30fa-4474-bef3-7e37f02a44ce.jpg | https://s.cornershopapp.com/product-images/1767768.png?versionId=vZS17OjpNcrQ5_84.CUyWAb2S52fZE.M |
| 2949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2a270d8-3325-4629-9d8d-3c1360e943a3.jpeg | https://s.cornershopapp.com/product-images/1628487.png?versionId=Z2JhPtb_yPf79pKkPP0F0cYYxfU6iIYf |
| 2950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2a270d8-3325-4629-9d8d-3c1360e943a3.jpeg | https://s.cornershopapp.com/product-images/1500503.png?versionId=uQX0yEsk7CtwPPsGOaXenSwMcj_qeha |
| 2951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06527623-1291-40ae-bd84-e16f64ee8513.jpg | https://s.cornershopapp.com/product-images/1617976.png?versionId=nEwSih.XJKdpcLpR42ifoam6viXQR6Ir |
| 2952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fae4883-bdc8-4850-8d0f-d58f29a7acec.jpg | https://s.cornershopapp.com/product-images/1617133.png?versionId=Dm6ShSrQ9edzyyKIEuQS8PFs_oX1LmvW |
| 2953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e920510-624d-4cf7-8be2-5cbf84a67a46.jpeg | https://s.cornershopapp.com/product-images/1632424.png?versionId=GUbIR3.bUYwqNmgqXEFdck68zFdWI2lv |
| 2954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_821b7962-c309-4b59-8162-3073667f72e6.jpg | https://s.cornershopapp.com/product-images/1718178.png?versionId=RkKX9IYKCLuNm9Y159VG8RkqvVmCmZx_ |
| 2955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_932d05ba-I07e-4ab5-b9d7-c10b2aec04f9.png | https://s.cornershopapp.com/product-images/1681255.png?versionId=ejJ1m_tQaORIBnsVg.58OLCIG.gIqQ7w |
| 2956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61b37412-7783-44d0-8b91-ff8394968741.png | https://s.cornershopapp.com/product-images/1765039.png?versionId=WnYsm3_malXkLMfTV5rew3wgcz.zv7tf |
| 2957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6fe939c-1237-4184-9101-95abb4324e23.png | https://s.cornershopapp.com/product-images/1824813.png?versionId=XxQxUcZTFYck1ey.3UfrVS.EATwzIzxS |
| 2958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49ea8f90-c615-49fc-be7a-cbac01f92471.png | https://s.cornershopapp.com/product-images/1779772.png?versionId=owOzjlkIijtB5ACsI3jXiH7zrPI0GNpG |
| 2959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc711851-9835-48fb-9a92-94f3e0b67a8c.jpg | https://s.cornershopapp.com/product-images/1616785.png?versionId=0GKFD5Q_w7ODE3MB087ZjeEst9n.F6cg |
| 2960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_366f5130-c96d-4570-8f46-5dddf06d0f5d.png | https://s.cornershopapp.com/product-images/1819697.png?versionId=OTZIgsQvH_Cd8bFFCNaUKi0AMzTOrmRV |
| 2961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4ebd780-f3b4-4314-8540-fea33dc282f0.png | https://s.cornershopapp.com/product-images/1615750.png?versionId=XAQM3Q0rG7eXHc4xAgNK_oyIbMbmRCN |
| 2962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4ebd780-f3b4-4314-8540-fea33dc282f0.png | https://s.cornershopapp.com/product-images/1769057.png?versionId=.wEGD4fb9gEqugr5b3d0GQvousggx6M_ |
| 2963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4ebd780-f3b4-4314-8540-fea33dc282f0.png | https://s.cornershopapp.com/product-images/1628182.png?versionId=EPxvKaXqulPau.M.5MzB5VZcumcFnmEf |
| 2964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f16a92a-9cbe-4c39-851e-b614379a982a.png | https://s.cornershopapp.com/product-images/1785438.png?versionId=pYZjPR4h3e_130lMaucMP6lfjPXmNYgs |
| 2965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a969911-e7a5-4ae9-af64-f73d0194e286.jpg | https://s.cornershopapp.com/product-images/1817718.png?versionId=pRLtTC1C04pO6kqqqgEWFAmZOZ7c1Rd5 |
| 2966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a969911-e7a5-4ae9-af64-f73d0194e286.jpg | https://s.cornershopapp.com/product-images/1743598.png?versionId=XMCp.J4L3qqcy9ABy5j7NHfOQgyWzw3i |
| 2967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_213db27d-de4d-4df7-979b-a6a1741a29db.png | https://s.cornershopapp.com/product-images/1823104.png?versionId=j23UDDFMnpG13shrF9Am9nmgJtZdXkNdi |
| 2968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc81bbe5-f047-480c-ab35-caa2591f8a13.png | https://s.cornershopapp.com/product-images/1778893.png?versionId=0f91RZKbRFtOAVGo.WQMfUDbIT7968Sv/ |
| 2969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67143818-895f-427a-8045-2b7d8accb535.png | https://s.cornershopapp.com/product-images/1703782.png?versionId=oQT4wNBvv5HgRYk1KHV.U3jUDHp.BKxD |
| 2970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c0a3ea0-0256-42b0-9ab6-f4c3ed14da26.JPG | https://s.cornershopapp.com/product-images/1823721.png?versionId=BisFM60K2Yq8b2Zm3LDiGtr.46qDPtt |
| 2971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc83b52e-c0a5-4c7e-b439-91d96f8d6e7e.JPG | https://s.cornershopapp.com/product-images/1773298.png?versionId=j9joEK1pY._pdOVNQz6vwYSuNrIfRrnf |
| 2972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f3ce6df-e261-4a05-8d11-89b1806e0249.png | https://s.cornershopapp.com/product-images/1645909.png?versionId=LgxZJP7UYHyCfMZUdcFp3hbQf5iRwL81 |
| 2973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f925b0b-a9c8-4b27-97c1-defb3e2123fa.png | https://s.cornershopapp.com/product-images/1696255.png?versionId=sJFSCh9Is9xpDVJEKU7Msbmm8DG2vWr- |
| 2974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee5e0359-897a-46e8-9dc8-b883e0068278.png | https://s.cornershopapp.com/product-images/1748885.png?versionId=3RuebK2IAmAaWwrIyrBNGGviBr4hd9Nt |
| 2975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6ba1ee8-4961-4c0d-aedf-df5fe7d454af.jpg | https://s.cornershopapp.com/product-images/1653291.png?versionId=iA8ERVJhxXo_fnWGjLtVAC_vIftAbMj |
| 2976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_766152c8-9271-4157-851c-5f259805a7a1.jpg | https://s.cornershopapp.com/product-images/1656605.png?versionId=Rs7vJH5vBsrgXmhU5V.eEVcTLYGxfCJ5 |
| 2977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a21cc4f-e2e6-478e-b54a-68578690c756.png | https://s.cornershopapp.com/product-images/1818577.png?versionId=Z4DaS0pRKZIPT0f2YTrhs0oL9A4ZGHSi |
| 2978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c949960-f9fa-4af4-ab59-5f5421afedd4.jpg | https://s.cornershopapp.com/product-images/1620942.png?versionId=NJwKmonpdCgZPIXbdp0AYswXK8MOwGC |
| 2979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80fa3b3b-c7e2-44d6-9469-a453f2bee779.JPG | https://s.cornershopapp.com/product-images/1701476.png?versionId=fLxfi5cCkvEmKyn.d0DwW2Nm4YmUhhoj |
| 2980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80fa3b3b-c7e2-44d6-9469-a453f2bee779.JPG | https://s.cornershopapp.com/product-images/1823140.png?versionId=R2w5GFX88f7ZVI_KMI0IXLeBsxIuovh: |
| 2981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a954552-22dc-4375-87d6-847d881498ab.jpeg | https://s.cornershopapp.com/product-images/1619744.png?versionId=FRr4cYj4PGyypTmJ0rpdMftCu.w8jJuC |
| 2982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1aa5cb8-f4bc-4670-aa79-0624cfafb276.png | https://s.cornershopapp.com/product-images/1740260.png?versionId=D65wgML1IRiYfwyV2s8xuroe4F.Ngn14 |
| 2983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9d85c0a-f63d-4a16-8632-fcdedd7f6772.jpg | https://s.cornershopapp.com/product-images/1640488.png?versionId=AM8JQuTOW.mtoRdrxBEqRaYCMB8tcuVn- |
| 2984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_463b0b12-9caa-4c8c-88f1-7360e86c6323.jpg | https://s.cornershopapp.com/product-images/1662224.png?versionId=lCt4rq1Z053zXHkwDFpggyglQV8xYhQ |
| 2985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_331b90ce-abd2-42cd-9f6f-6bc78cbea6.png | https://s.cornershopapp.com/product-images/1822561.png?versionId=0Wnzk6wus4Zw_oM3vY0uzj0UtKEn22q |
| 2986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc04e70f-8c6c-4eea-85e0-d3251873aab.jpg | https://s.cornershopapp.com/product-images/1741903.png?versionId=q_pQ9/pw_LoK4mQ38I0VmtmBHDsvT1J |
| 2987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17311c70-a7ae-47fa-a338-b2f0cc12a0f4.JPG | https://s.cornershopapp.com/product-images/1825428.png?versionId=AxGfH8fQV0I0CQLLGmtUCLSQDeXOGygr |
| 2988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76b8bf1-69ac-47a5-8dbd-0345305089c1.jpg | https://s.cornershopapp.com/product-images/1699798.png?versionId=uDv_cTxDphR3fnOJ8vWY2VKtr.PrFXp8 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 2989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc631296-9544-4d64-86a6-7afdffb68923.JPG | https://s.cornershopapp.com/product-images/1817576.jpg?versionId=a6tr.ixY1TFWLty_U3NmnOdZbAQRS4Zc |
| 2990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7de54a2a-c321-41c3-977e-13708383e15f.JPG | https://s.cornershopapp.com/product-images/1818550.jpg?versionId=cthO39N4FvlKuSgBIrcbJ5_wMI0NdhIf |
| 2991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f0026cf-7949-480b-84d7-81744d62431b.png | https://s.cornershopapp.com/product-images/1631858.jpg?versionId=IvS2Vrgf.VRfLwxGNaLDBX4slVY3o6pxs |
| 2992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b32ed6-b220-42c0-bd8d-16a8be39eac5.png | https://s.cornershopapp.com/product-images/1740030.jpg?versionId=MjpSDVNKTg.RAfNEEAJVp__MCR6ngxWL |
| 2993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b32ed6-b220-42c0-bd8d-16a8be39eac5.png | https://s.cornershopapp.com/product-images/1611297.jpg?versionId=vPpXRCmUdqT_woqhhsB5YO6oU33He5Rc |
| 2994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5d33cf3-085f-415c-bcac-31248363fba7.png | https://s.cornershopapp.com/product-images/1739214.jpg?versionId=AILVFyCK3HsBNGPtKIkfWM0tVtC69xzI |
| 2995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ecd53cd-cd74-4883-b72f-0a0C2632ce27.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 2996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fce4f999-de37-48d2-89f2-eaa4195aff06.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 2997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3640b3a4-8b02-49d8-9b79-75dfba8729aa.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 2998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bb7ef41-9e09-480b-ad7c-b784431dd6f1.png | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 2999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5ccfe80-c172-45fe-aa04-ba82f2327c3b.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c75d03b4-02ab-44f7-b1b9-8a685703e837.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_665f40e1-d006-4feb-aa5c-21559c5dc08.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75007f32-266b-40f8-a2c9-f20c8af86e18.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77b1bf56-add6-4c01-8c34-56afbb122179.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_862aecf1-7abf-4411-840a-12c59f6fdfbc.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1eabecd2-60bd-44ab-8753-16b192ad7a70.jpg | https://s.cornershopapp.com/product-images/1757510.jpg?versionId=B8mKihN5nJZ_VBOG6xQcT3JYfkQvORvg |
| 3006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ad6fe38-b00d-4a3d-a4ee-fcf3f7a98d98.jpg | https://s.cornershopapp.com/product-images/1647641.jpg?versionId=5B5KxZB7Zp5zDM_w.N1w4Jnw9zkixr2D |
| 3007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ad6fe38-b00d-4a3d-a4ee-fcf3f7a98d98.jpg | https://s.cornershopapp.com/product-images/1643966.jpg?versionId=OSFWNBs1AicnCnv9x7z17ftTZRJ7W2KI |
| 3008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_373b7e55-8df2-4347-b1c9-dc094eea2907.jpg | https://s.cornershopapp.com/product-images/1733238.jpg?versionId=Kf7s1cjsJCcuH.yVPlmzIAVPXAFdJsDl |
| 3009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bdc150c-fcdf-47ea-b344-1494110577efd.jpg | https://s.cornershopapp.com/product-images/1688249.jpg?versionId=Rwb49ZaI7hBVX_c2IaStzWyOmehVbOOV |
| 3010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1723a78-cce9-41d3-9c5c-199349ac83ae.jpg | https://s.cornershopapp.com/product-images/1672825.jpg?versionId=BN8X8ix8HiNDTNillMbd6MA_soXBB6c |
| 3011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aee7105-7acd-4be2-9fdc-0087ed51f908.jpg | https://s.cornershopapp.com/product-images/1651323.jpg?versionId=ItXUE1svML9xKm4rFnRKXoKgF.EOmDh |
| 3012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a281d7e0-7115-4485-b63c-c7851e3c7311.jpg | https://s.cornershopapp.com/product-images/1751889.jpg?versionId=_CHYTMwVQoTMizbXjA0Z5VEJcSS0_bgM |
| 3013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a281d7e0-7115-4485-b63c-c7851e3c7311.jpg | https://s.cornershopapp.com/product-images/1612341.jpg?versionId=EvgI.WGcYA7_oDmra7M40JaJU387LszM |
| 3014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27a1623c-4101-4c39-a9a5-b98d49f946ed.jpg | https://s.cornershopapp.com/product-images/1761084.jpg?versionId=FHRCwVw0Lq20yNBru9do4ffjMif5dAk |
| 3015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f46b6791-afa5-4c60-af32-8b6f4b15a262.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_197e3b10-0a23-49b2-96a0-a152c2a7ff8e.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbd23618-49b0-4e7e-8e4c-ca3c33a5f63a.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a2baceb-bfd2-4cce-a5d3-6609c0123da2.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc63b96-3c79-489b-bfbb-9bcdc1ef0600.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12f55979-7799-407a-a634-d3fa9dadb5b8.jpg | https://s.cornershopapp.com/product-images/1648240.jpg?versionId=tts7CeMjLEE5osW0XdRFqEfu7IKUkvof |
| 3021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19557955-c9f3-4890-b53e-181a1a9be7b9.jpg | https://s.cornershopapp.com/product-images/1704775.jpg?versionId=4i3gJtrMtUQxtelqxvlCzS7GVgIzuGg2 |
| 3022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72986747-4a18-4c04-bf5a-cb0feecd60c4.jpg | https://s.cornershopapp.com/product-images/1690636.jpg?versionId=66x19qsLWEKWYDldiUwR_5BDPMjiJo8m |
| 3023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d359dff-a719-4d43-b8bd-3fa375beca9f.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2915fecd-dd80-4a05-9875-56d9031121ba.jpg | https://s.cornershopapp.com/product-images/1821071.jpg?versionId=IX3N.NelVIXcSjID.V7Gs8b3pKvsB47f |
| 3025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acd14412-9646-442c-b455-45231d739f4e.jpg | https://s.cornershopapp.com/product-images/1719321.jpg?versionId=9SPfa.Ub3j2Wre0qz7QqWtyhMuhPTF9N |
| 3026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb6efb0a-6dcf-4522-9d5a-adbe9af65287.PNG | https://s.cornershopapp.com/product-images/1642494.jpg?versionId=ITCJxw6L.Vv.Iiiu3h9CK1UrwKFF1OVKy |
| 3027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c691f43-a47c-44e9-8c7a-46157e451e64.jpg | https://s.cornershopapp.com/product-images/1820114.jpg?versionId=njLCKDpKKeb7PLiWFUfVVpMCKUGaOMA |
| 3028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8483459-4138-4451-9869-e222c5e2f69c.png | https://s.cornershopapp.com/product-images/1822288.jpg?versionId=RXJP5wNNKAL2SfqI9XtmnMII1N8swJ_85 |
| 3029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6665bfe8-648b-4dd8-3eb8-a09d5e7fee0b.png | https://s.cornershopapp.com/product-images/1648240.jpg?versionId=tts7CeMjLEE5osW0XdRFqEfu7IKUkvof |
| 3030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7384f5c0-9025-46e4-aaad-2ad6e3066909.jpg | https://s.cornershopapp.com/product-images/1704775.jpg?versionId=4i3gJtrMtUQxtelqxvlCzS7GVgIzuGg2 |
| 3031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bbfe638-55c6-46cc-9074-3aa7ac348216.jpg | https://s.cornershopapp.com/product-images/1690636.jpg?versionId=66x19qsLWEKWYDldiUwR_5BDPMjiJo8m |
| 3032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce08947f-f04f-4259-8de2-db555bbcd030.png | https://s.cornershopapp.com/product-images/1823175.jpg?versionId=QpAkK5FaeBnBFdfPxR8g4oIro.CuFefW |
| 3033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_129c613d-19b6-4c0e-a959-b2edb07085cc.jpg | https://s.cornershopapp.com/product-images/1820147.jpg?versionId=zfQ9A_PUwrozkk2elzI8vXz3T4w8y.yt |
| 3034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_549aff5c-cc15-4ebf-813a-08ed71caf9db.png | https://s.cornershopapp.com/product-images/1762159.jpg?versionId=HTJWGh1.tAPhu5dNy041uK7YlDd6LBDc |
| 3035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ba4697a-87ae-4680-ab45-3a9a71e143fa.png | https://s.cornershopapp.com/product-images/1626478.jpg?versionId=Zs3r0tnLtjwTqHnNUGOj_DoRZz6OTM.Y |
| 3036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b76f918f-11d8-4f2e-84a5-a271028114b1.png | https://s.cornershopapp.com/product-images/1823886.jpg?versionId=RqAm6rxsESxsh2gk.6nI6M1SgwAGivtI |
| 3037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9b62a89-5d84-4e0f-8a27-45f7800c58bc.jpg | https://s.cornershopapp.com/product-images/1765708.jpg?versionId=8k1mxyEPuPONbsnAhRn6ZWAjSHPnkhgC |
| 3038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ab2f038-5a18-4195-acbe-7d2315f943d9.png | https://s.cornershopapp.com/product-images/1773809.jpg?versionId=J3Im2HXrm1Ln9om9n5Iqjb5InbIOJSG1 |
| 3039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33adf47d-1635-488a-b0c7-cdfd02dcb134.jpg | https://s.cornershopapp.com/product-images/1741604.jpg?versionId=hG_ty_u4Qtbo9y_nA6vFzRtsdyYrJYX |
| 3040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_357a8eb7-8545-4d1e-aa7e-a9ebb8e8f77f.jpg | https://s.cornershopapp.com/product-images/1702473.jpg?versionId=my5a.AbU.Bfe7uXYYnRm0oZruXKc5_St |
| 3041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f536430a-5833-45e4-8d1e-d04291bccf88.png | https://s.cornershopapp.com/product-images/1819575.jpg?versionId=FPIjvhb27YJ7kcVvERBRPcU6o8XujSQn |
| 3042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d6eb95b-38f1-4d73-8e6d-c701d09852af5.JPG | https://s.cornershopapp.com/product-images/1630518.jpg?versionId=q5RxiD_wQEUOYaLW6z3vLjPIs9s1h4z |
| 3043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ca162b7-e35a-4df4-b821-d31a6b82dcd0.jpg | https://s.cornershopapp.com/product-images/1691666.jpg?versionId=HBEQut.NADYz7X4XX_u.buPOSduCHKg |
| 3044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a051cba-126a-445a-8ed2-cfe1a2c1c558f.jpg | https://s.cornershopapp.com/product-images/1691666.jpg?versionId=HBEQut.NADYz7X4XX_u.buPOSduCHKg |
| 3045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_694b0aaa-5a06-4a62-9cc9-1702babc4c25.jpg | https://s.cornershopapp.com/product-images/1766093.jpg?versionId=OlCurws7ZwZyIJjvmE9pdIrdUo_EwIYC |
| 3046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd14f1a5-985a-481f-956d-c1efc8613ed0.png | https://s.cornershopapp.com/product-images/1701604.jpg?versionId=mjgFNH5KaUBF0l2NTA.TPJGN7S_X3e7 |
| 3047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96337bed-d648-4417-8147-3e85c7d5a322.png | https://s.cornershopapp.com/product-images/1647558.jpg?versionId=VYoxBrWJpP1Ec_4cxirQ507JLzG.IfpzC |
| 3048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_391a1c0f-25f4-4477-aa4b-0e23afc5f69f.jpg | https://s.cornershopapp.com/product-images/1684184.jpg?versionId=SF7PDY4mWpVsvWRaYVCk__IEYsv.Wze2 |
| 3049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28cb7b0a-148b-457b-b7b5-35e179803ab7.jpg | https://s.cornershopapp.com/product-images/1823895.jpg?versionId=cM4yAjNHiEjAWKKRrn8jrx45Ta33OSrZ |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 3050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52b01241-25b8-4696-b38a-4c062773e1af.jpg | https://s.cornershopapp.com/product-images/1825477.jpg?versionId=So8MWBnlI7BuSVVPjNToVBNmZdQ8xdt. |
| 3051 | https://d2lnr5mha7bycj.../large_52b01241-25b8-4696-b38a-4c062773e1af.jpg | https://s.cornershopapp.com/product-images/1682397.jpg?versionId=pRDQp1cXImI6uzAlP_bcMZznvUT25py |
| 3052 | https://d2lnr5mha7bycj.../large_1b253de1-3ade-4bfb-9de6-5cbff00ab666.jpg | https://s.cornershopapp.com/product-images/1645195.jpg?versionId=5ftivDKuRrmScxyFaJQgvognAFB6Kc. |
| 3053 | https://d2lnr5mha7bycj.../large_333flbc5-3923-4936-aa95-6ec9887edd95.jpg | https://s.cornershopapp.com/product-images/1821299.jpg?versionId=7ssf8IdgxAG353HlP.dveECIIny3CBi. |
| 3054 | https://d2lnr5mha7bycj.../large_999c730e-3790-408c-a7eb-748de2ca358I.jpg | https://s.cornershopapp.com/product-images/1791858.jpg?versionId=ynxxZbT1dqgVfTTK5usb0sxV4qQ8jS4. |
| 3055 | https://d2lnr5mha7bycj.../large_ed39a356-705e-413b-b610-3c1fc7b157dc.jpg | https://s.cornershopapp.com/product-images/1691666.jpg?versionId=HBEQut.NADYz7X4XX_u.buPOSdiuCHkg |
| 3056 | https://d2lnr5mha7bycj.../large_e34cc291-2fb3-471f-ae66-d3ae85896e80.JPG | https://s.cornershopapp.com/product-images/1823252.jpg?versionId=zMqIJk.Za95kb8iBJbM5WAwdNJORKOXI |
| 3057 | https://d2lnr5mha7bycj.../large_e34cc291-2fb3-471f-ae66-d3ae85896e80.JPG | https://s.cornershopapp.com/product-images/1726278.jpg?versionId=D.gn0.5nFokFmi1aP0O5YAUktWl1ySX5 |
| 3058 | https://d2lnr5mha7bycj.../large_99bc373c-d4cc-4d6e-8878-a69777c4e96.png | https://s.cornershopapp.com/product-images/1738893.jpg?versionId=4n19wvv71NVjjVwmDrC83zOlu7GVuOd. |
| 3059 | https://d2lnr5mha7bycj.../large_b112597d-f29e-4344-b218-12a551735e0a.jpg | https://s.cornershopapp.com/product-images/1778769.jpg?versionId=UrhSVkOomrDPy2gVVAxJ4A2N0WDjrG4v |
| 3060 | https://d2lnr5mha7bycj.../large_b112597d-f29e-4344-b218-12a551735e0a.jpeg | https://s.cornershopapp.com/product-images/1820491.jpg?versionId=upt00WUYCY71FFc1P0QdcqpxbTw47fS. |
| 3061 | https://d2lnr5mha7bycj.../large_a517dbb6-0290-49c4-932c-223eeee8eaa2.jpg | https://s.cornershopapp.com/product-images/1657345.jpg?versionId=DB1DxcdYwj_Km8AX5kovFKIJ369IgIMXq |
| 3062 | https://d2lnr5mha7bycj.../large_a517dbb6-0290-49c4-932c-223eeee8eaa2.jpg | https://s.cornershopapp.com/product-images/1821689.jpg?versionId=P7OsT4rgmWo6NCmVt53eKPJRA2d2Suyk |
| 3063 | https://d2lnr5mha7bycj.../large_ec004b0a-418b-48a8-afb1-c37e4ba77051.jpg | https://s.cornershopapp.com/product-images/1824318.jpg?versionId=BGMTt5FQwGoPnayGW92jkeDYaTqdwSX |
| 3064 | https://d2lnr5mha7bycj.../large_33dfa2d2-5342-4191-a016-2d9007085091.png | https://s.cornershopapp.com/product-images/1611961.jpg?versionId=77DOgYn5ddPug5GaFpWlW96fKH32LnwR |
| 3065 | https://d2lnr5mha7bycj.../large_64576cbe-25a7-4b31-9c56-323d9d677cec.jpg | https://s.cornershopapp.com/product-images/1783333.jpg?versionId=3kLGbXyTjVUhrg35SnJTxeMiNWx.2Cok |
| 3066 | https://d2lnr5mha7bycj.../large_64576cbe-25a7-4b31-9c56-323d9d677cec.jpg | https://s.cornershopapp.com/product-images/1612697.jpg?versionId=84aOCJxoxg.CexK0PTOjRKWJoqtgiBGn |
| 3067 | https://d2lnr5mha7bycj.../large_e4c208a7-519a-4a9e-b70f-07dd9b622d18.jpeg | https://s.cornershopapp.com/product-images/1610060.jpg?versionId=JtgABCW1Kh5CqAKOPsVyFMY_zYovdngt |
| 3068 | https://d2lnr5mha7bycj.../large_964e6205-568b-4f70-92b7-801824b44d45.jpg | https://s.cornershopapp.com/product-images/1650155.jpg?versionId=BbjFRyx7PwYHbuSwvBCeDY5Fr66MXgzL |
| 3069 | https://d2lnr5mha7bycj.../large_964e6205-568b-4f70-92b7-801824b44d45.jpg | https://s.cornershopapp.com/product-images/1821941.jpg?versionId=wBsIa2P4JXyuW8g002VXS.8r4_0MJLtf |
| 3070 | https://d2lnr5mha7bycj.../large_38b7c4db-1808-47a2-a372-fd258b273104.jpg | https://s.cornershopapp.com/product-images/1772015.jpg?versionId=C.RzInaIcgrr4_NXz7OZzh3rErracx1baW |
| 3071 | https://d2lnr5mha7bycj.../large_38b7c4db-1808-47a2-a372-fd258b273104.jpg | https://s.cornershopapp.com/product-images/1822941.jpg?versionId=9PX_x_yGfFFewZLtuINFw6nc7.88TH4i |
| 3072 | https://d2lnr5mha7bycj.../large_1f74cbc9-d97a-4113-8cef-ff7fb0025772e.png | https://s.cornershopapp.com/product-images/1822981.jpg?versionId=1auCupnII1ms3oJUMMYd1cIEm2l6WJxjz9w |
| 3073 | https://d2lnr5mha7bycj.../large_1f74cbc9-d97a-4113-8cef-ff7fb0025772e.png | https://s.cornershopapp.com/product-images/1768703.jpg?versionId=haQtsJoLtWK2I.D_4R87dFQp.IBVPT68 |
| 3074 | https://d2lnr5mha7bycj.../large_579a4a3d-4a3c-4a5c-bbfd-4c15cbb1e40d.jpg | https://s.cornershopapp.com/product-images/1643242.jpg?versionId=Ggq3MO_AAX47jIyQovjZQVyKb8ErdKj |
| 3075 | https://d2lnr5mha7bycj.../large_b886e6a4-602d-4f00-90c3-f625e3f10f20.jpg | https://s.cornershopapp.com/product-images/1789559.jpg?versionId=7Uvk.9P2J9HpoximiGGLNt2yKB8hc3ae |
| 3076 | https://d2lnr5mha7bycj.../large_b886e6a4-602d-4f00-90c3-f625e3f10f20.jpg | https://s.cornershopapp.com/product-images/1820693.jpg?versionId=AcA5iws8BzlYN9fWpYHI2XHzhfYypx9F |
| 3077 | https://d2lnr5mha7bycj.../large_671be9bc-dee9-4952-bc5f-aa397824d1a1.jpeg | https://s.cornershopapp.com/product-images/1819515.jpg?versionId=_DlP5v6GZHB_ttv.gynB_yppFTIUWYGJ |
| 3078 | https://d2lnr5mha7bycj.../large_8dcad519-5592-4e93-9e42-b13048062811.jpg | https://s.cornershopapp.com/product-images/1823486.jpg?versionId=AZjhFJstWHEluPbxm8uVZu8bMmLwj2n- |
| 3079 | https://d2lnr5mha7bycj.../large_da3b3bd2-d1d4-4531-95fc-af645ofdbf03.jpg | https://s.cornershopapp.com/product-images/1660611.jpg?versionId=ae1CZhboZeCXpAWpn9IukSZ1RVLPDXX4 |
| 3080 | https://d2lnr5mha7bycj.../large_232ac4a0-a5bc-45e2-a58c-0dff5bd42bcd.jpg | https://s.cornershopapp.com/product-images/1693140.jpg?versionId=wWKcwHqxt83tgn8A2EaFU9W4I06dgzHt |
| 3081 | https://d2lnr5mha7bycj.../large_7bc694a7-b49d-4cba-b44a-f25fdfd874db.jpg | https://s.cornershopapp.com/product-images/1681846.jpg?versionId=9XfrhUIua4E7kAZo4yIZp5phM928vqLc |
| 3082 | https://d2lnr5mha7bycj.../large_3c9a25dd-1374-4716-b600-bb0ce8fe5d62.jpg | https://s.cornershopapp.com/product-images/1818861.jpg?versionId=NGMmEPWkGG4trMgDK2WwhSNbJXLmTE |
| 3083 | https://d2lnr5mha7bycj.../large_ca23f742-a1ac-48a3-abe7-a25fd4c332b6.png | https://s.cornershopapp.com/product-images/1752877.jpg?versionId=1Yq7Wm9ew2N.acfjiBLEcw1ZNZBWDZVX |
| 3084 | https://d2lnr5mha7bycj.../large_ca23f742-a1ac-48a3-abe7-a25fd4c332b6.png | https://s.cornershopapp.com/product-images/1817799.jpg?versionId=wc2.mLg0A9rEb7_qZugYR_KqpPww3gUL |
| 3085 | https://d2lnr5mha7bycj.../large_579a4a3d-4a3c-4a5c-bbfd-4c15cbb1e40d.jpg | https://s.cornershopapp.com/product-images/1818490.jpg?versionId=v6EIn05GTuRsYVaVhZwv6ljc_bnHFYGQ |
| 3086 | https://d2lnr5mha7bycj.../large_7093f176-4987-4c86-9ff4-b0d73e7c2b6f.jpg | https://s.cornershopapp.com/product-images/1614259.jpg?versionId=M7K5F18gjXdKI4429y0R1h94ZqmHvbYZ |
| 3087 | https://d2lnr5mha7bycj.../large_ec73b20d-b2a5-462e-91df-7171dae8353d.png | https://s.cornershopapp.com/product-images/1822553.jpg?versionId=2xaTceur0k9gYiYPKVT_zRw7N39rs8ka |
| 3088 | https://d2lnr5mha7bycj.../large_ec73b20d-b2a5-462e-91df-7171dae8353d.png | https://s.cornershopapp.com/product-images/1619149.jpg?versionId=hFwTnhGyI5pbYAMUGbnqsG.c1bVCvFzY |
| 3089 | https://d2lnr5mha7bycj.../large_11328be9-f836-4f73-9420-6a4f1020b38b.jpg | https://s.cornershopapp.com/product-images/1659191.jpg?versionId=G8dlSAcaeOm2QcW5Q11pUATWmZm_qa1 |
| 3090 | https://d2lnr5mha7bycj.../large_830bb219-a0aa-4db6-9cd6-a67116d95718.jpg | https://s.cornershopapp.com/product-images/1788127.jpg?versionId=2p_E.qOiqMIXvD6WT5ZUU40eZr.4edks |
| 3091 | https://d2lnr5mha7bycj.../large_830bb219-a0aa-4db6-9cd6-a67116d95718.png | https://s.cornershopapp.com/product-images/1821573.jpg?versionId=nVblC37o6zg5TtS60XWFQyDkZbqI3NI. |
| 3092 | https://d2lnr5mha7bycj.../large_7e424330-ea81-4e44-ab4c-5792a7de2ce7.jpg | https://s.cornershopapp.com/product-images/1648075.jpg?versionId=AT54V.TdIr_W8IT69oNir3RnLIUAcs7W |
| 3093 | https://d2lnr5mha7bycj.../large_7e424330-ea81-4e44-ab4c-5792a7de2ce7.jpg | https://s.cornershopapp.com/product-images/1820060.jpg?versionId=omIVWa0_LRnXUEk_dvIGYxMaga784grg |
| 3094 | https://d2lnr5mha7bycj.../large_33ebc579-1212-4302-ab43-64a467e29fe6.png | https://s.cornershopapp.com/product-images/1663736.jpg?versionId=kxZaq7Yuv_kWpizfxAU9Z3ha33CUySot |
| 3095 | https://d2lnr5mha7bycj.../large_7c84eada-244e-401e-8e9e-009adc9dbe2d.jpg | https://s.cornershopapp.com/product-images/1663736.jpg?versionId=kxZaq7Yuv_kWpizfxAU9Z3ha33CUySot |
| 3096 | https://d2lnr5mha7bycj.../large_18a060cc-2525-4405-b5c7-7dc702601d82.jpeg | https://s.cornershopapp.com/product-images/1620807.jpg?versionId=RotH.SbeB9BIsyV_caFeoFKLn52Hzfhz |
| 3097 | https://d2lnr5mha7bycj.../large_dad05726-418b-4943-bc2c-1d32429ef2fc.JPG | https://s.cornershopapp.com/product-images/1731617.jpg?versionId=ASXa1Pvy.dz0xd0vWmrj5w4oyBaduL2j |
| 3098 | https://d2lnr5mha7bycj.../large_dad05726-418b-4943-bc2c-1d32429ef2fc.JPG | https://s.cornershopapp.com/product-images/1820109.jpg?versionId=B.PhrBH8phoeOlfKMqhuyao99hQU7RbL |
| 3099 | https://d2lnr5mha7bycj.../large_5de20abb-59cd-4a10-9ed7-eb404cbbde4f.jpg | https://s.cornershopapp.com/product-images/1821304.jpg?versionId=Gn3J1pk_ScIHWtoJ9dSGDEU3EgPhxySK |
| 3100 | https://d2lnr5mha7bycj.../large_df1cca9b-1c34-4888-b209-78ddbad30481.jpg | https://s.cornershopapp.com/product-images/1625541.jpg?versionId=1De.GUkgZc8jArSaoHyTyUtCBat.4h3I |
| 3101 | https://d2lnr5mha7bycj.../large_88a3ef8f-246b-4523-a453-794fe035dbfd.png | https://s.cornershopapp.com/product-images/1821058.jpg?versionId=TpYdt1AxzpDYTkaDufu_bltxH56B85qC |
| 3102 | https://d2lnr5mha7bycj.../large_e74036a8-34ab-4b12-b25d-98543df57cf6.jpeg | https://s.cornershopapp.com/product-images/1730536.jpg?versionId=l05A2CbcL22Ydi0UzOvF4TWINH_kffBC |
| 3103 | https://d2lnr5mha7bycj.../large_e74036a8-34ab-4b12-b25d-98543df57cf6.jpg | https://s.cornershopapp.com/product-images/1624218.jpg?versionId=SneeWIs8lv3Gz1G2fYfOEVYXxfxmZpE_ |
| 3104 | https://d2lnr5mha7bycj.../large_e74036a8-34ab-4b12-b25d-98543df57cf6.jpeg | https://s.cornershopapp.com/product-images/1819562.jpg?versionId=4dLB5MI3nnnQhd2PXv7TOM4u54ZPAPZA |
| 3105 | https://d2lnr5mha7bycj.../large_2204949c-9ac6-4c9e-a884-e4e0ade98d6b.png | https://s.cornershopapp.com/product-images/1671564.jpg?versionId=Qn9OD5LKouSAZMV.QelSXN6xyp9Z5bD1 |
| 3106 | https://d2lnr5mha7bycj.../large_c7fda358-d5ae-4c41-89c7-47eb6fed9040.jpg | https://s.cornershopapp.com/product-images/1818641.jpg?versionId=_Nl285RTL5h4M_JK8adhbYraixNWuZpZ |
| 3107 | https://d2lnr5mha7bycj.../large_97aa7a46-f686-4ee9-9b79-da82ec65172a.JPG | https://s.cornershopapp.com/product-images/1740662.jpg?versionId=jft.n5_hiyDhHuL8yiK6xCJoLk7NKuokt |
| 3108 | https://d2lnr5mha7bycj.../large_97aa7a46-f686-4ee9-9b79-da82ec65172a.JPG | https://s.cornershopapp.com/product-images/1740662.jpg?versionId=HnnWgEm_lzUrZQM1xB5KVXaKKSiyc.0Sc |
| 3109 | https://d2lnr5mha7bycj.../large_a9f5e3d2-12fa-4ebb-8127-1167c6fbc1a2.jpg | https://s.cornershopapp.com/product-images/1818640.jpg?versionId=moQXggRmCpzqABJu.MVBPNXrge8PhS5C |
| 3110 | https://d2lnr5mha7bycj.../large_d6ba4706-caff-4c5c-a75a-b523e0db6a47.png | https://s.cornershopapp.com/product-images/1709318.jpg?versionId=_ct45kM_DKLePsSpryOv_lYP3WlA7uLc |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Cloudfront URL | Cornershop URL |
|---|---|---|
| 3111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6ba4706-caff-4c5c-a75a-b523e0db6a47.png | https://s.cornershopapp.com/product-images/1817780.png?versionId=QPhmHDevWVYeMyBUrJYY.Y1u_bT7Lm7O |
| 3112 | https://d2lnr5mha7bycj...large_43deb1db-74c3-4113-9aa9-9d7925708574.jpeg | https://s.cornershopapp.com/product-images/1614651.png?versionId=DZUE.iW4mTTWmitl1I_qed9TUKvdXJH_ |
| 3113 | https://d2lnr5mha7bycj...large_01e9e194-3e62-4241-ad4f-48dcae2bb911.jpg | https://s.cornershopapp.com/product-images/1621519.png?versionId=uxExXd8sTUqmL3_KSpwCx0m8ZikSBdai |
| 3114 | https://d2lnr5mha7bycj...large_01e9e194-3e62-4241-ad4f-48dcae2bb911.jpg | https://s.cornershopapp.com/product-images/1794271.png?versionId=DrIeqNWW8lMZe5ePQNGIIOZ201V0sRP5 |
| 3115 | https://d2lnr5mha7bycj...large_01e9e194-3e62-4241-ad4f-48dcae2bb911.jpg | https://s.cornershopapp.com/product-images/1821016.png?versionId=ByLgK6_RRqYMq21Ybi3bzSPV2rqjSD9f |
| 3116 | https://d2lnr5mha7bycj...large_c77b6a5e-805b-4f63-8331-4ab081224d9d.jpeg | https://s.cornershopapp.com/product-images/1723438.png?versionId=GNZEuaY84i8MeF43_4urPOLkbxTicRaw |
| 3117 | https://d2lnr5mha7bycj...large_d487ba32-4689-495c-86f4-376998bc2562.jpg | https://s.cornershopapp.com/product-images/1822986.png?versionId=Yb0pJSIgzuOi2LbnB928.R3IYPVipdSL |
| 3118 | https://d2lnr5mha7bycj...large_bfb36a74-2957-43b9-b985-b95748c1a56.png | https://s.cornershopapp.com/product-images/1652818.png?versionId=5slVwL2IayI9eYFm1v7MSC1RdMm8uTL.F |
| 3119 | https://d2lnr5mha7bycj...large_c69c8cc7-1d1c-4da6-bf7e-1f2a1c50945f.jpeg | https://s.cornershopapp.com/product-images/1612571.png?versionId=1QouGuarAdNnQI7qlmzDojBe7ry2HmL_ |
| 3120 | https://d2lnr5mha7bycj...large_c683141f-1f62-4b27-8c42-43770a87a386.png | https://s.cornershopapp.com/product-images/1777521.png?versionId=CirWUB1Yqva55p7n3auvWTjYV3hA40Vo |
| 3121 | https://d2lnr5mha7bycj...large_73ed6c68-a12c-4d38-a174-67ff721e9627.PNG | https://s.cornershopapp.com/product-images/1733151.png?versionId=WEmNSkf8BXuFkYn_N.TFsqHriBgnAhkc |
| 3122 | https://d2lnr5mha7bycj...large_ae6cab66-d865-4f23-9815-6ca6e24a1914.jpg | https://s.cornershopapp.com/product-images/1785870.png?versionId=7wneMPgp6n00QdTrOIfqYe8Zx7RdI1TW |
| 3123 | https://d2lnr5mha7bycj...large_ae6cab66-d865-4f23-9815-6ca6e24a1914.jpg | https://s.cornershopapp.com/product-images/1610971.png?versionId=s9b9IxLeXm28Q8Mo6ArMQthH9RmqfT6 |
| 3124 | https://d2lnr5mha7bycj...large_5267186f-fc08-40b1-a85b-4c18b8db4167.jpg | https://s.cornershopapp.com/product-images/1621121.png?versionId=BWqaJ4zS_MgR2D0k8XOioF68U.fPwLSE |
| 3125 | https://d2lnr5mha7bycj...large_97d4bb23-08af-4df3-8c63-e9858b35e7f2.jpeg | https://s.cornershopapp.com/product-images/1630738.png?versionId=bgPDbXUaxSRuSosOKjnY3QJAQrJsO1sC |
| 3126 | https://d2lnr5mha7bycj...large_97d4bb23-08af-4df3-8c63-e9858b35e7f2.jpeg | https://s.cornershopapp.com/product-images/1820165.png?versionId=xmXxI0DzLEglZXhU8QDcWSKVmcS6qEf |
| 3127 | https://d2lnr5mha7bycj...large_9906501d-c307-4325-8554-688646c1b3eb.png | https://s.cornershopapp.com/product-images/1671321.png?versionId=eP6IaBmZJeXjLjA5W.flZ03cMdpJQYN |
| 3128 | https://d2lnr5mha7bycj...large_03c18949-29a9-49fc-b177-62ebadf4307f.jpeg | https://s.cornershopapp.com/product-images/1671527.png?versionId=inhvG.Dpdi68oBQ_sDIImrydNjOu7Sl< |
| 3129 | https://d2lnr5mha7bycj...large_03c18949-29a9-49fc-b177-62ebadf4307f.jpeg | https://s.cornershopapp.com/product-images/1821836.png?versionId=BjAGSzMt.e43XuxUcdeLjezk9QtgnQ3X |
| 3130 | https://d2lnr5mha7bycj...large_39281d87-d637-4150-9b65-27d0c6ee136e.jpg | https://s.cornershopapp.com/product-images/1821497.png?versionId=j9xC3hc0NqBmRWaxpy1.Npyi7vt_mzII |
| 3131 | https://d2lnr5mha7bycj...large_3f976e31-d099-4932-b1d0-7ee2aba8ba64.jpg | https://s.cornershopapp.com/product-images/1822006.png?versionId=o7z_apfOJ15.2yvOebI40eTxU7HDdqqQ |
| 3132 | https://d2lnr5mha7bycj...large_3f976e31-d099-4932-b1d0-7ee2aba8ba64.jpg | https://s.cornershopapp.com/product-images/1782877.png?versionId=80HDIeSDN0fVxVLCSe8_EDQYMXoYbx2c |
| 3133 | https://d2lnr5mha7bycj...large_4d837df8-a0c3-4a63-9ac3-16b236ec0b6f.jpg | https://s.cornershopapp.com/product-images/1685868.png?versionId=wtdbM.LVcmm5Np6CbQIaPFTOjKRSAW.N |
| 3134 | https://d2lnr5mha7bycj...large_aeceb1e8-4e65-47ed-b965-5bb6b06e3123.png | https://s.cornershopapp.com/product-images/1822131.png?versionId=yf9nnrDybj02wu48BMLx_XY7pfoK_NGn |
| 3135 | https://d2lnr5mha7bycj...large_df64079e-8f22-446c-9fa1-af5599a806b2.jpg | https://s.cornershopapp.com/product-images/1817395.png?versionId=Kj0_j3QYNXHeQQVvWZIfk8JjOjJ_Ef2y |
| 3136 | https://d2lnr5mha7bycj...large_0cdfc776-1b70-4f56-b701-ff25fa982dcb.png | https://s.cornershopapp.com/product-images/1824011.png?versionId=IRyw9N3pFyL14OhxV5divtaHoTAibj1C |
| 3137 | https://d2lnr5mha7bycj...large_d85be9d8-217d-4268-bce1-4fd2a492e02e.jpg | https://s.cornershopapp.com/product-images/1645290.png?versionId=K6Hs2c.B2t0xAWUkKpXYsRLJIq.Kxnyc |
| 3138 | https://d2lnr5mha7bycj...large_9dfd074b-573a-4ef2-aa06-13a2c2d97b02.jpg | https://s.cornershopapp.com/product-images/1792488.png?versionId=8EKCiDGYDrM.RDvHqJpLC5xqBy97CqJ |
| 3139 | https://d2lnr5mha7bycj...large_a0ed3b51-7cb2-41a5-ba8d-a039588cd9c5.jpg | https://s.cornershopapp.com/product-images/1765910.png?versionId=5kq.yuqQg9ib7plPLpybyhmOE1XxjtV |
| 3140 | https://d2lnr5mha7bycj...large_d1ad7a2e-41ae-4957-888b-c19670f4ed392.png | https://s.cornershopapp.com/product-images/1822327.png?versionId=I4szkkXdQONbJtk1T2dRjHGyFxgrH53D |
| 3141 | https://d2lnr5mha7bycj...large_e1643a2c-9c66-4d88-8990-15377baf11b5.jpg | https://s.cornershopapp.com/product-images/1703532.png?versionId=56Lwygy_UK6uOe4pj2Pc9JHT.tQLZZL |
| 3142 | https://d2lnr5mha7bycj...large_47c0bae7-c70a-43cd-b3f7-afb391f6e6da.jpg | https://s.cornershopapp.com/product-images/1667166.png?versionId=8x_wzn9DOEVLFXij.RudFYr04kGtkFDy |
| 3143 | https://d2lnr5mha7bycj...large_69a56d49-e547-4a12-baad-cc341d521316.png | https://s.cornershopapp.com/product-images/1688056.png?versionId=KFrPwx7YVfTWH7HAc_VHPFxsjzCYUDS |
| 3144 | https://d2lnr5mha7bycj...large_69a56d49-e547-4a12-baad-cc341d521316.png | https://s.cornershopapp.com/product-images/1628817.png?versionId=kx027hGQAyYp9POD3I9SI3BVBFMIygtI |
| 3145 | https://d2lnr5mha7bycj...large_457bfb44-34db-45e8-a068-af45b2235310.png | https://s.cornershopapp.com/product-images/1711400.png?versionId=XqsqL8ssKZW6s9zBxOrIirRsWc0bt1XJ |
| 3146 | https://d2lnr5mha7bycj...large_8331fd56-42c4-47e9-89f1-8c833028083c.jpg | https://s.cornershopapp.com/product-images/1630708.png?versionId=3L1VFycJX9k7bFVvWSFIR38u2_E_A2il |
| 3147 | https://d2lnr5mha7bycj...large_25d4192c-8af9-4896-8cda-79730558dc82.jpg | https://s.cornershopapp.com/product-images/1618948.png?versionId=8F7cvJBgLVOINFLBagQFBZUZspa_Py8W |
| 3148 | https://d2lnr5mha7bycj...large_c0ddb41a-53cd-40e3-abf8-fd1d79bde304.jpeg | https://s.cornershopapp.com/product-images/1613965.png?versionId=eRpkKixr2sF0kwN20iQQXMyNM3m5b0ew |
| 3149 | https://d2lnr5mha7bycj...large_64e78829-74ae-4293-8848-9bf39cdf0546.jpg | https://s.cornershopapp.com/product-images/1615935.png?versionId=9wE0t0MXkdFd1o.pXxehjDMwnXjcDg. |
| 3150 | https://d2lnr5mha7bycj...large_ee293319-be82-4e94-ba35-4309ea3744dc.jpg | https://s.cornershopapp.com/product-images/1619347.png?versionId=apovDhz1QpZNtoeYxS2o1MWq7wHi2DB8S |
| 3151 | https://d2lnr5mha7bycj...large_67227d26-1795-48aa-bd5e-7775bbc0baa1.jpeg | https://s.cornershopapp.com/product-images/1611214.png?versionId=iKZGvN.XmS2nuneFrK7lkdILL_irwSV< |
| 3152 | https://d2lnr5mha7bycj...large_c9332755-4f9b-4754-b07d-17a440e0e434.jpg | https://s.cornershopapp.com/product-images/1712508.png?versionId=cSaq79foZBKTF.QzGmrkMapOBzr38XYK |
| 3153 | https://d2lnr5mha7bycj...large_c9332755-4f9b-4754-b07d-17a440e0e434.jpg | https://s.cornershopapp.com/product-images/1819291.png?versionId=Em_vQp5I8KWnhOSPY6JMJPR5Hk8Uk9bN |
| 3154 | https://d2lnr5mha7bycj...large_c0b1ee5a-7342-42d7-bbe1-262e5eaa2a8d.jpg | https://s.cornershopapp.com/product-images/1717449.png?versionId=rcvh_T1c9fx1LtdR6B4iZWDqQGjcQcA: |
| 3155 | https://d2lnr5mha7bycj...large_45c7b645-5e44-44bc-8ff0-0cc8aac8c4b6.png | https://s.cornershopapp.com/product-images/1630708.png?versionId=QRa3ZCzAesYID mXNTi562GrRuAyaxMv |
| 3156 | https://d2lnr5mha7bycj...large_3f6b7cec-a15a-4caf-ba1c-07fca151c39e.jpg | https://s.cornershopapp.com/product-images/1717780.png?versionId=IVwpjvvWpC1DL.q5HKhDZV1DqLXreapw |
| 3157 | https://d2lnr5mha7bycj...large_d3c48963-7711-4809-8bf1-7201bd0d019f.jpg | https://s.cornershopapp.com/product-images/1632588.png?versionId=aoa9LrcP0dHT8BZ_PyfIycXq19ArVDMU |
| 3158 | https://d2lnr5mha7bycj...large_4ab3df43-979e-4c15-b036-aefa3642a0dd.jpg | https://s.cornershopapp.com/product-images/1698978.png?versionId=G4Cx0cUY2z1clvjcVvpSbxNiB9O_VhKi |
| 3159 | https://d2lnr5mha7bycj...large_42798bb4-0cd6-4bf9-8247-c983c651fa6c.jpg | https://s.cornershopapp.com/product-images/1611954.png?versionId=EkdFGxf_6qNOjB5hbLFFKx6vuNaFeQLJ |
| 3160 | https://d2lnr5mha7bycj...large_3f8f5f02-9d55-4f6c-b395-ddbbb3ed5170.jpg | https://s.cornershopapp.com/product-images/1614590.png?versionId=CeBnyccbwETAcSUZ8zftXe2GT0A5KLl: |
| 3161 | https://d2lnr5mha7bycj...large_3f8f5f02-9d55-4f6c-b395-ddbbb3ed5170.jpg | https://s.cornershopapp.com/product-images/1785415.png?versionId=EKNHhNZLPyXn1nzX7AcJxBaNU8PclMp |
| 3162 | https://d2lnr5mha7bycj...large_3f8f5f02-9d55-4f6c-b395-ddbbb3ed5170.jpg | https://s.cornershopapp.com/product-images/1819140.png?versionId=_aX6b9X.BKBAOgRjt.jMd.0_YEuXZWcz |
| 3163 | https://d2lnr5mha7bycj...large_e845cece-cf53-4a61-b819-f8f9fe839ef8.jpg | https://s.cornershopapp.com/product-images/1824357.png?versionId=XI51d8MRJVIgGOWPQNOndfIsqs6HJaIg |
| 3164 | https://d2lnr5mha7bycj...large_457bfb44-34db-45e8-a068-af45b2235310.png | https://s.cornershopapp.com/product-images/1617873.png?versionId=IxyvTw3jJMqZMOfCrxqHu_KKT7jyYrRc |
| 3165 | https://d2lnr5mha7bycj...large_6d28ac18-54a8-42d0-938d-300c0092d7f9.jpg | https://s.cornershopapp.com/product-images/1782773.png?versionId=avLRCSm7EnHzNFT04kLQ9a.BHRy.nYz |
| 3166 | https://d2lnr5mha7bycj...large_e3d01cdd-d963-4cb2-9fd7-234eaae03022.jpg | https://s.cornershopapp.com/product-images/1629792.png?versionId=ikCf0z5voaX9.w4NVA7SiucdHxwErmp1 |
| 3167 | https://d2lnr5mha7bycj...large_e3d01cdd-d963-4cb2-9fd7-234eaae03022.jpg | https://s.cornershopapp.com/product-images/1648069.png?versionId=cLuLHzQT.MSdGIEdIsrbXFb9IwvoxH1\ |
| 3168 | https://d2lnr5mha7bycj...large_c35cebb5-e3dd-492a-9f3e-8dda70c3fbf4.jpg | https://s.cornershopapp.com/product-images/1785002.png?versionId=NP7kyU0uNOqQSRF8OPuQ5UFnR_nY6b5 |
| 3169 | https://d2lnr5mha7bycj...large_df67d89-df18-46d3-acde-f2eef424864f.jpg | https://s.cornershopapp.com/product-images/1778921.png?versionId=sAAgxFtRH4KLl3SKUri5b7OxKKosMLNc |
| 3170 | https://d2lnr5mha7bycj...large_bfbe3da8-b776-420e-971f-035c40c881fd.jpg | https://s.cornershopapp.com/product-images/1647232.png?versionId=Jsiy.W5jv.9wcnb4bHnKacM_50VTFSUh |
| 3171 | https://d2lnr5mha7bycj...large_5e8f7fbb-7431-40a7-8533-3022b760b3ae.jpg | https://s.cornershopapp.com/product-images/1825240.png?versionId=B5kfU.fceZUgHHsBVyqO2f4mmci6cIL< |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 3172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bccaf816-e73e-4b81-964e-796e82f89a0d.jpeg | https://s.cornershopapp.com/product-image/1414186.jpg?versionId=eXQbv_QU8yI3uKNDRlDhnrJfFg1lWBj |
| 3173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f2a9699-740e-4249-a063-36cc1434b3e9.jpg | https://s.cornershopapp.com/product-image/1825128.jpg?versionId=4TNFxZT2C7s0JgIG_1HjyEtsNzdlMPZ7 |
| 3174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaff53bd-f46f-4397-be02-e4b1e68a969c.jpg | https://s.cornershopapp.com/product-image/1821414.jpg?versionId=5fxIuW0HyuPBMJJdKB6m_2uoLbOm42r |
| 3175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c739cf20-0338-4ca5-9f86-2ef4ddf244a5.jpg | https://s.cornershopapp.com/product-image/1657143.jpg?versionId=9B73SbbInoNkvQu6DO8bkUVqnt1UHsQ_ |
| 3176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c739cf20-0338-4ca5-9f86-2ef4ddf244a5.jpg | https://s.cornershopapp.com/product-image/1654247.jpg?versionId=H1SSFn4jfd5HabUX7Oqz5pOXgt1yzG |
| 3177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b5efaaa-c158-4ff9-b0e5-5ea43511e706.jpg | https://s.cornershopapp.com/product-image/1667466.jpg?versionId=E2jTHsT7lNjqwlWVndYFNZv.n_kXoGq: |
| 3178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f47456f7-cf73-4aa8-a502-dd26f436fe9d.jpg | https://s.cornershopapp.com/product-image/1641685.jpg?versionId=pbDAegyLjoX_ik7o8qzPXfcyeoG1gC0/ |
| 3179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f72f7e0f-02ea-43b7-b4d0-eca56554ed03.jpg | https://s.cornershopapp.com/product-image/1623734.jpg?versionId=.yYFN6DsrWI6T0_G78bxpcEAW65ClUJ |
| 3180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56b08a23-059e-49f4-b38d-f0a4732acaec.jpg | https://s.cornershopapp.com/product-image/1818299.jpg?versionId=glWwnBmExXSDjOVbSbrzKL2XcclWIVW_ |
| 3181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4f45da9-baf2-4e1a-8c57-64d00340c299.jpg | https://s.cornershopapp.com/product-image/1823027.jpg?versionId=mLPDo3bDI32jfejHqW5BNCnFpbqjiBS( |
| 3182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c429bd32-2d4d-47ef-8af4-4cc10a7de088.jpg | https://s.cornershopapp.com/product-image/1695495.jpg?versionId=3qNQQq_UCkntjejDX.0HFKPrZwS2npv |
| 3183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa48dfab-5f18-49c9-b26c-c29da449c037.jpg | https://s.cornershopapp.com/product-image/1672202.jpg?versionId=ZFQjzcDM6q1qZ_jRItkSIZVk3SCogtLc |
| 3184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a6fd409-4201-4513-a95e-3d608b67906b.png | https://s.cornershopapp.com/product-image/1751244.png?versionId=nKbY79QXNvEt0uSP7s3FTNtaiylWu9wjl |
| 3185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77df6cdf-60c9-4d41-ae1c-ab34fedd38fa.jpg | https://s.cornershopapp.com/product-image/1782680.jpg?versionId=bTAEzbPtDZZ5yN0G41BmLahqS4plsez5 |
| 3186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_decdc2ca-638e-4592-a190-10ad6026efbd.jpg | https://s.cornershopapp.com/product-image/1792014.jpg?versionId=7UIuE8SlWuNy9dmu55WPmhz4SfauWKfc |
| 3187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd75fb76-d389-4ae7-8898-976a876c1b5d.jpg | https://s.cornershopapp.com/product-image/1817475.jpg?versionId=mr5TCzNXBEAHWpgWfhkLHF0OTuA1aXB! |
| 3188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc3858d6-2545-43db-a8d9-06f2efff49c8.jpeg | https://s.cornershopapp.com/product-image/1678189.jpg?versionId=p_Wjf04cUq48qd9FUzacVUexuzTICfmX |
| 3189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02bc5658-f4c6-4190-af7b-2ae027df3139.jpg | https://s.cornershopapp.com/product-image/1822489.jpg?versionId=0.MVb0IBgiQeR4TFPKrNBsGoM7uph.cC |
| 3190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3105abbd-c95d-492b-9d52-5f19840fc7de.jpeg | https://s.cornershopapp.com/product-image/1611216.jpg?versionId=VhjyRdgq0n1k5IDvwkgEVLgNbR2pmpp! |
| 3191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3105abbd-c95d-492b-9d52-5f19840fc7de.jpeg | https://s.cornershopapp.com/product-image/1818763.jpg?versionId=Yf_GnyEMOJIwBkc9hqI0yBavxX2gO0c( |
| 3192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca5357cf-9fc5-4ac7-8d61-021da12e1f45.jpg | https://s.cornershopapp.com/product-image/1611608.jpg?versionId=.Lcg_1eef4RPtyjSXsq4EEOtYcF552lR |
| 3193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca5357cf-9fc5-4ac7-8d61-021da12e1f45.jpg | https://s.cornershopapp.com/product-image/1664851.jpg?versionId=SeAMXvzVcHMbmUcNYvsQDjhnSDYOcNgk |
| 3194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f49cf37-f46a-43ea-833a-b29f7064c8f1.jpg | https://s.cornershopapp.com/product-image/1632342.jpg?versionId=LsKW6qUqRybGdnHF8TkZdzv1Xv5Qhkz: |
| 3195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_862df7dd-3704-47b6-8d7e-729b7b92b778.jpg | https://s.cornershopapp.com/product-image/1632491.jpg?versionId=4oY6J1PSAhJDUKUoqqufpC77_QBugaic |
| 3196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_862df7dd-3704-47b6-8d7e-729b7b92b778.jpg | https://s.cornershopapp.com/product-image/1818554.jpg?versionId=gQIvUhVDKawM63a2fBSkBXVfqUArmMHl |
| 3197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d40de073-dfc3-4c7f-8f86-034764f4febe.jpg | https://s.cornershopapp.com/product-image/1626797.jpg?versionId=bxQlaiPTWudkW4eBA1okdsKYKmNcEC5 |
| 3198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e653fd6f-02e2-41ee-b932-5bca68144dca.jpeg | https://s.cornershopapp.com/product-image/1614307.jpg?versionId=gyTj_B_pp5gY56TtXWymUZXwce2wr3S8 |
| 3199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb24d681-9b84-43ff-90ce-fb98c1bae641.jpg | https://s.cornershopapp.com/product-image/1824432.jpg?versionId=TcvnJ.427b.xnfuHMK50x8N2fSmis5Ib |
| 3200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6291501d-5f58-4df9-9229-acb0eff22080.jpg | https://s.cornershopapp.com/product-image/1786654.jpg?versionId=b9VBCkX97QMeDbMTNIL2EkEQzPoZqMR_ |
| 3201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96c6bd82-2d3a-411e-a740-dd0bac8506f13.png | https://s.cornershopapp.com/product-image/1725081.png?versionId=yWLmkIEMVxLXr76fLXKnfzIJOtYks2n0w |
| 3202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23f4e2e7-32f9-4ebc-b778-70a4594b1234.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae34e664-d45f-4103-8e83-d3383aaa10fb.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b9913b1-0345-4eec-b8c3-55d9838a1992.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd0db58c-ebff-4918-aea3-a6a43de2c4e1.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ff94809-1a02-423e-bf1e-06f302eaf7b4.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_673080f2-632a-4c5a-a762-52d166a9b673.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a061628-830c-4e2e-9f88-53d49687fc15.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ea38082-38f8-41f8-a6fc-0c4ed481c040.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_288dd9cd-cd0c-4df2-9f9e-a4d00431a487.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9624ce00-dbd2-4005-9329-398f1373947f9.jpg | https://s.cornershopapp.com/product-image/1692477.jpg?versionId=VBPXtiignmdY6UdIFw7SPgIR7.B56Wk |
| 3212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f3cc0f1-c105-4495-a561-1f8a85e02eb8.jpg | https://s.cornershopapp.com/product-image/1681376.jpg?versionId=9hlPQv1BHl_I9GIAEHSnADkkJLhtRA0r |
| 3213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d578cdef-a78e-47d4-bfbe-59c25094436d.jpg | https://s.cornershopapp.com/product-image/1739931.jpg?versionId=YPDZx003xNeVosLDnO8FZGdopc5qSXc |
| 3214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b75144e-f75e-4d99-862d-32e569cb79c8.jpeg | https://s.cornershopapp.com/product-image/1642570.jpg?versionId=8LUYwZwLcoABjcFM9jILtIEiewav.iB |
| 3215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35bf075a-775d-4421-a426-2c3560d5c1ac.jpg | https://s.cornershopapp.com/product-image/1821710.jpg?versionId=DwpaccGr0l87YYOQvGjktd3VBtHl8p1 |
| 3216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b8937d-7536-4aed-91a8-c217020856cf.jpg | https://s.cornershopapp.com/product-image/1707917.jpg?versionId=L5jopoVr.vJdMBCAD7Nn8Gle1KMzRoBW |
| 3217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9c21a04-7115-40f7-a518-8b6428ec16d0.jpg | https://s.cornershopapp.com/product-image/1788233.jpg?versionId=ntodW8r0byTrLb2h9Mi67Ltm1_sypww) |
| 3218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77ca0d76-c431-4ea1-9a96-46ba359ce15f.png | https://s.cornershopapp.com/product-image/1731001.png?versionId=iXuVxazr5De0VW_Dje4ptt1Sco HMZ6Bn |
| 3219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4aabcd3-0914-4433-8f9e-ef82db1d9578.jpg | https://s.cornershopapp.com/product-image/1777266.jpg?versionId=TN_bt8XTAELLiwKKKKEY0AkGnvTmzZ1( |
| 3220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eac7b977-8ca6-4357-bcb1-9448a897420b.jpg | https://s.cornershopapp.com/product-image/1819062.jpg?versionId=Vi7N8_Ae.x_c9eBsO6PdWYqBzfghpo.( |
| 3221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f942fb87-055a-49f4-b04c-5ab7393f72cd.jpg | https://s.cornershopapp.com/product-image/1626670.jpg?versionId=q6PDm1cYIpJFgR_YOdFsK6tpygPuSQv) |
| 3222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fefe6bac-fe14-4912-ba65-a9d195353637.jpg | https://s.cornershopapp.com/product-image/1680446.jpg?versionId=_vFvSRWgLW_tLGKfmGWXoUI68Im8qCy |
| 3223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db3eec1a-7206-4b9f-b325-437d64028eaf.jpg | https://s.cornershopapp.com/product-image/1777005.jpg?versionId=z6T68uoIzTs2tyvLuDS24yRxMY5tS87 |
| 3224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc0ef52-409a-4a65-9d2f-05986385fd7a.jpg | https://s.cornershopapp.com/product-image/1792090.jpg?versionId=.4IyUhKuXQcazlDCxeJVkmrWtYnrqFky |
| 3225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc0ef52-409a-4a65-9d2f-05986385fd7a.jpg | https://s.cornershopapp.com/product-image/1625598.jpg?versionId=9wEvniUMzJDNY2duFcANAD40TZ1_hxSv |
| 3226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc0ef52-409a-4a65-9d2f-05986385fd7a.jpg | https://s.cornershopapp.com/product-image/1819751.jpg?versionId=fvGhk.NBi4IidlZb.fCut.wqi9yRLmw: |
| 3227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_769277db-b688-44bf-8d58-75867c160304.jpg | https://s.cornershopapp.com/product-image/1726572.jpg?versionId=hcvITfmoKiyTmnX2XncIFRWKE5rbmy |
| 3228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cf106a4-3f49-4108-b42c-4ac534c3cf04.jpg | https://s.cornershopapp.com/product-image/1784880.jpg?versionId=GdY_4H03jCYtZcsVzZcpytUqjizG52mN |
| 3229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4bfab77-b24e-4780-8c26-33cf34c6fd0d.jpg | https://s.cornershopapp.com/product-image/1642457.jpg?versionId=D6Q5o_ZAm_c2D4X6mNwM08h.Ala3aMm |
| 3230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f3fdc32-a62e-41e1-bde1-a3e81a9b2ba9.jpg | https://s.cornershopapp.com/product-image/1818810.jpg?versionId=H9z.PUgaWcxG8ZY6Y7bRdGVCry8Pr9wW |
| 3231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d566599d-3db0-4c08-85b1-2258d778c5e2.jpg | https://s.cornershopapp.com/product-image/1654694.jpg?versionId=0g1ox17yYLJn7hkKfBbcCTbqowilYpK1 |
| 3232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afa590b6-c651-4da2-b4bc-91e3a23a69fe.jpeg | https://s.cornershopapp.com/product-image/1623372.jpg?versionId=9Ja9iiNwdR1BQX861g8CWKOTSvGdMZQw |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 3233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13406f5a-7661-441d-acd9-c8c605376057.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c65c3b6-2654-42bb-afc3-29913e574c1.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8f6077-7429-4762-8832-b73f4221903f.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_559676ef-9a60-4d2e-b8f4-13e0ca19ed5d.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d27f7e24-080e-4c63-86ac-93e5ce61973b.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6924a028-ba3d-4021-93a8-dfb0824b9455.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e266770a-e881-42f7-b6f9-b88bc8b7a586.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2440f414-2f19-40f9-a18f-1441e8c9e685.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adbef36a-59ad-447c-8f27-bade24488c67.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74abf5e8-20fc-4b0c-9350-450404368fbe.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6de1772f-3540-4757-a435-f35c76db8231.jpg | https://s.cornershopapp.com/product-images/1784493.jpg?versionId=OJPM.btId2ycQiFwJTjWckMEGTYTiShK |
| 3244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13406f5a-7661-441d-acd9-c8c605376057.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c65c3b6-2654-42bb-afc3-29913e574c1.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8f6077-7429-4762-8832-b73f4221903f.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_559676ef-9a60-4d2e-b8f4-13e0ca19ed5d.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d27f7e24-080e-4c63-86ac-93e5ce61973b.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6924a028-ba3d-4021-93a8-dfb0824b9455.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e266770a-e881-42f7-b6f9-b88bc8b7a586.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2440f414-2f19-40f9-a18f-1441e8c9e685.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adbef36a-59ad-447c-8f27-bade24488c67.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74abf5e8-20fc-4b0c-9350-450404368fbe.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6de1772f-3540-4757-a435-f35c76db8231.jpg | https://s.cornershopapp.com/product-images/1769599.jpg?versionId=mvW9Z4hEVkCvVBNLOJB_t14cCIIIHAvf |
| 3255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1067b2-19b4-4435-8179-d4f371b25c6f.jpg | https://s.cornershopapp.com/product-images/1754080.jpg?versionId=IZaNp1sG2cYQLLA.XTxwvEyZc0Zqdeb. |
| 3256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1067b2-19b4-4435-8179-d4f371b25c6f.jpg | https://s.cornershopapp.com/product-images/1626474.jpg?versionId=FsWl91nap2RRymP7CSbvmqCyl4iRJabF |
| 3257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7bc9484-85e9-4054-a26e-3da522c06c53.jpg | https://s.cornershopapp.com/product-images/1618039.jpg?versionId=mLZJtQRTkhyt0G5sgXhDDfwSagVWgqCN |
| 3258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eae5fe1-da61-4f17-b397-fd6b028925fb.jpg | https://s.cornershopapp.com/product-images/1688150.jpg?versionId=URF01xzM0XAnpjDzoXv.kexWTTl1Qvg1 |
| 3259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79bb44c2-36dc-40ad-8bff-5fcf4605a8de.jpg | https://s.cornershopapp.com/product-images/1622471.jpg?versionId=cWVB88uFub3o9B8BrlMvbqjFawXvMEdJ |
| 3260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9c7d1a4-0203-4fe7-9fc3-69ff90f90f1c.png | https://s.cornershopapp.com/product-images/1786094.png?versionId=VQs.e.QncrRCYTMaODeT34w5_IvIT9Vg |
| 3261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fd246b2-5c23-4437-8698-f0d8cafba05c.jpg | https://s.cornershopapp.com/product-images/1619971.jpg?versionId=3BfGFmDnNsmtWivjUvO9JD81iaS_uCLg |
| 3262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27ac49bd-45e6-42a7-a886-1151dbb46574.jpg | https://s.cornershopapp.com/product-images/1612204.jpg?versionId=1VtkHLNs8iB_2V7VwSSV2JOQuR4iPzqX |
| 3263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b75144e-f75e-4d99-862d-32e569cb79c8.jpeg | https://s.cornershopapp.com/product-images/1615637.jpg?versionId=KkfRPF5z8WVy_uK4b8Wm2KN9_n2BgdKC |
| 3264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ebf3fb7-a06a-4d8a-85cc-26455a86291j.jpg | https://s.cornershopapp.com/product-images/1664627.jpg?versionId=WzEpulGpxZ0pe6.Ge505wjEsl1m.CwiF |
| 3265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fdbb1ee-a338-4c38-8e21-f9f7423f2ab4.jpg | https://s.cornershopapp.com/product-images/1817390.jpg?versionId=XNl1KA4KsQ53HgawXavWte_rL38TgD2u |
| 3266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0ff45ee-c490-429c-a990-5edcc96e375e.jpg | https://s.cornershopapp.com/product-images/1817390.jpg?versionId=XNl1KA4KsQ53HgawXavWte_rL38TgD2u |
| 3267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a344d0d-0e04-49f6-83c9-c415e6ef1083.jpg | https://s.cornershopapp.com/product-images/1825052.jpg?versionId=_WpkZKG9KwWtxMpqzYY_kl5sBqG4WS_F |
| 3268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a344d0d-0e04-49f6-83c9-c415e6ef1083.jpg | https://s.cornershopapp.com/product-images/1702597.jpg?versionId=C.56tW0bmoZkGriWCabf4G3n3l2YlUsc |
| 3269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a10a3186-1942-4b30-ae0a-c34ec9bd96a1.jpg | https://s.cornershopapp.com/product-images/1821536.jpg?versionId=4eQJ2f/thEdQwTs34Kmet7PchFZcNrrJ |
| 3270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df4c04e4-ab88-44c5-bebf-6e3e6f5985fd.jpg | https://s.cornershopapp.com/product-images/1782598.jpg?versionId=I_97UV7PGvCiUjlE2Tg5sqwH.1k5GI8g |
| 3271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35bf075a-775d-4421-a426-2c3360d5c1ac.jpg | https://s.cornershopapp.com/product-images/1617091.jpg?versionId=6pi4EYadbYNj6YASDrOUoj9k4NRMqzOt |
| 3272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e36f1dd2-5067-4f56-856c-b7a5008e6e3d9.jpg | https://s.cornershopapp.com/product-images/1621622.jpg?versionId=1bwXmkbIgmQSaz9CpHu_5toDvPmFgJN |
| 3273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bd4425d-875b-4701-ac9d-9a5d0663f663.jpg | https://s.cornershopapp.com/product-images/1628357.jpg?versionId=WqtmHzdCDyLxtrRaCzWWSInVtilRUq0 |
| 3274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6bf4078-ddeb-4f8c-93a3-4e7a7cffb0ad.jpg | https://s.cornershopapp.com/product-images/1642313.jpg?versionId=NHYqLne128x6JZBjPUOTeGQhKRwt5YFi |
| 3275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ade58950-6ede-4295-aed4-416319bc9217.jpg | https://s.cornershopapp.com/product-images/1615425.jpg?versionId=oATo6IRwGG64JXfjpqh_mGsVJM4bxCN |
| 3276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afd148da-1d87-4eb5-bbb1-dda3e89a43cf.jpeg | https://s.cornershopapp.com/product-images/1926611.jpg?versionId=cZawZHXHWsQW7VyrcxPwddot7jNqNVKv |
| 3277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2625b83a-ab3d-42a1-a250-ad4a2cc19af0.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61352260-1a08-4547-956f-cbbf02a8b6b0.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6720d861-34f7-49b3-a6c6-54b09e06c58f.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3aa916c-2ecf-4d44-b2f6-995ac1b14a04.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eddc15b8-7e7f-4127-bea7-1ac10f244e3e.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1debaabd-2abd-4c54-81bc-88a18e660aa1.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d79e4ce-e3fa-4103-9587-acfc62d38700.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eead5076-4dce-46b6-bce6-e8103098d6f7.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f639964-3287-4bca-a9db-4de1a5a6fc3f.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29049083-275a-4fb8-bcc1-8710364dcacb.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b288a6bd-623e-49c8-8a5c-674c5817b784.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fd2fd81-6661-411a-a453-2de6ec1f1272.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04ea688b-4f63-495b-98db-28d607f425b9.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76c4a474-09db-4919-8fe2-244a2d0bb81b.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ff5a77a-da46-48f0-8855-8668319023ea.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dd69ad8-7a2a-429c-a5ff-a6f114fc50fa7.jpg | https://s.cornershopapp.com/product-images/1824562.jpg?versionId=7FBR8BMcEf7VwnB5vqRRkpyjep3TFKc |
| 3293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a90159f-c1db-4c54-8061-8c62501e44f7.jpeg | https://s.cornershopapp.com/product-images/1615253.jpg?versionId=9ekanhY5C2hKTyXuiJfsXi5LDeQoKymM |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 3294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1558d012-b36b-45fa-8fb9-35e10ae560d6.png | https://s.cornershopapp.com/product-images/1821705.png?versionId=JchL0guvGmMrl7vBdaqHob_Lxq.twGIT |
| 3295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efc21000-f99b-428a-9317-2588e89c8596.jpg | https://s.cornershopapp.com/product-images/1616447.png?versionId=gQdLizt43FMXWdvq9gzgZzbI6pA0sNqL |
| 3296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29Tf297f-b8fc-4179-aee1-e06d958be0P4.jpg | https://s.cornershopapp.com/product-images/1617915.png?versionId=LdN2U4BDHI6tTwnbFeu1_TvZm2nIck |
| 3297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cd4fdff-02bb-4e7e-a4f3-30b6290a9cc0.png | https://s.cornershopapp.com/product-images/1617418.png?versionId=eSq_e4_1PWR8KvY8WEnbgXCIbuWHeqZr |
| 3298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3ab223b-dfba-4ec8-8a1c-b3e1e1eb487f.png | https://s.cornershopapp.com/product-images/1718534.png?versionId=QICGiOdA.K1wXeLy4XqLIZPHWUtIqIB5 |
| 3299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f1465ff-5f7a-47d0-ab6e-e7545e6037b2.jpg | https://s.cornershopapp.com/product-images/1670619.png?versionId=lrG9HCqOIZbQ8Djd6hM_0fgkjjJlBSKz |
| 3300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55bda1d9-ece2-4aac-8fd9-eee0a4b6e59a.jpg | https://s.cornershopapp.com/product-images/1670619.png?versionId=lrG9HCqOIZbQ8Djd6hM_0fgkjjJlBSKz |
| 3301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b96e27a-1222-4c1f-bdca-fb113b180044.jpg | https://s.cornershopapp.com/product-images/1670619.png?versionId=lrG9HCqOIZbQ8Djd6hM_0fgkjjJlBSKz |
| 3302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3de0c126-d748-4eb4-8740-96c7cd92190d.jpg | https://s.cornershopapp.com/product-images/1823544.png?versionId=vErAm.qeq9FrX1ghrACvcjGaUJoExjEH |
| 3303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3de0c126-d748-4eb4-8740-96c7cd92190d.jpg | https://s.cornershopapp.com/product-images/1742109.png?versionId=xgKPlOd5ANLgH9zLK.ZgLQzmcVJejQ3 |
| 3304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3de0c126-d748-4eb4-8740-96c7cd92190d.jpg | https://s.cornershopapp.com/product-images/1615542.png?versionId=CabzORGhOIWb56t2osO4u.Cc8gMbHNnwk |
| 3305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e64353b9-7a4b-4e26-9221-30cab0bb7d88.jpg | https://s.cornershopapp.com/product-images/1629211.png?versionId=xUvRpFq4pzKGL1XApDl0Wv8_DhtQltUsI |
| 3306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e64353b9-7a4b-4e26-9221-30cab0bb7d88.jpg | https://s.cornershopapp.com/product-images/1681543.png?versionId=SixArRZxIcP_Qul3IQ1kxGTIWnx_rQqe1 |
| 3307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f00606ba9-d5dd-4bdf-bb01-9f545a16fc07.png | https://s.cornershopapp.com/product-images/1818424.png?versionId=lOSy7T3xTKUBHfTHjujcTohzK_UOt_I |
| 3308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f14c6da8-3e25-4c50-8efa-f5daf21f00cc.jpg | https://s.cornershopapp.com/product-images/1821005.png?versionId=QfDfQlgln4IpmWgcaHqlofkLXyK8T1Jr |
| 3309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f14c6da8-3e25-4c50-8efa-f5daf21f00cc.jpg | https://s.cornershopapp.com/product-images/1632462.png?versionId=HxTWI1pGzDpgc786jtM82AHBo6LDZIv |
| 3310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f14c6da8-3e25-4c50-8efa-f5daf21f00cc.jpg | https://s.cornershopapp.com/product-images/1702309.png?versionId=DcNonk3LTzI62R9Scq3gwk.cwGXP.5Vc |
| 3311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fc3ec67-9d94-4e36-b53d-1b76aaa542d7.jpeg | https://s.cornershopapp.com/product-images/IlbD83J.w4SE_jugJ6iQtrfWtYFkdcqC |
| 3312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f0f5eff-0750-424f-a0a8-5e80c4148357.jpeg | https://s.cornershopapp.com/product-images/1614575.png?versionId=MnSqH0oxKawCodDxLhXzvL02WdWdshAQ |
| 3313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e38545cd-0796-4c04-a9c2-cc6388c202cc.JPG | https://s.cornershopapp.com/product-images/1644245.png?versionId=61pcZdR1.CohxgfO7VN.rZKbNNvcjb5Q |
| 3314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16c99bef-b221-48f1-a8ed-90486be81544.jpg | https://s.cornershopapp.com/product-images/1653193.png?versionId=1FNg5J7LYBooEi8QEiiIAtE1Mo4sX50AtW |
| 3315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60aae488-e8e7-4027-a677-55562b5d45ed.jpg | https://s.cornershopapp.com/product-images/1727632.png?versionId=4uR5mY0TIwPV9D0lhZXGPwINYtCJ5ZUr |
| 3316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b4e23fe-96b1-4d96-a063-9fd1f76b813f.jpg | https://s.cornershopapp.com/product-images/1646533.png?versionId=KV3zzgU1.Fv1gcFHdFEn4B79htAR6stc |
| 3317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fe59a2b-f3dd-4da1-b31d-c644c5cc2b43.jpg | https://s.cornershopapp.com/product-images/1627715.png?versionId=PFvKocpoD3BABX_cwRucHKXXOc4rIwFr |
| 3318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cb62d1a-7a12-4abe-bd8b-31bcd29bc99.jpeg | https://s.cornershopapp.com/product-images/1920603.png?versionId=eUPgvyuYLEeJWCp8KhcuJ_EbrzuACu58 |
| 3319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_828cc15d-ac22-474c-a888-00dc9ce0f704.jpeg | https://s.cornershopapp.com/product-images/1629833.png?versionId=b542mDTONKylJ4_F97dKR1JJJYnSSOr5 |
| 3320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5850fff-2783-4cae-8e19-c08d3fe05013.jpg | https://s.cornershopapp.com/product-images/1631052.png?versionId=0KGZVdGrSbl74nl_Mp0VpEk4VS32jjxg |
| 3321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_680778f9-c7cc-4e4d-8496-08627e8145df.jpg | https://s.cornershopapp.com/product-images/1613841.png?versionId=UAA7mF3jFOYUBNbQIqd62RdwFfM7ziqn |
| 3322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fc3ec67-9d94-4e36-b53d-1b76aaa542d7.jpeg | https://s.cornershopapp.com/product-images/1783834.png?versionId=hFGOueFE.JWpRu3vkkk8kAcLKcs1bsuj |
| 3323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58922ka4-a699-4da4-ad44-5c6ded509207.jpg | https://s.cornershopapp.com/product-images/1610847.png?versionId=MgcGs8zET0PTKBIR3KS5qAsc1LWj2d_EC |
| 3324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8b82a89-2e0b-4869-91ab-1719565aa07e.jpeg | https://s.cornershopapp.com/product-images/1610977.png?versionId=t_uKEnbBs07QIfnjGFzG_Y9PLL7gPme |
| 3325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77d11bb4-edcd-498c-942a-65d9f26d52c3.png | https://s.cornershopapp.com/product-images/1631388.png?versionId=GJb7d7X3G9kn6fitlJLkbwWKMPQbKpX |
| 3326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_548d2212-764c-4869-8bce-e657ee531755.jpg | https://s.cornershopapp.com/product-images/1796230.png?versionId=tL6zPeh7sd5HPCprYTu2te7aypvO.0p |
| 3327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_548d2212-764c-4869-8bce-e657ee531755.jpg | https://s.cornershopapp.com/product-images/1797504.png?versionId=cX2X5OpIIoD8Eh9eDEzFANLwchGkhYJf |
| 3328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47b5fccb-1111-4abb-9a0b-ed9ebc542606.jpeg | https://s.cornershopapp.com/product-images/1621516.png?versionId=WqgixjbcFwCm3nREVp7fvx3Sut3I17qL |
| 3329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c36e4e35-879f-4a8a-9978-29a6747b281a.JPG | https://s.cornershopapp.com/product-images/1630865.png?versionId=JEnT5zNEi42wbeepjOenar5WLJunv9w2 |
| 3330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff06e04f-a4f6-4d1e-8ca5-60732cc47c3f.jpg | https://s.cornershopapp.com/product-images/1500591.png?versionId=CPLamZzc4Kqzbh1W5jOSDNBS7qv25I9j |
| 3331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0840bf92-fec0-4ece-93af-89aa2ed17b68.jpeg | https://s.cornershopapp.com/product-images/1789914.png?versionId=9nZoIbxXaleXYJf4GpUrMYHOig__JDWY |
| 3332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baf7/b87-501e-4643-ad3b-dc607ecf3724.png | https://s.cornershopapp.com/product-images/1614619.png?versionId=YQTFqHm6mIWvwsrh2uHM6_J15VtGdts |
| 3333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7280d6b4-dd78-4358-95b1-5a7e6827ac3e.jpg | https://s.cornershopapp.com/product-images/1656175.png?versionId=q9E2MQnd8u7hdz7skcgUx0_c7LLTDG |
| 3334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03a593fc-b8b8-49de-ad6f-07c4f5079450.jpg | https://s.cornershopapp.com/product-images/1704721.png?versionId=a7_XfOsTSSN3qnob6SH0O2yARBK1s0Hg |
| 3335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cef2a53-214e-4307-a0a5-7ea03864947c.jpg | https://s.cornershopapp.com/product-images/1765015.png?versionId=QzxD8IA4MZfhsn4vS.SnLDXrHNXe16dt |
| 3336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebe9ef6d-e838-44dc-9cbd-fce06cbe5808.jpg | https://s.cornershopapp.com/product-images/1819554.png?versionId=_U4iQI70NBwAnRmUrUQuSW0DSyrBZHMq |
| 3337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34cedb33-d079-4e60-86f9-d9cbcc67049a.jpeg | https://s.cornershopapp.com/product-images/1610409.png?versionId=hX8dVb4gdkXiGKw0QKxrPJ8bL_tpmVAc |
| 3338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7d60104-c885-4413-af15-df94b29b6de0.jpg | https://s.cornershopapp.com/product-images/1619336.png?versionId=far7ccuj_PEnzVghGJKdQx_oqAP4jK9m |
| 3339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b96c413-9f05-4309-907a-320abe7aa515.jpg | https://s.cornershopapp.com/product-images/1758820.png?versionId=KY9u1Cu6D0m8O1caEBiADY022dbpLKCF |
| 3340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b96c413-9f05-4309-907a-320abe7aa515.jpg | https://s.cornershopapp.com/product-images/1627053.png?versionId=FJrXkb68LoxSXMXDDWpCIqsW3f9yCWr |
| 3341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dfb5d83-b47c-48fb-be3d-ceda2839c7f3.jpg | https://s.cornershopapp.com/product-images/1632612.png?versionId=BzvVSANfUKISiqrl8k6sd6dMViFdSu65 |
| 3342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f6589b4-0a74-45ab-8ccc-b081a79c15e1.jpg | https://s.cornershopapp.com/product-images/1611032.png?versionId=dPtVMXHpSvRvwt1dOZnbG0bg4BWkAQE4C |
| 3343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb862ba8-3d37-4a28-a607-667424691d60.png | https://s.cornershopapp.com/product-images/1825205.png?versionId=NjGwMyDIT4haPHjLJ0m0u3nqakuRT.nr |
| 3344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fc8a9ca-5864-49f6-9a37-d3d5c1ca56ed.jpg | https://s.cornershopapp.com/product-images/1630645.png?versionId=8pBUPt_BVrhB0BzH734C_l8D_c8BwJc |
| 3345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_575700c6-cf6b-4901-b7a3-379222d4b915.jpg | https://s.cornershopapp.com/product-images/1614904.png?versionId=ADcaDyFDIbkAqlchrUR2Iqi2amiuANn |
| 3346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_575700c6-cf6b-4901-b7a3-379222d4b915.jpg | https://s.cornershopapp.com/product-images/1669161.png?versionId=SemAj3XeE87O7RjPwRG2rzUtubgdLr7y |
| 3347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_609d9f8c-74f3-4724-af9c-613000770ff0.jpg | https://s.cornershopapp.com/product-images/1620933.png?versionId=JjQAKph2LvLivdGmiWuHXC9bmUmaxf_u |
| 3348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adfc1e30-f9e6-4990-a0f5-61722d81469d.jpg | https://s.cornershopapp.com/product-images/1632229.png?versionId=LkjRaPULbNJqobSWJ1TIftGY4CPgSU1_ |
| 3349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99fd3f7d-92e7-422c-b431-f1e0b4da097d.jpg | https://s.cornershopapp.com/product-images/1630842.png?versionId=U1dBTMGVC5DSjcGDpZfiMmjQ_KfYajn |
| 3350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d2e3d3d-aa98-4383-8a29-a0463ab9591d.JPG | https://s.cornershopapp.com/product-images/1625014.png?versionId=26tnXdYM2bbORr.BqI_sbxg9gNIIgdc |
| 3351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ac1aa17-055b-45cc-ae92-aa90862325d6.png | https://s.cornershopapp.com/product-images/1611542.png?versionId=usnEnWSr7Fe0EyE9kvLKuj_cCXIWk2B7 |
| 3352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d5d8582-edce-4b16-977f-b78bbdd92209.jpeg | https://s.cornershopapp.com/product-images/1630814.png?versionId=hRV7Wxeb9YmNvSLU7nrVj1KKQE_c7Ir |
| 3353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1db97f54-9d76-475c-a95c-7edcf77d3d4.JPG | https://s.cornershopapp.com/product-images/1619998.png?versionId=VMMZyh.LKDhWfO.pOBfFKRT5ubVPDz |
| 3354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb008261-4e50-40c8-9b7d-f1185e42363a.jpg | https://s.cornershopapp.com/product-images/1819599.png?versionId=MK4I37c9uhb98p6JdH9pCJ7p3rxbDXGB |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 3355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_929e9a6a-49ce-4d1c-b157-d2431e2d9606.jpg | https://s.cornershopapp.com/product-image/1627551.jpg?versionId=r_rj59GFEaZC7LfBCih1El10cnYaGrQ |
| 3356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7543025-985a-4eb3-b19c-0d83acca3683.jpg | https://s.cornershopapp.com/product-image/1630041.jpg?versionId=G0xq4kFUKQoc.DudLY_iu0xbCR1aqaoN |
| 3357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3f70e0f-4fad-439c-b753-bed20cf61478.png | https://s.cornershopapp.com/product-image/1818349.png?versionId=pJ5wsxgmHcpnE.kciaUcfWQZGD8D1czz |
| 3358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3f70e0f-4fad-439c-b753-bed20cf61478.png | https://s.cornershopapp.com/product-image/1647525.png?versionId=pSqiZb172hBGZspDT1zPjiMYAdXFZIR |
| 3359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e290cac-0384-4149-8006-608c43a5d30c.jpg | https://s.cornershopapp.com/product-image/1820362.jpg?versionId=XuyLBmClCep_LgC_0txCbXTuwvQAjMgi |
| 3360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_570e490f-f778-4a89-9c02-0cd6ef483400.jpg | https://s.cornershopapp.com/product-image/1790359.jpg?versionId=BspOrXTZwKrTlj0TJibidoH6h8sjaKzX |
| 3361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93f8b109-944d-453b-b791-0e3d5d504b6f.JPG | https://s.cornershopapp.com/product-image/1824772.jpg?versionId=0a2Wf.nP7SuZOgWyszw5knGGZHwiU3wy |
| 3362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c7b3971-dd7d-4eeb-ac3d-9dc33a73d242.jpg | https://s.cornershopapp.com/product-image/1824860.jpg?versionId=hCf0nG8pb22kwXpmaR8NN7zubU2zm4ek |
| 3363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afbd3deb-89c6-48e3-b7b8-6d3d74511e76.JPG | https://s.cornershopapp.com/product-image/1790565.jpg?versionId=1KSCja_iGFeZNAj9uG3hNgdkeFQGjcT7 |
| 3364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_201f59bc-7ab8-4d4d-907c-4fc2fb439f8b.JPC | https://s.cornershopapp.com/product-image/1729536.jpg?versionId=CHuZWxleX3qM624KFb1QQ9La9JXs74N3 |
| 3365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87fd4557-7cba-4d55-96bb-b31fd88688eb.png | https://s.cornershopapp.com/product-image/1796993.png?versionId=UGJDQc9bjKgnxCqAwikjax.aP8zWUZ5C |
| 3366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1daacc0f-a9cd-43a3-ba6b-a4145b721f89.jpeg | https://s.cornershopapp.com/product-image/1714986.jpg?versionId=iq8cQXDUUaiVlR9YuwuW7oTIa2Hu66YT |
| 3367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1daacc0f-a9cd-43a3-ba6b-a4145b721f89.jpeg | https://s.cornershopapp.com/product-image/1821874.jpg?versionId=k8uhYRxPSSlK7XLx9IRCgE0IqRwXIyBC |
| 3368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df58b752-330a-4fc3-8bda-2c15b589cl71.jpg | https://s.cornershopapp.com/product-image/1822305.jpg?versionId=hAD.sl0ta8iqDoRAi9U796JrE1MjhZwi |
| 3369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_087160a6-f052-4cc3-ac64-791dd86036b3.jpg | https://s.cornershopapp.com/product-image/1619304.jpg?versionId=..FYwLm8Vscenl3EzJuqpJ63Eyb6vi |
| 3370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00ae0113-de7f-4f2d-a04f-98db53e19d1c.jpg | https://s.cornershopapp.com/product-image/1619304.jpg?versionId=..FYwLm8Vscenl3EzJuqpJ63Eyb6vi |
| 3371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_087160a6-f052-4cc3-ac64-791dd86036b3.jpg | https://s.cornershopapp.com/product-image/1725215.jpg?versionId=4OvoHSlhfA7b0a1z73CY1VLABJ6G3jSE |
| 3372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bb9e989-70e4-4f38-8a78-2afe23e2bc7e.jpeg | https://s.cornershopapp.com/product-image/1630850.jpg?versionId=wGKdyzd841IyRBmxAOlxLdsas8AYxVH8 |
| 3373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa44957b-acf6-4e36-a957-cc3d736a21e3.jpg | https://s.cornershopapp.com/product-image/1632539.jpg?versionId=uSAH4acQXK9NVJwwAdHt.vP6np7rdKZ |
| 3374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfc1fba5-2c0b-4938-a350-f7369845d1b6.jpg | https://s.cornershopapp.com/product-image/1796993.jpg?versionId=LD5LkwfCE0gTVy9Jfk_PNnGqgLO67Kj |
| 3375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfc1fba5-2c0b-4938-a350-f7369845d1b6.jpg | https://s.cornershopapp.com/product-image/1610344.jpg?versionId=pM8Latdbf8kUIw.1palCknvvMbVqnMcvKWf |
| 3376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cd3185a-a968-401a-a08b-8deb9515c2d0.jpg | https://s.cornershopapp.com/product-image/1617840.jpg?versionId=pM8Latdbf8kUIw.1palCknvvMbVqnMcvKWf |
| 3377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cd3185a-a968-401a-a08b-8deb9515c2d0.jpg | https://s.cornershopapp.com/product-image/1677840.jpg?versionId=2QcQFHTlCyMRirQww4oyQhVIRcK8GjU |
| 3378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e71e34c-5c8d-48b1-9879-6247035bb0f8.png | https://s.cornershopapp.com/product-image/1694775.png?versionId=G3hEEl0GXsMyr8nABnSV1Ia0NaQTsqC |
| 3379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d183c720-abb3-4e36-ae0b-b592c5e011ab.png | https://s.cornershopapp.com/product-image/1822721.png?versionId=EgRU_ZnrJXZdNb7hRr22nD15NB.a7vTS |
| 3380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d9b9450-d332-4ab0-8c5e-c767fbf8712b.jpg | https://s.cornershopapp.com/product-image/1630748.jpg?versionId=3QIZ9bbUlcTcKvTI2YzkuJkdUkE6qTbg |
| 3381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d9b9450-d332-4ab0-8c5e-c767fbf8712b.jpg | https://s.cornershopapp.com/product-image/1792849.jpg?versionId=3X4ptDCecLloluG8.iBIElblj3P3AW1 |
| 3382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00ae0113-de7f-4f2d-a04f-98db53e19d1c.jpg | https://s.cornershopapp.com/product-image/1725215.jpg?versionId=4OvoHSlhfA7b0a1z73CY1VLABJ6G3jSE |
| 3383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_087160a6-f052-4cc3-ac64-791dd86036b3.jpg | https://s.cornershopapp.com/product-image/1709800.jpg?versionId=odaiVU076yj77QAc._Vgp6Gt7OHMIIPC |
| 3384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00ae0113-de7f-4f2d-a04f-98db53e19d1c.jpg | https://s.cornershopapp.com/product-image/1709800.jpg?versionId=odaiVU076yj77QAc._Vgp6Gt7OHMIIPC |
| 3385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_087160a6-f052-4cc3-ac64-791dd86036b3.jpg | https://s.cornershopapp.com/product-image/1821324.jpg?versionId=0lPSLYL9MYpWnKVE9FHLgkmg7IKExQf5 |
| 3386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00ae0113-de7f-4f2d-a04f-98db53e19d1c.jpg | https://s.cornershopapp.com/product-image/1821324.jpg?versionId=0lPSLYL9MYpWnKVE9FHLgkmg7IKExQf5 |
| 3387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_087160a6-f052-4cc3-ac64-791dd86036b3.jpg | https://s.cornershopapp.com/product-image/1611110.jpg?versionId=OH_tEuG3mHXKx_zqrhptHw6is2j5aGGW |
| 3388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00ae0113-de7f-4f2d-a04f-98db53e19d1c.jpg | https://s.cornershopapp.com/product-image/1611110.jpg?versionId=OH_tEuG3mHXKx_zqrhptHw6is2j5aGGW |
| 3389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_087160a6-f052-4cc3-ac64-791dd86036b3.jpg | https://s.cornershopapp.com/product-image/1822852.jpg?versionId=_WTAztx_dduQfj6FZU7gz9ERNtjP1HOE |
| 3390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00ae0113-de7f-4f2d-a04f-98db53e19d1c.jpg | https://s.cornershopapp.com/product-image/1822852.jpg?versionId=_WTAztx_dduQfj6FZU7gz9ERNtjP1HOE |
| 3391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a09868e-698a-45fd-ba16-45dfadfeedad.jpg | https://s.cornershopapp.com/product-image/1825287.jpg?versionId=Mi2VJVezYBfGK71U5C7nAfaG0RHupDwz |
| 3392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3481b09e-de1b-4db6-b846-c855e5cf543b.jpeg | https://s.cornershopapp.com/product-image/1749193.jpg?versionId=giaXERS7VutLQGQerZ05YrDX5avd1YDs |
| 3393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50a824de-79d8-488f-8a79-0028ee943b19.jpg | https://s.cornershopapp.com/product-image/1823990.jpg?versionId=VMjK7ep2q_Hq8MWxoOCK4PHJ48s88U15 |
| 3394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50a824de-79d8-488f-8a79-0028ee943b19.jpg | https://s.cornershopapp.com/product-image/1749113.jpg?versionId=Kf6qS8xd_zZ7CIA65otPONTmeUgUnbAi |
| 3395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50a824de-79d8-488f-8a79-0028ee943b19.jpg | https://s.cornershopapp.com/product-image/1610965.jpg?versionId=KZ7KKlo9vzNIrPUDLpUZD3hxkAHV5jlI |
| 3396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5e8c643-6aa2-4868-9b49-1993c11ed983.png | https://s.cornershopapp.com/product-image/1779921.png?versionId=fnBQb_k9jO.IhshqlLcPEFnRJFrl1V7f |
| 3397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf7e68fd-e205-4192-a3c7-31b9d0d90a2a.png | https://s.cornershopapp.com/product-image/1628036.png?versionId=IEPh5OvtvmJhN1LbkDozHmKRr0rLOvlW |
| 3398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08e51296-c001-4789-b59e-13393afc3f8c.jpeg | https://s.cornershopapp.com/product-image/1614958.jpg?versionId=yEz0sNXy4jE9eOgUh0Lg8uCtAzumPRwf |
| 3399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37af20b8-f20e-4174-b016-2701f8436bb7.jpeg | https://s.cornershopapp.com/product-image/1628476.jpg?versionId=rBxItcbbgvBm7W3tTaWiCprSVk.4Dss_ |
| 3400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6720de39-39a8-4d07-a3fb-76a7d990afb9.png | https://s.cornershopapp.com/product-image/1817767.png?versionId=bW6IrY8a1JAvqBku2i65qE8ZohmaX0V5 |
| 3401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6720de39-39a8-4d07-a3fb-76a7d990afb9.png | https://s.cornershopapp.com/product-image/1735528.png?versionId=zfNA_gig8MSYB8iTurcrGpeaQmz_u74s |
| 3402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5e94a73-6ec7-4a84-97e1-4d72a1a057c2.jpg | https://s.cornershopapp.com/product-image/1640649.jpg?versionId=z6ASE8yQfuvT3N4goxGuTKkR3sCpjHi |
| 3403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efd47d66-0ff9-4e7f-9d44-0ba068788044.jpg | https://s.cornershopapp.com/product-image/1782468.jpg?versionId=ZKevtQjs5fye9Zcg9phO6pMBfHARDA2_ |
| 3404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a26f8d9d-22e8-488b-a814-f7a2d69b3fed.jpg | https://s.cornershopapp.com/product-image/1639715.jpg?versionId=cghKnMJytS9klCj.tiom6Hg4ilLMk5n |
| 3405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_250cc989-cb57-4fe0-b87c-a6a1361a136a.jpg | https://s.cornershopapp.com/product-image/1642544.jpg?versionId=KNuFWP47pz1l4CE8SzCoOKVh4O8SSdgO |
| 3406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e88c5a3-87db-4d6a-8ad3-5cabe33e838b.jpg | https://s.cornershopapp.com/product-image/1642365.jpg?versionId=HZyUIYX9aok4km7HHRVCsxs0x8F8VfNj |
| 3407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04d15eb0-4308-48f1-bfe0-0bcf751bb340.jpg | https://s.cornershopapp.com/product-image/1648615.jpg?versionId=OvVc6kmlvzop2kaaevnQ_4IWXVVWI78 |
| 3408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f2f050d-caa3-4fdd-ab0b-10bd213a26a2.jpg | https://s.cornershopapp.com/product-image/1793322.jpg?versionId=aituoFJ9LDsWW5hC2VXBOtXzbtsT0tGC |
| 3409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c315758a-a8c2-4aa7-8f0d-fb10b1e0fd23.jpg | https://s.cornershopapp.com/product-image/1820107.jpg?versionId=YukLTtAe_MBAWhCSxLuaUMd8dHSh75yc |
| 3410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c315758a-a8c2-4aa7-8f0d-fb10b1e0fd23.jpg | https://s.cornershopapp.com/product-image/1675609.jpg?versionId=ArE_AdhAr6fxw.uuOeaQPBw8407mbwh |
| 3411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b8bab1-cd6c-4cd2-a8bd-0df2e1b3f1fc.jpg | https://s.cornershopapp.com/product-image/1756209.jpg?versionId=3xQYS4wnZgEknjHN1zKvxXTkcJwhXjhi |
| 3412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bf7a24a-cad0-400c-9e5c-98d7e6d8cfd97.jpg | https://s.cornershopapp.com/product-image/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4adb2b72-0737-4219-9df1-232cf1e63c88.jpg | https://s.cornershopapp.com/product-image/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3aefbd05-72ff-4e69-937d-e50035de41ed.jpg | https://s.cornershopapp.com/product-image/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ec7c160-e5fa-4b84-8c07-2e486a6a07df.jpg | https://s.cornershopapp.com/product-image/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Cloudfront URL | Cornershop URL |
|---|---|---|
| 3416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_369fb686-63eb-4e56-9f0e-c2157c38168b.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5b9c4a2-af6c-432e-963a-ba87c534f6fa.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32c1c8de-4a78-4703-8c38-45aaae717643.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fc674cb-e7b2-452e-965c-d9762eba46ea.jpg | https://s.cornershopapp.com/product-images/1825505.jpg?versionId=2t_XrXHe4AOtXdtOW.rd0A2PG.QLqFT5 |
| 3420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb63f91a-2387-447c-8ebb-40df4f8bba9a.jpeg | https://s.cornershopapp.com/product-images/1625929.jpg?versionId=M5nYtVvcspeKCIR2Qq5b3wuy5plNosWv |
| 3421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086dd03c-7e4f-4f8c-85ea-a429e8eda543.jpg | https://s.cornershopapp.com/product-images/1617685.jpg?versionId=BKP8L8xnATbN1wUHI79nGQIIyRsQU5Xc |
| 3422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a86296b5-6eac-4793-b7e9-077a9413ed72.jpg | https://s.cornershopapp.com/product-images/1817493.jpg?versionId=1KFpoqtcYq9WYvYZH5KFapbTqJi9av2 |
| 3423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e9fde09-2609-41df-acf2-6053d1c132f5.jpg | https://s.cornershopapp.com/product-images/1820099.jpg?versionId=pPP8VBHY0HWq9GIu7mTHRkeDDvEsWuTo |
| 3424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9067fce7-c7ef-4b0a-ac01-6fc7087dadd5.jpg | https://s.cornershopapp.com/product-images/1669609.jpg?versionId=L0hHyEk2W1d5OY2otIP6v16OariRbIz |
| 3425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e125f7a9-8407-4a1c-9bc8-80e98b07569f.jpg | https://s.cornershopapp.com/product-images/1632257.jpg?versionId=yOIlG99s9GmY9RJMKIcxpvKIzIvqZ6ol |
| 3426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ea124ea-024f-40ba-a1de-b6c2fc1ba32e.jpg | https://s.cornershopapp.com/product-images/1619988.jpg?versionId=I42hgJasN2ZPirKT_HqYtwfvAfxmSq.x |
| 3427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff6c3820-9a02-4b88-a287-de4bd4e08ab0.jpg | https://s.cornershopapp.com/product-images/1796505.jpg?versionId=QFXen8rpsvM9YGgaFHXYIi1vNfPMjZwt |
| 3428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff6c3820-9a02-4b88-a287-de4bd4e08ab0.jpg | https://s.cornershopapp.com/product-images/1798609.jpg?versionId=I1K1TpumIGSfz3RHZBo_RdZQXFAmJKzr |
| 3429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c888f65a-0142-47d8-a8f6-62ab9a3fa703.jpg | https://s.cornershopapp.com/product-images/1794850.jpg?versionId=SthWDpDtga2IUKej1n0vgubkFfQr8CHH |
| 3430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c888f65a-0142-47d8-a8f6-62ab9a3fa703.jpg | https://s.cornershopapp.com/product-images/1798317.jpg?versionId=PBR7sHxfn60rL1jgqzqTUJ09avdfVMiw |
| 3431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5858330-240f-4d33-bc96-09ec53a3b48a.jpg | https://s.cornershopapp.com/product-images/1794824.jpg?versionId=XtWIJGeo0GkIZhQuyo.6clWS5rzAOix |
| 3432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27ceab81-f651-44d4-85fc-15f75fa0af85.jpg | https://s.cornershopapp.com/product-images/1778406.jpg?versionId=o_Lc6tu41RrXwHbBuPgFUPGV_ZPfPuPS |
| 3433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8fe7547-f573-4084-8719-2c991fd7c6fd.jpg | https://s.cornershopapp.com/product-images/1624382.jpg?versionId=9MpxWV0wy172F0hRz8qMhhmk_Phjl034 |
| 3434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8fe7547-f573-4084-8719-2c991fd7c6fd.jpg | https://s.cornershopapp.com/product-images/1784263.jpg?versionId=6SL0ecsBgyPpRLtn_jkdmRgIi5JOb_Z. |
| 3435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdccf4f8-f8a6-41bd-8937-6609e2e49ab7.jpg | https://s.cornershopapp.com/product-images/1652174.jpg?versionId=rXjNKsvj0RihCJBFxiadKm59cUiffGhw |
| 3436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d2c07f9-435c-4302-b47c-5b882611976o.jpg | https://s.cornershopapp.com/product-images/1798317.jpg?versionId=1W-j_bW07tBUdJoS9Kg.aR9czII7lqGut |
| 3437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_949469l1a-c7a4-4d29-aa50-70d8d191bf43.jpg | https://s.cornershopapp.com/product-images/1618805.jpg?versionId=kw8NY3FDr58BhdPW8UTDPkzf6ufQCSU |
| 3438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23012855-3398-456a-a26d-641e6f51aaba.jpg | https://s.cornershopapp.com/product-images/1797762.jpg?versionId=u5ypRtqrBay4joxG1gd8zKLNswwoVAW? |
| 3439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23012855-3398-456a-a26d-641e6f51aaba.jpg | https://s.cornershopapp.com/product-images/1796000.jpg?versionId=WFbWmQTKvIAMDhx0fH9zDiqeRA.1DgmQ |
| 3440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16a51766-7211-4319-b527-6e27ad6c1de2.jpg | https://s.cornershopapp.com/product-images/1713523.jpg?versionId=aciW4AQwSLyRHULcQxvBN7ce.VM8hye. |
| 3441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eae33ee-99de-456e-bdcb-6f82ce66092l.jpg | https://s.cornershopapp.com/product-images/1822808.jpg?versionId=2caH0v7hg9tcrk6Ok.0BEVParx3OSyWk |
| 3442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b8bab1-cd6c-4cd2-a8bd-0df2e1b3f1fc.jpg | https://s.cornershopapp.com/product-images/1611636.jpg?versionId=nJAPMgBXZo57bsSTpSIf63LpF8bpRgW |
| 3443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09e1138d-86ad-4ccc-9814-090037a470bb.png | https://s.cornershopapp.com/product-images/1773368.png?versionId=G7wuyQ5E7dAnGbEDyGvUoMHUTvvjZujw |
| 3444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd004f67-7e9f-4159-b186-d7bdf2672e8a.jpg | https://s.cornershopapp.com/product-images/1820215.jpg?versionId=UoIV6px0JOaoEvvScNtNU2320U5NPe1 |
| 3445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb8ad6da-1f30-4df1-b799-4ac04c5fa24a.jpg | https://s.cornershopapp.com/product-images/1820215.jpg?versionId=UoIV6px0JOaoEvvScNtNU2320U5NPe1 |
| 3446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57a18529-12f6-4999-86eb-3efa40171397.jpg | https://s.cornershopapp.com/product-images/1746197.jpg?versionId=YxfAs4CpBgDCPv3iKM10Xs9alY0GO8QC |
| 3447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_def63df1-22c9-4c67-9efc-16056afa4c0f.jpg | https://s.cornershopapp.com/product-images/1820215.jpg?versionId=UoIV6px0JOaoEvvScNtNU2320U5NPe1 |
| 3448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf8b8c71-3783-4b3c-a63b-d481503ed4ed.jpg | https://s.cornershopapp.com/product-images/1820215.jpg?versionId=UoIV6px0JOaoEvvScNtNU2320U5NPe1 |
| 3449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2977d411-b25a-4c72-974e-2524964b3071.jpg | https://s.cornershopapp.com/product-images/1820215.jpg?versionId=UoIV6px0JOaoEvvScNtNU2320U5NPe1 |
| 3450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f691eb3c-2b1f-4319-96f0-ade967870408.jpg | https://s.cornershopapp.com/product-images/1820215.jpg?versionId=UoIV6px0JOaoEvvScNtNU2320U5NPe1 |
| 3451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec595f4-ed1e-4d79-9dbd-fbea3f072f0d.jpg | https://s.cornershopapp.com/product-images/1819517.jpg?versionId=vaWuJf1zNaAbKn6JR_q9RojKLPP_6RSk |
| 3452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13731715-64ec-4a82-bdc5-d165790aa91c.jpg | https://s.cornershopapp.com/product-images/1819517.jpg?versionId=GHiKAcPTngU8f_Eu6OXPTZi6ON4j.tby |
| 3453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4247b642-e7e0-40c7-b8ac-de48e06f2ddb.jpg | https://s.cornershopapp.com/product-images/1640610.jpg?versionId=DOyYyEugWYw4LNyrATe3Z7Rfi6KliSEZ |
| 3454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28b44328-7bee-4b4b-bdcc-d8b5d3954a79.jpg | https://s.cornershopapp.com/product-images/1824324.jpg?versionId=IfjS_AsVyQ75Q.SbQKJnISDl0_SGfhiYX |
| 3455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28b44328-7bee-4b4b-bdcc-d8b5d3954a79.jpg | https://s.cornershopapp.com/product-images/1746197.jpg?versionId=YxfAs4CpBgDCPv3iKM10Xs9alY0GO8QC |
| 3456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca186c9c-a393-43fe-81ac-c74ddf0bea0c8.jpg | https://s.cornershopapp.com/product-images/1646967.jpg?versionId=tJF8EZBXXTfHdq_t55ymHK.xVfS43R1jC |
| 3457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1234926-61c9-44c7-8d72-e633f5e66bef.jpg | https://s.cornershopapp.com/product-images/1728479.jpg?versionId=3Y0qesVYUTlDzei2GWqQZpGnDFvt9c9C |
| 3458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_140a596d-2bb1-4810-ad6d-511c8aa7a194.jpg | https://s.cornershopapp.com/product-images/1733843.jpg?versionId=oGo_d.k1pkbfT8gKNvBmgGsI7mPNNHV5 |
| 3459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd91af3e-9f3b-4af7-b3f9-82f5d4fc2897.jpg | https://s.cornershopapp.com/product-images/1656182.jpg?versionId=9mr68vA8TUGe35nAcirvKHdMK94xQ5mc |
| 3460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a5c58a8-49fb-4dbe-92d9-f7fc69a44dbd.jpg | https://s.cornershopapp.com/product-images/1650227.jpg?versionId=ZzNFeD..qDPMVxtM4_46w2XRfcVYO9 |
| 3461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa32c20-339f-4c23-a7f9-437b650a2671.jpg | https://s.cornershopapp.com/product-images/1689750.jpg?versionId=M805NJe.dqJtNCMvLSOdgFZFzaGBNApj |
| 3462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_798fc2df-b5a5-42eb-a110-7b31e514457b.JPG | https://s.cornershopapp.com/product-images/1629630.jpg?versionId=cHst3mCRixDuJf6vZNhhvK_RCBkJo9QE |
| 3463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59399eea-ad47-49f9-a680-3a40c9c1e5a7.JPG | https://s.cornershopapp.com/product-images/1819907.jpg?versionId=IPZ0Ny0e8vFtqYe8_ylgMhrDz7gu.kNC |
| 3464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77522bf3-acc1-4fd4-9eda-096e929d1d10.jpg | https://s.cornershopapp.com/product-images/1786652.jpg?versionId=fCBuVUF9fjN3C_0Mjj325plvxFstMaM |
| 3465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77522bf3-acc1-4fd4-9eda-096e929d1d10.jpg | https://s.cornershopapp.com/product-images/1616185.jpg?versionId=kuOxAOVA4H7HPyZixrtCbuD9viH_1Q_Y |
| 3466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77522bf3-acc1-4fd4-9eda-096e929d1d10.jpg | https://s.cornershopapp.com/product-images/1821907.jpg?versionId=tJGkwd13dRD6s0IIH0GcwAYnIiaC60C2 |
| 3467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_820917be-7c63-4d8c-8cc6-f1d85d162f7e.JPG | https://s.cornershopapp.com/product-images/1822030.jpg?versionId=MsGxTyBtUORotXmlCWAR66MIZZMQMr1I |
| 3468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b9ef97e-4b98-49f1-aa37-78205c4599b3.jpg | https://s.cornershopapp.com/product-images/1820866.jpg?versionId=eQ.BNBw9pY.sh2PqatE8CHwSb4cOUN2u |
| 3469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5b22828-ecca-451f-8678-04bb5bf52e00.jpg | https://s.cornershopapp.com/product-images/1640640.jpg?versionId=VVSSQnvX88IEFXekAUp_EdXKNLtoUJGX |
| 3470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5b22828-ecca-451f-8678-04bb5bf52e00.jpg | https://s.cornershopapp.com/product-images/1639641.jpg?versionId=P4.RZl1TXbqhR21Jn90HPR5K6mCyxPNg |
| 3471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bced2942-026c-41cd-b8e1-249430bd3cb4.png | https://s.cornershopapp.com/product-images/1682220.png?versionId=eRSoMJOOT98hx99zbwoD2ec5NISZUD0C |
| 3472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55d84f9-3eb5-4ca0-a98f-f5bfe3b064a7.jpg | https://s.cornershopapp.com/product-images/1787427.jpg?versionId=_Y6rrMYYHN4XVTEDBSdDADDFl5wx4x_3 |
| 3473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55d84f9-3eb5-4ca0-a98f-f5bfe3b064a7.jpg | https://s.cornershopapp.com/product-images/165E_ZwoosEX82Cgief6zZ7IwKLz0J_5J |
| 3474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55d84f9-3eb5-4ca0-a98f-f5bfe3b064a7.jpg | https://s.cornershopapp.com/product-images/1822293.jpg?versionId=Vr8F4dOqsm8HDMMTPWLP6fNC.AEPh2mQ |
| 3475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04a9d0cb-9860-4560-a022-2b4bdc351999.jpg | https://s.cornershopapp.com/product-images/1822368.jpg?versionId=gELNW2_DV4WHnhf7bJTtoJgyPfgbqd4w |
| 3476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04a9d0cb-9860-4560-a022-2b4bdc351999.jpg | https://s.cornershopapp.com/product-images/1629200.jpg?versionId=PNUcfq7hKLMXgAWgcipbe2v2XhxcN3tC |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 3477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04a9d0cb-9860-4560-a022-2b4bdc351999.jpg | https://s.cornershopapp.com/product-images/1700247.jpg?versionId=pyjtCxI_IwE4Z6IP9D4GvXpmpWx44Yx· |
| 3478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a203a87-60ec-4e13-9235-5b1f95bb4b15.jpg | https://s.cornershopapp.com/product-images/1640262.jpg?versionId=xsSSW5AOKoQ5w.0sQZlDXDY3pHW06nD |
| 3479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bd63d6b-d7d3-48d8-8407-35792a9e6e88.JPG | https://s.cornershopapp.com/product-images/1793795.jpg?versionId=Ofbsao7JkB2Ia1PQGtFWBFmw8.nt6c· |
| 3480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a1b265d-a0ae-4f14-a294-811bb1136103.jpg | https://s.cornershopapp.com/product-images/1823517.jpg?versionId=WeudtwIrY8MTwwaM1K6w3AbLZsUn9vNx |
| 3481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ffaa8c-33f2-4842-bbb4-279e71bdb726.jpg | https://s.cornershopapp.com/product-images/1657832.jpg?versionId=b7R_sWCa4DMsGc8GvjFTUETCGWgPUJ25 |
| 3482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd47872e-c43e-4361-830f-4908a1f0881b.jpg | https://s.cornershopapp.com/product-images/1610936.jpg?versionId=.5iYK3Z8VK15dxdMCeRUEJ0.xJEv2CgS |
| 3483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec10266-1f69-4da5-8b5d-627d3109447d.jpg | https://s.cornershopapp.com/product-images/1666473.jpg?versionId=f78chQLJA_DuDhc9TuZhpfb.7qE5.8iA |
| 3484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48067ebe-d389-45b6-a1b1-90b830153b47.jpg | https://s.cornershopapp.com/product-images/1666473.jpg?versionId=f78chQLJA_DuDhc9TuZhpfb.7qE5.8iA |
| 3485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2169628b-c358-4616-8865-5608a8a690d6.jpg | https://s.cornershopapp.com/product-images/1666473.jpg?versionId=f78chQLJA_DuDhc9TuZhpfb.7qE5.8iA |
| 3486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84f0d3d3-35ef-4904-985b-bd0b4a95f12c.jpg | https://s.cornershopapp.com/product-images/1666473.jpg?versionId=f78chQLJA_DuDhc9TuZhpfb.7qE5.8iA |
| 3487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2890abc-d904-4935-9d4e-bb3a3dcad712.jpg | https://s.cornershopapp.com/product-images/1666473.jpg?versionId=f78chQLJA_DuDhc9TuZhpfb.7qE5.8iA |
| 3488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44acb6f1-d170-456a-aa0e-25c2f3576801.jpg | https://s.cornershopapp.com/product-images/1666473.jpg?versionId=f78chQLJA_DuDhc9TuZhpfb.7qE5.8iA |
| 3489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f2aef1a-a982-4c1d-908e-bfbed2228757.jpg | https://s.cornershopapp.com/product-images/1666473.jpg?versionId=f78chQLJA_DuDhc9TuZhpfb.7qE5.8iA |
| 3490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9afb6ed-a8ae-4844-9d20-22e91efea66a.jpg | https://s.cornershopapp.com/product-images/1678864.jpg?versionId=CvIcniNi2LxeNxgnLJ9Pi6X84D7d5oYQ |
| 3491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90e532cc-5abf-4342-9a42-558395a47317.jpg | https://s.cornershopapp.com/product-images/1687981.jpg?versionId=59sdGnBnFqgxOh5KNca935UF7LEJjtPv |
| 3492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5072deed-0717-4af6-99e2-04ec30e987a8.jpeg | https://s.cornershopapp.com/product-images/1629976.jpg?versionId=cZHj5ACGSvVLeaxOFYIn7Ysi1X5NC4Um |
| 3493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_491f0f1c-9fd6-4aab-8ff5-c291969fd22f.jpeg | https://s.cornershopapp.com/product-images/1614332.jpg?versionId=u70roH3wrh3vfOMwBq_Z6aTETBnBapPK |
| 3494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03a1ad43-6f3f-4e5c-9845-be76151ffc36.JPG | https://s.cornershopapp.com/product-images/1614332.jpg?versionId=u70roH3wrh3vfOMwBq_Z6aTETBnBapPK |
| 3495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20d0c1f9-900b-49dc-824b-2ffa65d67c57.jpg | https://s.cornershopapp.com/product-images/1650768.jpg?versionId=x0YbqX7cCgHoJA.BmNYflVQuW8GdKJ4f |
| 3496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bb2ef0f-4152-47e1-97d1-1ef22f3e7026.jpg | https://s.cornershopapp.com/product-images/1610407.jpg?versionId=Z7Xpq1U3_4bne0PgBBNaGezCKZR7Yjf |
| 3497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bd327dd-94be-43e7-a4a3-12fea4938882.jpg | https://s.cornershopapp.com/product-images/1622177.jpg?versionId=mP.nSrWHuqKf8uOCJ5HGAmQP92WVEnY |
| 3498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e90d4aaf-51e6-491f-8833-60c0344bd2b1.JPG | https://s.cornershopapp.com/product-images/1622177.jpg?versionId=mP.nSrWHuqKf8uOCJ5HGAmQP92WVEnY |
| 3499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c070b85-0e6f-4da8-afee-24c0e315329e.jpg | https://s.cornershopapp.com/product-images/1737921.jpg?versionId=CWjBEp.6HAN.MwxE2azIMM_njcNt1uxk |
| 3500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e04f21f-9a6d-472e-a41d-2f2b2b5f1630.jpeg | https://s.cornershopapp.com/product-images/1622957.jpg?versionId=Bw7B43mSRybDfgGenn7zxalFx55afDYI |
| 3501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20f8409a-ed5c-4acb-b6c4-24cf38613198.jpeg | https://s.cornershopapp.com/product-images/1624996.jpg?versionId=wQ5M2AkFr81URh6V7.8B6Ks9Q4E74R6F |
| 3502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b0c984b-2335-4db7-a2b6-c65f8db490f7.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa42e344-7304-4c2b-a9b9-56e6a4af1dc0.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac3c8f29-f43a-413a-8085-25d1ddd2cdb8.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2933188d-bafd-4b1f-9c4e-7bac450a5ca1.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da670f3f-d6ec-4f44-bc66-fdfa163afeb3.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4df1e4dd-dc51-431d-8c77-4abd4fb1b07e.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29a1c609-c590-460f-86d1-f5f17a4f6ca1.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d41d569c-73dc-4f51-9013-03a8662de8fa.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c14dcb-79ee-4b2e-8826-57a957d1eb76.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8458401a-1f26-480f-be3a-dfa5b7494bff.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48727d37-f01d-468a-be6c-5ef825c84424.jpg | https://s.cornershopapp.com/product-images/1821791.jpg?versionId=I.yy2ev3hjpyJIa7qP9LpKGqcWLQU16Y |
| 3513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1473221-5251-476d-a785-807758fcbf2e.JPG | https://s.cornershopapp.com/product-images/1821931.jpg?versionId=jtumDUO2D5QTLYlwLnIhjPlnbStQANZY |
| 3514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ee971fd-04ef-4b74-90c2-a5728bc97d1c.jpg | https://s.cornershopapp.com/product-images/1823916.jpg?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3c594db-5723-4598-a5b1-3d1f906b2d86.jpg | https://s.cornershopapp.com/product-images/1823916.jpg?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b78286e1-0863-46e9-83ed-01d6a679977d.jpg | https://s.cornershopapp.com/product-images/1823916.jpg?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c507438f-5ea2-40e3-9072-04f01f3f3525.jpg | https://s.cornershopapp.com/product-images/1823916.jpg?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cc27b45-74a9-4ffb-80b5-ae2b1cb1a476.jpg | https://s.cornershopapp.com/product-images/1823916.jpg?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d65bef8c-ad31-4399-aae9-48fd25328882.jpg | https://s.cornershopapp.com/product-images/1823916.jpg?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0e744b3-dd73-4018-9fd3-14f087e2fec6.jpg | https://s.cornershopapp.com/product-images/1823916.jpg?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_663338da-4453-478f-b622-fb7d6a7cc037.jpg | https://s.cornershopapp.com/product-images/1823916.jpg?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae2d9887-9b14-4df4-9083-fd3105489136.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd2883a7-bf80-4087-ba75-d9f45fa9c6c2.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5bbb82f-8930-4c01-83d6-e6a468065fe9.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_938940fe-dd8c-40ba-b8fb-72c282b7b318.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f932bca1-4c32-4a7b-8c8c-fce702996dc2.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a506095d-23bf-4086-a869-2e425fe441e2.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46c0836b-acde-4ffe-9e9f-631208b21242.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb84a7f1-95a0-4cb5-8c3c-9e3f42b7bc76.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc23668a-c3cd-4c0c-8810-570ee9bc84fe.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c544ca18-97d2-4c70-be39-52ffa5d39252.jpg | https://s.cornershopapp.com/product-images/1820715.jpg?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNK1Q |
| 3532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71d55281-46da-421e-9130-187eb8659e02.jpg | https://s.cornershopapp.com/product-images/1692818.jpg?versionId=GVVQ8dVY3d9HGRnKTic5yawG.RT8AB.C |
| 3533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02f166e0-e4f9-43dd-82fd-7453a7669c90.jpg | https://s.cornershopapp.com/product-images/1640836.jpg?versionId=wSWweTeo1fFYh5AG5S2guDroosJj6YuF |
| 3534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc56c54-937a-4b7a-bfa4-b0d19deb9b566.jpg | https://s.cornershopapp.com/product-images/1640836.jpg?versionId=wSWweTeo1fFYh5AG5S2guDroosJj6YuF |
| 3535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fab5c114-b8d6-4d4d-9ab5-d501faf779b.jpg | https://s.cornershopapp.com/product-images/1714205.jpg?versionId=.5sYbXEbinLCek5E7MnpWRHjY8keasr1H |
| 3536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cfb7d47-be58-4cfb-95a7-219a7ee715ff.jpg | https://s.cornershopapp.com/product-images/1753081.jpg?versionId=IkdrsOD3mP2C5zhB1hK06aliwXUpfUdU |
| 3537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdd4c14b-6119-435c-bfb6-09234e04e801.png | https://s.cornershopapp.com/product-images/1820005.jpg?versionId=0sspt9o8T0wrfYvB5Dw_6oA8yUzZfw3i |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 3538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9eac9c8-aa31-4166-9658-0d0c9bf324c4.png | https://s.cornershopapp.com/product-images/1620850.png?versionId=MdCgMgwSjD42ClbFm9iL1nyRTSNfi8ht |
| 3539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94ed4f8e-d091-4b7c-b86e-211953c6552.jpg | https://s.cornershopapp.com/product-images/1820715.png?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNKIQ |
| 3540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b516312-14f1-4174-a548-a442348 7e759.jpg | https://s.cornershopapp.com/product-images/1820715.png?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNKIQ |
| 3541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc19fd08-c40c-4d1c-922b-9205f3468db3.jpg | https://s.cornershopapp.com/product-images/1820715.png?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNKIQ |
| 3542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_663338da-4453-478f-b622-1b7d6a7cc037.jpg | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9f111ce-5543-4e22-823a-b2d3b75cdde1.png | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e8e092d-0cb1-4e5b-a178-bd9ae91cca41.png | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b741b18-ce5f-4b47-bdab-925470ce12b5.png | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79acd3d7-b3cc-4743-a8d9-6f8ed52c292a.jpeg | https://s.cornershopapp.com/product-images/1741991.png?versionId=JT0wuXNuA_gm7Uxy2vzK7_uAiB0b2A.T |
| 3547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2855001c-3501-43cc-bc38-12c3c45822c8.jpeg | https://s.cornershopapp.com/product-images/1625153.png?versionId=Bfyl2.rgY4ciAUN_9fDRQA_HAJMGYPN |
| 3548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21670f65-b69a-4a28-8a45-f10500f0791eb.JPG | https://s.cornershopapp.com/product-images/1625153.png?versionId=Bfyl2.rgY4ciAUN_9fDRQA_HAJMGYPN |
| 3549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37490a7d-06c2-432f-9d4c-41b12ef896bc.jpg | https://s.cornershopapp.com/product-images/1820251.png?versionId=VZndcF06XJpL1TTSFk0I4U9cwlcM1Sf |
| 3550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_367e6b971-1c2a-4534-9bbe-6e551608966.jpg | https://s.cornershopapp.com/product-images/1819408.jpg?versionId=1j7upXKIR3KJ7ehz8tvScI3x87zBx0CY |
| 3551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef2a67ab-bb66-400f-8d8c-14e51a099258.png | https://s.cornershopapp.com/product-images/1654664.png?versionId=aLu1I9hqF1j8gq1e2oH5XpIMMtlgAWN3 |
| 3552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ab3524b-0d3c-4efe-bf7b-582e5f5b09cd.jpg | https://s.cornershopapp.com/product-images/1820715.png?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNKIQ |
| 3553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c11a9a0d-7a4b-487c-8c52-061c47fe53cc.jpg | https://s.cornershopapp.com/product-images/1820715.png?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNKIQ |
| 3554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f83492b6-3370-44a2-be0e-db213f91a72.jpg | https://s.cornershopapp.com/product-images/1820715.png?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNKIQ |
| 3555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b19fc97-1279-4596-9d4f-9b493cc717ad.jpg | https://s.cornershopapp.com/product-images/1820715.png?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNKIQ |
| 3556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46b16d67-63a1-43d8-9b64-82c9657f2fb1.jpg | https://s.cornershopapp.com/product-images/1820715.png?versionId=ZUtvJT8AlzDhjCDIp5zk.NErQ70KNKIQ |
| 3557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94ed4f8e-d091-4b7c-b86e-211953c6552.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b516312-14f1-4174-a548-a442348 7e759.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc19fd08-c40c-4d1c-922b-9205f3468db3.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b0c984b-2335-4db7-a2b6-c65f8db490f7.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa42e344-7304-4c2b-a9b9-56e6a4af1dc0.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9f111ce-5543-4e22-823a-b2d3b75cdde1.png | https://s.cornershopapp.com/product-images/1823916.png?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e8e092d-0cb1-4e5b-a178-bd9ae91cca41.png | https://s.cornershopapp.com/product-images/1823916.png?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b741b18-ce5f-4b47-bdab-925470ce12b5.png | https://s.cornershopapp.com/product-images/1823916.png?versionId=Y267YbLLYF4mKVyku5Rek2NwXnLLiH_I |
| 3565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ee971fd-04ef-4b74-90c2-a5728bc97d1c.jpg | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3c594db-5723-4598-a5b1-3d1f906b2d86.jpg | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7828c6e1-0863-46e9-83ed-01d6a679971d.jpg | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5074381-5ea2-40e3-9072-04f013f33525.jpg | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cc27b45-74a9-4ffb-80b5-ae2b1cb1a476.jpg | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d65bef8c-ad31-4399-aae9-48fd25328882.jpg | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0e744b3-dd73-4018-9fd3-14f087e2fec6.jpg | https://s.cornershopapp.com/product-images/1818747.png?versionId=DllrZHCUwG5_7nVUAtT_DNm2fBEEkfH7 |
| 3572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f83492b6-3370-44a2-be0e-db213f91a72.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b19fc97-1279-4596-9d4f-9b493cc717ad.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46b16d67-63a1-43d8-9b64-82c9657f2fb1.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98223d2b-f4ad-48fd-8e3a-d085dfe9b533.jpg | https://s.cornershopapp.com/product-images/1823453.jpg?versionId=5sCKLrSrm8bcaDhY7ag01wgj5scf_Zdx |
| 3576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_429ca962-6e93-459c-981a-278298bc932c.jpg | https://s.cornershopapp.com/product-images/1749467.jpg?versionId=OQjgrdBQsjcEE_JUXMtugOtI56LvZ1U6c |
| 3577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6183b123-113f-4a88-b83c-d24915d5568.jpg | https://s.cornershopapp.com/product-images/1643643.png?versionId=Q5Kf.I9xDiu2GL38SqZ494pj1LMQAI76s |
| 3578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c6a58da-0b49-4601-99c0-e635cb994fd0.jpg | https://s.cornershopapp.com/product-images/1780666.png?versionId=CekNWIgK6M1WYL4DbspNRV8urxJf6.c |
| 3579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a34bc147-4828-4f12-8027-9e954798349b.jpg | https://s.cornershopapp.com/product-images/1793970.jpg?versionId=7bgJGjCCCgRClO0qO8fiQmEQ.yIfafS |
| 3580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4d78043-b8da-4d65-a887-8b9eb09ff9f8.jpg | https://s.cornershopapp.com/product-images/1658877.png?versionId=BSc.dklaBRwci4TaI4A5QjBlIU2QEVfC |
| 3581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4d78043-b8da-4d65-a887-8b9eb09ff9f8.jpg | https://s.cornershopapp.com/product-images/1622586.png?versionId=dHUGF15UeY_7d0ZPlndyT6mpWBo1OldG |
| 3582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d111be5-1ea0-417e-a88f-bd78142a1822.jpg | https://s.cornershopapp.com/product-images/1687669.jpg?versionId=.hO9LZYY_Atb1iDiy0SubBKvgPApXxv |
| 3583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8049a8e7-17b4-4039-a98f-3c6a2dd9b3d4.jpg | https://s.cornershopapp.com/product-images/1664610.png?versionId=UGaPkvEDc3xhWh3C9r6Nqo0YIVi_qzDJ |
| 3584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95039a4a-c504-4cd1-a6d9-9ebe86e6e984.jpg | https://s.cornershopapp.com/product-images/1644396.png?versionId=I0Ud_moox86_v_IgBji2mDocF0aKst.u |
| 3585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7369388f-ac79-471d-b793-1c8b88a5d0cf.jpg | https://s.cornershopapp.com/product-images/1644396.png?versionId=I0Ud_moox86_v_IgBji2mDocF0aKst.u |
| 3586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a5a8b8a-2eea-4954-8987-2325b3776043.jpg | https://s.cornershopapp.com/product-images/1644396.png?versionId=I0Ud_moox86_v_IgBji2mDocF0aKst.u |
| 3587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53325 2ac-c44c-44e1-8272-4dbbfc5cce59.png | https://s.cornershopapp.com/product-images/1644396.png?versionId=I0Ud_moox86_v_IgBji2mDocF0aKst.u |
| 3588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c5dfbf2-523a-4c0c-b8b0-a06cb482cd76.jpg | https://s.cornershopapp.com/product-images/1644396.png?versionId=I0Ud_moox86_v_IgBji2mDocF0aKst.u |
| 3589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf01d4ac-f216-477e-a9a6-67c9ac74972d.jpg | https://s.cornershopapp.com/product-images/1644396.png?versionId=I0Ud_moox86_v_IgBji2mDocF0aKst.u |
| 3590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08f58115-2865-4afa-a4be-2730ea5634a3.jpg | https://s.cornershopapp.com/product-images/1644396.png?versionId=I0Ud_moox86_v_IgBji2mDocF0aKst.u |
| 3591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95039a4a-c504-4cd1-a6d9-9ebe86e6e984.jpg | https://s.cornershopapp.com/product-images/1667361.png?versionId=w1NVg9_hmxMlPfiD_jDiRwLkbfzs7JNC |
| 3592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5bbb82f-8930-4c01-85d6-e6a468065fe9.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_938940fe-dd8c-40ba-b8fb-72c282b7b318.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f932bca1-4c32-4a7b-8c8c-fce702996dc2.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5060f95d-25bf-4086-a869-2e425fe44f1e2.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46c0836b-acde-4ffe-9e9f-631208b21242.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb84a7f1-95a0-4cb5-8c3c-9e3f42b7bc76.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc23668a-c3cd-4c0c-8810-570ee9bc84fe.jpg | https://s.cornershopapp.com/product-images/1822798.png?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|---|---|
| 3599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c544ca18-97d2-4c70-be39-52ffa5d39252.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ab3524b-0d3c-4efe-bf7b-582e5f5909cd.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c11a9a0d-7a4b-487c-8c52-061c47fe5.5cc.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7369388f-ac79-471d-b793-1c8b88a5d0cf.jpg | https://s.cornershopapp.com/product-images/w1NVg9_hmxMlPfiD_jDiRwLkbfzs7JNC |
| 3603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a5ab8a-2eea-4954-8987-2325b3776043.jpg | https://s.cornershopapp.com/product-images/w1NVg9_hmxMlPfiD_jDiRwLkbfzs7JNC |
| 3604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_533252ac-c44c-44e1-8272-4dbbfc5cce59.jpg | https://s.cornershopapp.com/product-images/w1NVg9_hmxMlPfiD_jDiRwLkbfzs7JNC |
| 3605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c5dfbf2-523a-4c0c-b8b0-a06cb482cd76.jpg | https://s.cornershopapp.com/product-images/w1NVg9_hmxMlPfiD_jDiRwLkbfzs7JNC |
| 3606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf01d4ac-f216-477e-a9a6-67c9ac74972d.jpg | https://s.cornershopapp.com/product-images/w1NVg9_hmxMlPfiD_jDiRwLkbfzs7JNC |
| 3607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08f58115-2865-4afa-a4be-2730ea5634a3.jpg | https://s.cornershopapp.com/product-images/w1NVg9_hmxMlPfiD_jDiRwLkbfzs7JNC |
| 3608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e1295ca-dbbb-40f6-a5a8-46039b83b98b.jpg | https://s.cornershopapp.com/product-images/1787790.jpg?versionId=yzq5I_UlHei3VR.Vc4WcX_ax8.70qffn |
| 3609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b4693f3-a928-4cd3-835b-4c026fd1d725.jpg | https://s.cornershopapp.com/product-images/1713561.jpg?versionId=Dr9aaF.A6FCywv7rnZggce3eCXika24.FC |
| 3610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0f5a5f5-ba21-487a-86ed-7d24003cf28e.jpg | https://s.cornershopapp.com/product-images/1703577.jpg?versionId=m8mH04KoaW__yms_VV.PkvJly_xaepw |
| 3611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6613823-a8aa-421a-92e5-b46fcc99d4d6.jpg | https://s.cornershopapp.com/product-images/1820775.jpg?versionId=of06pnWeDqETnW6Vy5U1HyqPEzo.VJ2 |
| 3612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac3c8f29-f43a-413a-8085-25d1ddd2cdb8.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2933188d-bafd-4b1f-9c4e-7bac450a5ca1.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da67078f-d6ec-4f44-bc66-fdfa163afeb3.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4df1e4dd-dc51-43fd-8c77-4abd4fb1b07e.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29a1c609-c390-460f-86d1-f5f17a4f6ca1.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d1d569c-73dc-4f51-9013-03a8662de8fa.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c14dcb-79ee-4b2e-8826-57a957d1eb76.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8458401a-1f26-480f-be3a-dfa5b7494bf1.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae2f98875b14-4dfd-9083-fd3105489136.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd2883a7-bf80-4087-ba75-d9f45fa9c6c2.jpg | https://s.cornershopapp.com/product-images/1822798.jpg?versionId=7BRj6eOspN1zMuy5Ywzfuv7wyS4z1ppa |
| 3622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37524001-1c5b-45ec-9dca-07cce3015795.jpg | https://s.cornershopapp.com/product-images/1759421.jpg?versionId=AiMfSfbBRi9zzBH1Yb9Is6oWCWob1CwE |
| 3623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09db93c6-5d3d-4466-bf46-03455ce351df.png | https://s.cornershopapp.com/product-images/1682557.jpg?versionId=oFvgfQj5fH5J5Wt9wg3T1pHWwisTRtW |
| 3624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37daaea9-5bed-4a51-b9fb-b5d81e852cd9.png | https://s.cornershopapp.com/product-images/1642254.jpg?versionId=71g9zVcoPAmV3WJSCNE2fxY5Z5nb4xtY |
| 3625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6b7ad5f-ecf1-4c5a-a748-ede8245180c1.png | https://s.cornershopapp.com/product-images/1823640.png?versionId=siwyKhtARopN3VxHlrxbH7N9LwLv_4pf |
| 3626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f10db64b-9e9f-48d8-802f-7fd268b0505b.jpg | https://s.cornershopapp.com/product-images/1642815.jpg?versionId=HKDP2S3KeL0W7KWyo_wv3OHYAOgiQ6F |
| 3627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_794ee1f6-7553-4aed-8333-f00ec5e5edc5.png | https://s.cornershopapp.com/product-images/1820054.jpg?versionId=YAOYDYXtmsKNpTurFvdFGvCARVQ_5U8V |
| 3628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e58f871c-7c6d-4069-a697-045e53611bd1.jpg | https://s.cornershopapp.com/product-images/1621255.jpg?versionId=6b0VY8qJMa7MP.vWfCpl9KvIrOhQUZJc |
| 3629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e58f871c-7c6d-4069-a697-045e53611bd1.jpg | https://s.cornershopapp.com/product-images/1731713.jpg?versionId=K3smFlua670ngSifY62UBz_U9NShCb5w |
| 3630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f26e04f8-0a24-4e58-9444-1d4a2bfc72a9.jpg | https://s.cornershopapp.com/product-images/gmQQdVsfSISCFJ4G.RarZa4_pmnoncX3 |
| 3631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27034022-c544-4e4e-afbe-51dabc0d537a.jpg | https://s.cornershopapp.com/product-images/1626776.jpg?versionId=CshcOKO5uL9Gksa8hBZz4BuvDop8vf5 |
| 3632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27034022-c544-4e4e-afbe-51dabc0d537a.jpg | https://s.cornershopapp.com/product-images/1642283.jpg?versionId=sPTLjDdC7CfopJWk9YVX4HS1znk8_8Yj |
| 3633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b21cbbdd-17ed-43b5-a04c-68e4a0648a33.jpg | https://s.cornershopapp.com/product-images/1771170.jpg?versionId=uuoU9_1i5UvinEaf603EwtA5AyWgzT3i |
| 3634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5c8130f-8a24-47cd-9564-f63fec77932f.jpg | https://s.cornershopapp.com/product-images/eyWbL_.CHpEOIi96A3GOcVApCy6fq5Kf |
| 3635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b5b93fa-64ce-431a-abe8-2246eaa0eb9a.jpg | https://s.cornershopapp.com/product-images/1677140.jpg?versionId=UX1T.b2aD9N3wswymbvK7My7/SIz19g1 |
| 3636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1a03556-0e05-483c-ab8d-c2712d6e73f8.jpg | https://s.cornershopapp.com/product-images/0g9ftYA8I9IWAI7pYbrJfNdWAocVFWO8 |
| 3637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db4e1554-2955-4d6b-b80f-ae0554f45289.jpg | https://s.cornershopapp.com/product-images/1817401.jpg?versionId=4Bg7NksY1.5M.1cTbEfr37rT07Iso5 |
| 3638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f106bfa-2c2a-49bd-8651-33a80319af9d.jpg | https://s.cornershopapp.com/product-images/1648442.jpg?versionId=0FYJnvTLMCFK1j5uiA2s.dof6ONHrsL |
| 3639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fa9c95f-e671-4e18-ade6-dc4fc72b7fe3.png | https://s.cornershopapp.com/product-images/N5YmP.ofARHMjmn8er28yXOSnJYxV_E |
| 3640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d03ea8f-e416-4ebe-bcbe-18c221cc1f0d.jpg | https://s.cornershopapp.com/product-images/1663678.jpg?versionId=4BgVkkp_U5J8VP7r5s66.taNVulUiOkL |
| 3641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_920dec0c-fd92-48ea-974e-3b14dc1da079.jpg | https://s.cornershopapp.com/product-images/1823550.jpg?versionId=Vu.blXU9uoRCJYHWKYf2VlSpnk99wG.V |
| 3642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bd8fcc1-627b-493f-a0a9-90031ff53115.jpg | https://s.cornershopapp.com/product-images/1823550.jpg?versionId=Vu.blXU9uoRCJYHWKYf2VlSpnk99wG.V |
| 3643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f84d753-ecae-4b3d-ba17-98391bbac997.jpg | https://s.cornershopapp.com/product-images/1823550.jpg?versionId=Vu.blXU9uoRCJYHWKYf2VlSpnk99wG.V |
| 3644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a63c22d-749a-4260-b956-aa3231520bfe.jpg | https://s.cornershopapp.com/product-images/1823550.jpg?versionId=Vu.blXU9uoRCJYHWKYf2VlSpnk99wG.V |
| 3645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d08e99f-94f8-4833-ac48-7f3e30a3acf4.jpg | https://s.cornershopapp.com/product-images/1823550.jpg?versionId=Vu.blXU9uoRCJYHWKYf2VlSpnk99wG.V |
| 3646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22a8d23d-8ccf-4bb1-af3a-b0d50c17a128.jpg | https://s.cornershopapp.com/product-images/1823550.jpg?versionId=Vu.blXU9uoRCJYHWKYf2VlSpnk99wG.V |
| 3647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4195b994-f646-4edc-abf0-367466d27655.jpg | https://s.cornershopapp.com/product-images/1823550.jpg?versionId=Vu.blXU9uoRCJYHWKYf2VlSpnk99wG.V |
| 3648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5384b402-53be-49e1-8713-421e0855511c7.jpg | https://s.cornershopapp.com/product-images/1823550.jpg?versionId=Vu.blXU9uoRCJYHWKYf2VlSpnk99wG.V |
| 3649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cf6a8b1-88d4-4102-8dc6-a98c616f4d78.jpeg | https://s.cornershopapp.com/product-images/1789060.jpg?versionId=P9bfEzDrewS9cfEGQj4w_vh2HSHbCM8M |
| 3650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cf6a8b1-88d4-4102-8dc6-a98c616f4d78.jpeg | https://s.cornershopapp.com/product-images/1615352.jpg?versionId=7WfitWBcg1S.sU7aPp5pf59_EznSMUQV |
| 3651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_171f7715-90b4-415c-8cf9-70c2fdd8a276.jpg | https://s.cornershopapp.com/product-images/1688226.jpg?versionId=r34f0q6WkFDrGdhgGegC3rF5wtVZ1_0M |
| 3652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_328b41ba-f047-4c8d-a4e2-142e4986f560.png | https://s.cornershopapp.com/product-images/1817665.png?versionId=qwIWEik9KLxTFExuXL8_kGIuTZZRFpmS |
| 3653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92e49185-9082-424b-b372-57128d4eedc3.jpg | https://s.cornershopapp.com/product-images/1693799.jpg?versionId=Mq7_jHu4lDUtg.TQ8XLa7IECOfjJGZhV |
| 3654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92e49185-9082-424b-b372-57128d4eedc3.jpg | https://s.cornershopapp.com/product-images/1820682.jpg?versionId=BJh2mkczLXThfC3wEdvv8hIkVJKL95Kf |
| 3655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d471c00-8106-4ec6-8859-0714aef5a79e.jpg | https://s.cornershopapp.com/product-images/1776785.jpg?versionId=rs3TJVNPzFw7TOH6qJLGb9DxVFMbD3OW |
| 3656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdf605a9-8764-43c9-8d09-b151ad75a4b4.jpg | https://s.cornershopapp.com/product-images/TIqph.mTq6QVwSfKmISIzckNU3xnNddN |
| 3657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5153cc87-aad2-4aee-b144-cb10f89a1ea2.jpg | https://s.cornershopapp.com/product-images/1704461.jpg?versionId=MnC72XPHwY4GEzn9WqIusMSfzTyos5De |
| 3658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcc991841-b289-4997-94b3-f4456e95d3f2.jpg | https://s.cornershopapp.com/product-images/1736373.jpg?versionId=gNtnvQfiqYZRkGpX7nMPEaTmPCyfsQ9z |
| 3659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9fa5879-0c69-4f01-9a4b-5d9f613784b8.jpg | https://s.cornershopapp.com/product-images/1736373.jpg?versionId=gNtnvQfiqYZRkGpX7nMPEaTmPCyfsQ9z |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 3660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2330aae-5cc9-41f4-8356-f84fffd8d5be.jpg | https://s.cornershopapp.com/product-images/1789375.jpg?versionId=fKlYptFGMeRS5OaZ63olsrsWzlkKaQL |
| 3661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c96d8ab8-f0e2-4227-b972-27f96fba3b63.jpg | https://s.cornershopapp.com/product-images/1669128.jpg?versionId=pd2PCcBbnnbltg36cdgofhh7mujw9eG5 |
| 3662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01c97f28-cd37-4aea-898f-2c66637523d1.jpg | https://s.cornershopapp.com/product-images/1611386.jpg?versionId=Zj_HXblimITvouu99JXWyKV79hvdhGXN |
| 3663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebbafad4-deee-44cc-8861-6fd7fbb5f555.jpg | https://s.cornershopapp.com/product-images/1631043.jpg?versionId=AD6XitCbR8aOrF0ckFjvy.n_YMTSKPCv |
| 3664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b40d634d-5735-4ff3-b2c6-92904024855c.jpg | https://s.cornershopapp.com/product-images/1823458.jpg?versionId=A6nCzl9YFi8pF9ffd4goERiR5uk9CPfC |
| 3665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7cbb008-7ca3-4846-8c13-b9f923c47ba3.jpg | https://s.cornershopapp.com/product-images/1632269.jpg?versionId=g6UBT6Luilz1irBEb8O4mH9xcT6x_Utl |
| 3666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84b39e0f-ddc6-4053-af6e-1a5b102e8f6a.jpg | https://s.cornershopapp.com/product-images/1686432.jpg?versionId=h1UMBAC5Jo4iFTHXbzR3GHKS.gPeYa_ |
| 3667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feac9605-9ce2-43db-bd1d-9c676d673e79.jpg | https://s.cornershopapp.com/product-images/1631517.jpg?versionId=B8ovd2ZswZRYsm.eTNWsOzeMX8nlBv2p |
| 3668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ba06381-55b4-43f9-8398-bd5586360ad5.jpg | https://s.cornershopapp.com/product-images/1739326.jpg?versionId=1DVdJoRGKN00eWTlK9hA9AR5J9TDj7jvK |
| 3669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ffb5a4c-7a14-4c7c-b4c7-1d86fcfaea17.jpg | https://s.cornershopapp.com/product-images/1653326.jpg?versionId=pkFS4oS.Ce.kSkh7mX.iF.0ufEf9.I6T |
| 3670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2088d391-0101-410c-b363-a44b93771c3c6.jpeg | https://s.cornershopapp.com/product-images/1721802.jpg?versionId=nmEsveQ56t3cGwEf9sVvKw3.HSSUv4vx |
| 3671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed590d77-1386-46de-8ad3-83ace3899974.jpg | https://s.cornershopapp.com/product-images/1630050.jpg?versionId=8oQgNlSM3tYjpo6xoyPVdo4eRoz.lJXE |
| 3672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47884e2f-a932-4b2f-948f-4023454b36f5.jpg | https://s.cornershopapp.com/product-images/1730773.jpg?versionId=BFk8gUf.vBRKcRcj2XemtVrLoGihJoh.F |
| 3673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff432bf6-025e-46b1-90e1-b9b6be492c68.jpg | https://s.cornershopapp.com/product-images/1619183.jpg?versionId=88rVQYKFiyjonHkJ_IAMs5LSo5JUmi |
| 3674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff432bf6-025e-46b1-90e1-b9b6be492c68.jpg | https://s.cornershopapp.com/product-images/1820963.jpg?versionId=u2UOYYmyRVJt0z0IzvVvhNzPiN3mrte2 |
| 3675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff432bf6-025e-46b1-90e1-b9b6be492c68.jpg | https://s.cornershopapp.com/product-images/1711776.jpg?versionId=L8wL1.2Z21DOthMJVsZKZQuW1KtTjCcU |
| 3676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_189bc18c-deca-4a4c-93b9-81fa898l29d0.jpg | https://s.cornershopapp.com/product-images/1614081.jpg?versionId=kwVwvVQPTlK8TG2f1BJ3rLClt6TlexUt |
| 3677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_189bc18c-deca-4a4c-93b9-81fa898l29d0.jpg | https://s.cornershopapp.com/product-images/1822344.jpg?versionId=mV0pWdhx3OA19kVST9JYJgdRTzoYLGXU |
| 3678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_189bc18c-deca-4a4c-93b9-81fa898l29d0.jpg | https://s.cornershopapp.com/product-images/1410584.jpg?versionId=gCQiq9zita7CkIfiVILtwrq430b6qjTz |
| 3679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_189bc18c-deca-4a4c-93b9-81fa898l29d0.jpg | https://s.cornershopapp.com/product-images/1792723.jpg?versionId=XtAjQZfDRCWz4Z7NfYyp4djAmMw9yU_C |
| 3680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01c97f28-cd37-4aea-898f-2c66637523d1.jpg | https://s.cornershopapp.com/product-images/1819658.jpg?versionId=o0Exu.1JVa3ScLbIxywpvuKqpylL1Rt |
| 3681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01c97f28-cd37-4aea-898f-2c66637523d1.jpg | https://s.cornershopapp.com/product-images/1772271.jpg?versionId=_ytm9MXNd1SvVvPPTCyvkHtc1H9IVqcql |
| 3682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_709a58ec-4cc8-40f2-97c6-0794a3d5fb6d.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2816b663-7ea3-4669-8a8f-a0cbfee53563.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f7cc927-40fc-4755-918a-253691823c29.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a46ded02-61c2-4466-a710-5aef6912460b.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e547f62d-1509-4fa5-b78f-f124425eed5f.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fa16434-bba0-4a23-9ac8-d698fd48af15.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b79c7051-9625-4a9d-a58d-0da79ef503ea.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cfe7be1-9a4d-4db5-a445-0892d53c17fd.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3a9d33d-94e4-4b18-a786-c16f51d16bbb.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8475136a-5012-44cb-9166-fdf1e32c9412.jpg | https://s.cornershopapp.com/product-images/1821292.jpg?versionId=MooGT77p.dqiymxdXQ4tIWcATb5hokTi |
| 3692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b266af0-6a62-40c5-abf0-6bf53ceb9e66.jpg | https://s.cornershopapp.com/product-images/1769060.jpg?versionId=3tKKfkesfXjszQmyuZllfnZ0k63j6vKF |
| 3693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e939cb6-1a5a-4adc-ae0b-f0131077f11b.jpg | https://s.cornershopapp.com/product-images/1792623.jpg?versionId=YJXol4t6uPu.hF7LLinKrRyBg6RohCuN |
| 3694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5875efaf-3241-4ff3-afbd-751e895eb819.jpg | https://s.cornershopapp.com/product-images/1712923.jpg?versionId=zJpZFHPMemNZKwT1kGkb0_qlcyqZu12r |
| 3695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31669523-8da6-4108-b22f-50f1857d5eee.jpg | https://s.cornershopapp.com/product-images/1683780.jpg?versionId=z75FYZfGHHHrviFs0mSfQ1FVRWvwP9A7 |
| 3696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e067282-73cd-4175-abb9-d28fc0394837.JPG | https://s.cornershopapp.com/product-images/1621521.jpg?versionId=oIq9JyCSgPz96lBjT92pCRUuPKHJWA7i |
| 3697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b29f38ff-d18a-4c34-8a24-2cd984e2f8d8.jpeg | https://s.cornershopapp.com/product-images/1621521.jpg?versionId=oIq9JyCSgPz96lBjT92pCRUuPKHJWA7i |
| 3698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e067282-73cd-4175-abb9-d28fc0394837.JPG | https://s.cornershopapp.com/product-images/1653402.jpg?versionId=BiXPBhJpz8zFOXm5L3jPuc5e8eQWYts |
| 3699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b29f38ff-d18a-4c34-8a24-2cd984e2f8d8.jpeg | https://s.cornershopapp.com/product-images/1653402.jpg?versionId=BiXPBhJpz8zFOXm5L3jPuc5e8eQWYts |
| 3700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_308a26a5-f38d-4d2c-93ce-9edeece1d7554.jpeg | https://s.cornershopapp.com/product-images/1619969.jpg?versionId=0HdkMFVwGzAcQOK61lf_b.A71gRizRfJ7 |
| 3701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27bbe343-54f0-4190-aefc-cfd66c9b03cc.jpg | https://s.cornershopapp.com/product-images/1798566.jpg?versionId=vwyoECQMsKkuXlZriO.Fi3M0Z0J6U8Dx |
| 3702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f81dc9a0-7eda-4d05-aef7-40cdd267cbd7.jpeg | https://s.cornershopapp.com/product-images/1924504.jpg?versionId=26wsPyHHDQ463jXQezFGojY6os.lucOf |
| 3703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27985286-3c87-43e0-8254-cbc1f167af19.jpg | https://s.cornershopapp.com/product-images/1763658.jpg?versionId=IsivtktFMdw51locaAGxTl5mxyg20Pu |
| 3704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27985286-3c87-43e0-8254-cbc1f167af19.jpg | https://s.cornershopapp.com/product-images/1823362.jpg?versionId=TiPpu.pohBw8OKQVfS4BHBzEL8vhS2NT |
| 3705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_821dd8c3-3fa7-41de-a024-90483a007f0e.jpg | https://s.cornershopapp.com/product-images/1686161.jpg?versionId=e00QUgdFEGgkFiVtl3yKO_I85sn6VHNc |
| 3706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5c5aed5-7ed3-421b-b19e-7ba26ab95423.jpg | https://s.cornershopapp.com/product-images/1672986.jpg?versionId=GOWc6oWazeERMw_GPmwQu66Wglca1HZF |
| 3707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a77af36d-ad81-4c50-bfdc-86f235a8f36c.png | https://s.cornershopapp.com/product-images/1781960.png?versionId=fwZqXzuw2sFJVFR8XS6ouWuilQjH20fXH |
| 3708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dc82848-cf4e-492d-9c98-0a6e871c3962.jpg | https://s.cornershopapp.com/product-images/1639635.jpg?versionId=Wok6ke_II10dNAubSukRqVfzyylp0m |
| 3709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48b12296-c1c3-426d-923a-29020d3dc8d6.jpg | https://s.cornershopapp.com/product-images/1639635.jpg?versionId=kWok6ke_II10dNAubSukRqVfzyylp0m |
| 3710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1edd2b92-63c1-4f69-974b-a98f21820a2e.jpg | https://s.cornershopapp.com/product-images/1820780.jpg?versionId=dahLgtnKoHHKdNCAD0XzAe7nlpWvxDlN |
| 3711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ad8c476-2be1-48c0-991d-59649db5f64a.jpg | https://s.cornershopapp.com/product-images/1820780.jpg?versionId=dahLgtnKoHHKdNCAD0XzAe7nlpWvxDlN |
| 3712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e293f238-470f-40a0-95e0-f7c713408c2b.jpg | https://s.cornershopapp.com/product-images/1820780.jpg?versionId=dahLgtnKoHHKdNCAD0XzAe7nlpWvxDlN |
| 3713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_237ed1b7-fef3-4227-add1-c17bf647102a.jpg | https://s.cornershopapp.com/product-images/1820780.jpg?versionId=dahLgtnKoHHKdNCAD0XzAe7nlpWvxDlN |
| 3714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b940bad5-8d8d-4fde-8e37-ea14a63e6dd4.jpg | https://s.cornershopapp.com/product-images/1820780.jpg?versionId=dahLgtnKoHHKdNCAD0XzAe7nlpWvxDlN |
| 3715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82c41f0a-93e6-442f-b2f2-f7a0b1b73f99.jpg | https://s.cornershopapp.com/product-images/1820780.jpg?versionId=dahLgtnKoHHKdNCAD0XzAe7nlpWvxDlN |
| 3716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba6028a4-0a31-4cc9-9b8f-ac24f1369ebf.jpg | https://s.cornershopapp.com/product-images/1820780.jpg?versionId=dahLgtnKoHHKdNCAD0XzAe7nlpWvxDlN |
| 3717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76b6e654-6e2d-4548-adff-081d55d42bad.jpg | https://s.cornershopapp.com/product-images/1771778.jpg?versionId=HWwDXryEzX.vJg8yvLKzH7j0kwnG1tL1 |
| 3718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76b6e654-6e2d-4548-adff-081d55d42bad.jpg | https://s.cornershopapp.com/product-images/1771778.jpg?versionId=ScuQirKz.gB57flyN8b1qXKDKWx90PG3A |
| 3719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75fe38e6-e198-4773-81d2-f1d9aac39fc6.jpg | https://s.cornershopapp.com/product-images/1762836.jpg?versionId=a4HaD0_2WgHfO8spIKyjUi4szC8IGsAi |
| 3720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_289e1026-cd3d-423f-a14c-a3af902b4412.jpg | https://s.cornershopapp.com/product-images/1651362.jpg?versionId=eJ9mG1u1RVREtLdgiwOjvt8XJFccfznr |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 3721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a824678-83eb-4fd9-9269-231b6c94fcad.jpg | https://s.cornershopapp.com/product-images/1686571.jpg?versionId=GeoT0ZKAL6aboiOj2hfMpdJ9ubgJdvPn |
| 3722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b29d4ce-c265-4498-a8e2-bed8ee995d43.jpg | https://s.cornershopapp.com/product-images/1612411.jpg?versionId=aZL0BOTL3CFC_8tXVTK3z0.KSByCOy_) |
| 3723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acee319c-be36-4bfb-a9a3-cdbca24961fd.jpg | https://s.cornershopapp.com/product-images/1750621.jpg?versionId=nFJlLSfVVCFeqH5OEf9anqL_.xIHgBVU |
| 3724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c40fcb7c-0891-4465-a4d7-33e33b406d56.jpg | https://s.cornershopapp.com/product-images/1820844.jpg?versionId=YflGmOlpv3NJqJ1B0Bj8YoE4NK1pdTUf |
| 3725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bca6cb5-2dd2-4c7b-907f-2dff3c46df10.jpg | https://s.cornershopapp.com/product-images/1768683.jpg?versionId=4JPEda3SH2t5lNhiDycnFxbGnvTb7cJc |
| 3726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3fe843d-e57f-41a1-a964-e282c4e81165.png | https://s.cornershopapp.com/product-images/1658981.png?versionId=oCX4iJjs0TEm.mbDSuKxJbxmyagD9g9f |
| 3727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e59e3de-03cc-4c64-bc49-cdf5ba749bde.jpg | https://s.cornershopapp.com/product-images/1765094.jpg?versionId=0t5Zvs1jNsKeMJoBJH17pvWP0Lrf6Lx |
| 3728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f92b381-6c20-4eeb-8627-1332I2dea5e3.jpg | https://s.cornershopapp.com/product-images/1773596.jpg?versionId=R.RswgRqMTk2CTJbEPCWt3DRZmjXBnEJ |
| 3729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43709526-442f-4ef8-8822-2f03f24e95be.jpg | https://s.cornershopapp.com/product-images/1683199.jpg?versionId=IeXlOkc5dz.ogA1zhiEtI2eBwCqnlav |
| 3730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbaa7aea-7303-4099-91de-fb80ae4724cf.png | https://s.cornershopapp.com/product-images/1684130.jpg?versionId=tFZMOl_ROTQbHJMPMhyVv.DBHcYwasKk |
| 3731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cc05739-7626-4cdc-9c30-e428b7e78898.jpg | https://s.cornershopapp.com/product-images/1702634.jpg?versionId=BfMKeAQprzoh0f.uvpBfcW7EV8Xc8mhr |
| 3732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6966e691-662e-4773-8e77-9b77c1896a8.JPG | https://s.cornershopapp.com/product-images/1630366.jpg?versionId=F17CPvZmoxoYGEjrtUWfHJ87H8YxQmbC |
| 3733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_177b38eb-4485-4b18-88d6-3f3f35881lfa.jpg | https://s.cornershopapp.com/product-images/1714007.jpg?versionId=YlWfVX5vt7arAu_SO_.w3RzkPbslgeuy |
| 3734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3da0286-df69-487e-ba15-b50bdef7ea1d.jpg | https://s.cornershopapp.com/product-images/1724984.jpg?versionId=X1WCZIE5erpmpXCrdT5IsSXFnpsxI9C |
| 3735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9I575a92-82ba-475f-9ad3-2754516763d7.jpg | https://s.cornershopapp.com/product-images/1642337.jpg?versionId=Wcy0RkOs5wv18dqnIuptYryXWQ8ejq.c |
| 3736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7af22199-ff2d-41d6-9699-58f4a378a2bd.jpg | https://s.cornershopapp.com/product-images/1625179.jpg?versionId=9RBjEEXupSwBVtCaIzl2bEE_ztFV8Xj |
| 3737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7af22199-ff2d-41d6-9699-58f4a378a2bd.jpg | https://s.cornershopapp.com/product-images/1820169.jpg?versionId=oA1EJETfCBdiwd4UWP_iUMsa3FA8PnBC |
| 3738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3513eecf-7b50-478f-8282-e52d9b744ed4.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d3b14b-2cbc-4791-a898-b4fa22275514.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55d73912-67c6-4657-87b7-5a25a3424d70.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1223afbe-f978-48cc-b1f3-4a101515e7d3.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fad75dc-9693-4348-98fc-a662da642f09.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_117d5b9a-cc2d-4323-9c67-6267c4e3d2a5.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03e0470f-16d9-46aa-858b-9d56e79caf98.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a054eb6-db2a-403a-86a9-acd4543d2e82.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49eb5e46-07cf-4a9a-ba04-c3b7c3730248.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c91ec95d-ccdb-4cb6-ad29-6d3106217147.png | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85fb4401-1371-498a-bb2c-0d49d2384173.jpg | https://s.cornershopapp.com/product-images/1728452.jpg?versionId=sYuk6_hTUBPQu2DQZGYqOSMIZcuOiNJF |
| 3749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adb2682c-0082-4624-9357-c9db38I728aa.jpg | https://s.cornershopapp.com/product-images/1822180.jpg?versionId=C2b2sYWFMHunY06_sGW_tcs.CGZu2PKj |
| 3750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f488f2f-f470-4767-a9c8-et33190fbaad.jpg | https://s.cornershopapp.com/product-images/1820843.jpg?versionId=hj8wEIMpH2mj0ZXbuqrvI0UT0ciMwtiz |
| 3751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f488f2f-f470-4767-a9c8-et33190fbaad.jpg | https://s.cornershopapp.com/product-images/1822181.jpg?versionId=KC0haFknzRZQR.HkqQ3Bnjys33UAj6g5 |
| 3752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f488f2f-f470-4767-a9c8-et33190fbaad.jpg | https://s.cornershopapp.com/product-images/1722016.jpg?versionId=h8Zj52q.MzZAUFuvgKkSm4JMgY8NQRA |
| 3753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44f51449-b28e-4e3d-9918-df328299167c.jpg | https://s.cornershopapp.com/product-images/1825031.jpg?versionId=ViupmCn0vsctzWkqw5tZrQzi9VbHTXG |
| 3754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44f51449-b28e-4e3d-9918-df328299167c.jpg | https://s.cornershopapp.com/product-images/1627927.jpg?versionId=tXM42Tn33GqdVd1HMImlLx6v7JKaFNEz |
| 3755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44f51449-b28e-4e3d-9918-df328299167c.jpg | https://s.cornershopapp.com/product-images/1686314.jpg?versionId=pZhsE6hNQvxYijnD8mjbnFQt6cQpI4_C |
| 3756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70973d14-34db-4169-badd-4865433f7baa.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20282587-68eb-4d38-b27d-79f292e92214.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_543ef18a-8238-41cc-9d45-d8cf292ba78b.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1830e13-98f1-4f0d-8992-c7d221722019.jpg | https://s.cornershopapp.com/product-images/1627016.jpg?versionId=tQrAacJNoafv8fdH4.kv6DOh.Xt0vSlv |
| 3760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21d9eb3d-b4c4-43f2-8886-dd9169357 1da.jpg | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=lLvb.EUlHwP4snWSxcHXZbgjyIB3Kzk^ |
| 3761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_115e242e-873d-4652-91d3-02251e922fd5.jpg | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=lLvb.EUlHwP4snWSxcHXZbgjyIB3Kzk^ |
| 3762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21c545c-565a-4c17-951e-801d9adf524e.jpg | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=lLvb.EUlHwP4snWSxcHXZbgjyIB3Kzk^ |
| 3763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_743110fc-57d8-4a26-a3eb-62728bd8e7a6.jpg | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=lLvb.EUlHwP4snWSxcHXZbgjyIB3Kzk^ |
| 3764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d70c06-a10b-4e2f-83c1-3625f66659b0.jpg | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=lLvb.EUlHwP4snWSxcHXZbgjyIB3Kzk^ |
| 3765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db2c1767-1082-4a01-a2a3-6906550dd64c.jpg | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=lLvb.EUlHwP4snWSxcHXZbgjyIB3Kzk^ |
| 3766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74138e3f-5c9b-46f8-a742-813e6812df99.jpg | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=lLvb.EUlHwP4snWSxcHXZbgjyIB3Kzk^ |
| 3767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e724e95-3fb0-4c69-85b6-002ff5e231cd.png | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=lLvb.EUlHwP4snWSxcHXZbgjyIB3Kzk^ |
| 3768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d7f644e-1e91-469d-9e53-99f50167b7e5.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_291e23ab-8fed-4ea5-87d1-6cd2d0671217.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd89c760-a38e-4044-a273-8142e6940f2c.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc9402e4-aeb4-4187-aef5-b41c5e204d65.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5874d6a6-d93a-402c-9a48-35bbbc5a38a8.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1da7bf96-1f9c-49b8-9b17-0fdef44033ea.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c861b42-eb84-4902-b465-d686f479620d.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b45e703-92ca-4fe0-856b-b04144cd2f3a.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43a86a15-a648-429e-ab4c-dece86bf6ae6.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4Jl |
| 3777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85fb4401-1371-498a-bb2c-0d49d2384173.jpg | https://s.cornershopapp.com/product-images/1615020.jpg?versionId=vbBwX7xc6RIAFRgjJs1jZz3qxOYhJzKj |
| 3778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8440187-e3da-4a7e-bc09-ef030db4f421.jpg | https://s.cornershopapp.com/product-images/1643357.jpg?versionId=Kan7w322c_LbQ1JBnf67gvDUQ0lbPPzj |
| 3779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a725d22-49bd-43b3-bbad-3cb4acc91b0f.jpg | https://s.cornershopapp.com/product-images/1646738.jpg?versionId=9x1qaxZ1N_ZLaKbiHGeenTKhfHRuQn8 |
| 3780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5441c1f2-44f9-40ce-995a-027b24225b15.png | https://s.cornershopapp.com/product-images/1630862.jpg?versionId=AhjvLWQFd41j6SM_S_rKsD2efTGmoeRz7 |
| 3781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1885dc4-a702-434e-bace-9ff69d27eb43.jpg | https://s.cornershopapp.com/product-images/1817717.jpg?versionId=g.EEiV5sPwxBOu5aFWiCPsbmvRAeHOjt |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 3782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9624ca32-4b23-4fe8-9c90-3e3535865f4e.jpg | https://s.cornershopapp.com/product-images/1683658.jpg?versionId=3jzOclw0bmMDIaBkgZTSmnVkQMJfMi5y |
| 3783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c9c7cae-b8f4-4f02-baa2-74a8ee43c313.jpeg | https://s.cornershopapp.com/product-images/1622456.jpg?versionId=HyRD703zcvR.fy1oAxx06hVHYqZ0XFvA |
| 3784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb9dcec7-2975-45d9-8248-56fecd3b501a.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4JI |
| 3785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b96e86f-3215-4373-99f3-f190aa83cbb8.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4JI |
| 3786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9293316-b88f-4858-8576-d7074c0e25dc.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4JI |
| 3787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fccfbe67-682c-4fa9-baea-7bde78d08c67.jpg | https://s.cornershopapp.com/product-images/1818517.jpg?versionId=7wFKnadSPJhjEvT.A5qzXQk9OnDy4JI |
| 3788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b052737-10cc-45ef-8bcc-baf07ab26100.jpg | https://s.cornershopapp.com/product-images/1823541.jpg?versionId=1Lvb.EUIHwP4snWSxcHXZbgjyIB3Kzk7 |
| 3789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6abebae7-9e4b-4a72-9b83-880f7321407e.jpg | https://s.cornershopapp.com/product-images/1755099.jpg?versionId=KyjdBp_G0vAGVqHXBR2HOsep8sS914oz |
| 3790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_097759c3-e8d1-4d01-b3fb-491ce5b651a9.jpg | https://s.cornershopapp.com/product-images/1618067.jpg?versionId=gC8D7G2jDd_VE52r7IoZ01qLYfbIPQuf |
| 3791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_097759c3-e8d1-4d01-b3fb-491ce5b651a9.jpg | https://s.cornershopapp.com/product-images/1760336.jpg?versionId=rVCZa8OlEsuev4bZNhLPd_H9wMJk9Ms |
| 3792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c387fbd-d8c1-4d3c-97b6-7bdfaa4fcb12.jpg | https://s.cornershopapp.com/product-images/1744671.jpg?versionId=R39ZjvG70JJ98WhAYV2twWt7gXWhH04 |
| 3793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c6da1bd-c4a3-4abf-955e-1c335aee4d85.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d036faa2-8694-461e-8d25-c5af5c21dfec.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2627f2eb-a453-4a96-ad4d-69d94de4cd9a.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0970fc83-4973-475f-aab7-2961243cd23f.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84088c8e-46ed-4b28-9a48-a7dd1c7f5160.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c84518a3-97a5-4a56-acb9-fc51cde1bf5b.jpeg | https://s.cornershopapp.com/product-images/1610965.jpg?versionId=2jQIPAyVR3mXQhXH4xAXU82qkEwRuNC7 |
| 3799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aad6a872-c496-433d-9e0a-164de817b87d.jpeg | https://s.cornershopapp.com/product-images/1610965.jpg?versionId=2jQIPAyVR3mXQhXH4xAXU82qkEwRuNC7 |
| 3800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09014ed-b800-4b86-86e3-4b19ec17b630.jpg | https://s.cornershopapp.com/product-images/1641156.jpg?versionId=Til2WI6mFyfwp4YTCjqbVRP.Ksn_C4jt |
| 3801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5159f1bd-b62c-4d14-8a57-430a6d4da1af.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fdc19b6-1046-496d-885f-4d4b3bbeaca0.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c047b40-f6a5-444c-8b87-0ffcc59534ec.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6aed170-5ce0-4934-aeaa-471a72a4075d.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f682f357-f388-4d44-b279-3acfb8452249.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c0d8167-aa31-406f-a983-321b2c28de25.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b182c1b6-4b09-4d8c-910f-ea02a27849b7.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d024c9f9-62e4-495c-aa8b-abaab8f491da.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a9d52bc-d0cb-46a8-949b-ef1702e4cb07.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4da306a-f91d-4510-bfab-f5cc596d9612.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d542c4eb-ddbf-4594-aa44-51b0cada3867.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72d0c090-6019-49dd-a14b-7e772eac91c0.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e214f443-2b91-4acd-a7f6-5278a11b5b8e.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79d86e00-01d6-4cd3-bbf3-0775c17aa9ab.jpg | https://s.cornershopapp.com/product-images/1823034.jpg?versionId=gxLZEPfqsZmjynrJ6CCxr3uyh_eUMGsL |
| 3815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_675d4787-be47-48f2-bb2b-1cc5b603a946.jpg | https://s.cornershopapp.com/product-images/1625148.jpg?versionId=qdg3WWuGonEIVJTC_ADJD5JPQYKoCyn1 |
| 3816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27db99fd-f549-481c-8be8-f756208522da.jpg | https://s.cornershopapp.com/product-images/1632120.jpg?versionId=PR348By.rR9Nkbn8usinKsAxaEXzArj8 |
| 3817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdc67b75-6466-4c33-8561-a50021501997.jpeg | https://s.cornershopapp.com/product-images/1610965.jpg?versionId=2jQIPAyVR3mXQhXH4xAXU82qkEwRuNC7 |
| 3818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_942e82f8-8e5d-4179-be03-e39f123c7fe8.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18ed8b7b-5ba5-4602-91e2-24351b630379.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6872c8b1-51e9-49d7-a81d-40f51ed9629a.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_245fc352-84d5-4f28-bab7-024103c693d4.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ede3720-558d-4194-8e1e-bff44bff0f91.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d7467cd-ca51-402c-b03a-bd0233c489d2.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e79cb98c-df08-4b7e-b797-7730759fec82.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff32242d-4dce-47ab-a087-e4e9c11a0c4e.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17fa34ca-da6c-4172-b0d9-70896db06b75.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bf56bdb-4b6d-4105-8fbc-9419af2a3208.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7040350a-69cd-4d33-a7a1-701fc31593cb.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40ca24a3-dc4b-4826-a10c-8bc6391824d9.jpg | https://s.cornershopapp.com/product-images/1745505.jpg?versionId=m3tyJEQuW5Gu5R_qbegcrdwP98a74rSt |
| 3830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5159f1bd-b62c-4d14-8a57-430a6d4da1af.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fdc19b6-1046-496d-885f-4d4b3bbeaca0.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c047b40-f6a5-444c-8b87-0ffcc59534ec.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6aed170-5ce0-4934-aeaa-471a72a4075d.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f682f357-f388-4d44-b279-3acfb8452249.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c0d8167-aa31-406f-a983-321b2c28de25.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b182c1b6-4b09-4d8c-910f-ea02a27849b7.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_942e82f8-8e5d-4179-be03-e39f123c7fe8.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40ca24a3-dc4b-4826-a10c-8bc6391824d9.jpg | https://s.cornershopapp.com/product-images/1825433.jpg?versionId=zn7ZLiDEfmlOzdfRMFmoBtkWQrJH.KKc |
| 3839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15c15956-1dfd-413f-bac8-e97888d8e70.jpg | https://s.cornershopapp.com/product-images/1783421.jpg?versionId=9xIYVEflgwERrH4_I7vx8o9SBwUbqDa |
| 3840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a241404-0878-46a9-921e-6ffd079ddee5.jpg | https://s.cornershopapp.com/product-images/1820344.jpg?versionId=LZ4WIwGysRjdvWR82mKpnH5eiCqZAvAl |
| 3841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0966e625-89c6-4e97-bbf8-c88168b234d4.jpg | https://s.cornershopapp.com/product-images/1645261.jpg?versionId=WEfBMPBvZ5zjyCno46cqO6IpoMb8HJj1c |
| 3842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ae61879-b227-4bd4-982b-61e9bf876663.jpg | https://s.cornershopapp.com/product-images/1702385.jpg?versionId=W2wjPSosrCZugYdYDD3Fi0isu5SHX5t1 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 3843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18eb9d10-1e1e-4da0-9dbf-077df99551a2.jpg | https://s.cornershopapp.com/product-images/1702385.jpg?versionId=W2wjPSosrCZugYdYDD3Fi0isu5SHX5t1 |
| 3844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e789ad0c-d3ce-4a2d-a3f6-8b73685a5b14.jpg | https://s.cornershopapp.com/product-images/1702385.jpg?versionId=W2wjPSosrCZugYdYDD3Fi0isu5SHX5t1 |
| 3845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afee6194-4705-4f8d-88c9-90626a296b08.jpg | https://s.cornershopapp.com/product-images/1702385.jpg?versionId=W2wjPSosrCZugYdYDD3Fi0isu5SHX5t1 |
| 3846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5576ee67-a7c1-4230-9351-e780a66f750d.jpg | https://s.cornershopapp.com/product-images/1702385.jpg?versionId=W2wjPSosrCZugYdYDD3Fi0isu5SHX5t1 |
| 3847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93363975-68e3-4250-8a38-b79e71705a28.jpg | https://s.cornershopapp.com/product-images/1702385.jpg?versionId=W2wjPSosrCZugYdYDD3Fi0isu5SHX5t1 |
| 3848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae47a13f-5530-414c-9e4f-e06cecb4d606.jpg | https://s.cornershopapp.com/product-images/1702385.jpg?versionId=W2wjPSosrCZugYdYDD3Fi0isu5SHX5t1 |
| 3849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60219c0a-04c6-4f50-9ddb-64bf55606a16.jpg | https://s.cornershopapp.com/product-images/1702385.jpg?versionId=W2wjPSosrCZugYdYDD3Fi0isu5SHX5t1 |
| 3850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ae61879-b227-4bd4-982b-61e9bf876663.jpg | https://s.cornershopapp.com/product-images/1817777.jpg?versionId=G_4c9lQVZYPwadiU6sr_Zu7S33rY5cmD |
| 3851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18eb9d10-1e1e-4da0-9dbf-077df99551a2.jpg | https://s.cornershopapp.com/product-images/1817777.jpg?versionId=G_4c9lQVZYPwadiU6sr_Zu7S33rY5cmD |
| 3852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e789ad0c-d3ce-4a2d-a3f6-8b73685a5b14.jpg | https://s.cornershopapp.com/product-images/1817777.jpg?versionId=G_4c9lQVZYPwadiU6sr_Zu7S33rY5cmD |
| 3853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afee6194-4705-4f8d-88c9-90626a296b08.jpg | https://s.cornershopapp.com/product-images/1817777.jpg?versionId=G_4c9lQVZYPwadiU6sr_Zu7S33rY5cmD |
| 3854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5576ee67-a7c1-4230-9351-e780a66f750d.jpg | https://s.cornershopapp.com/product-images/1817777.jpg?versionId=G_4c9lQVZYPwadiU6sr_Zu7S33rY5cmD |
| 3855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93363975-68e3-4250-8a38-b79e71705a28.jpg | https://s.cornershopapp.com/product-images/1817777.jpg?versionId=G_4c9lQVZYPwadiU6sr_Zu7S33rY5cmD |
| 3856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae47a13f-5530-414c-9e4f-e06cecb4d606.jpg | https://s.cornershopapp.com/product-images/1817777.jpg?versionId=G_4c9lQVZYPwadiU6sr_Zu7S33rY5cmD |
| 3857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60219c0a-04c6-4f50-9ddb-64bf55606a16.jpg | https://s.cornershopapp.com/product-images/1817777.jpg?versionId=G_4c9lQVZYPwadiU6sr_Zu7S33rY5cmD |
| 3858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58962314-3625-4c2b-a0b8-d5cbf339d422.jpg | https://s.cornershopapp.com/product-images/1718589.jpg?versionId=K8MeRxCobusWOh3TENgAqd__jbt8Hk4v |
| 3859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b95c30fc-07d5-4750-81be-085278cefd2c.jpg | https://s.cornershopapp.com/product-images/1629101.jpg?versionId=AhrZJ1StytNp86cxgALftBfXn6.Ajj7 |
| 3860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e29315c7-3679-42bc-9a81-c3a7151c4e09.jpg | https://s.cornershopapp.com/product-images/1693635.jpg?versionId=fCJ6Gyy8LtKTbR2qEahPiUf6XtUoeJWE |
| 3861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2203fe-25da-48a8-ae8c-356d3a9d72e6.jpg | https://s.cornershopapp.com/product-images/1693635.jpg?versionId=fCJ6Gyy8LtKTbR2qEahPiUf6XtUoeJWE |
| 3862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b9e9d3-d682-43cd-99da-c46b64ff17279.jpg | https://s.cornershopapp.com/product-images/1661642.jpg?versionId=98exxcGh3F.T9LGI3fvXqugvoOdl1bvtUC |
| 3863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db85b190-9503-4965-987d-dc889f159e81.jpg | https://s.cornershopapp.com/product-images/1790832.jpg?versionId=FQn4qGzUSf4zsmoNfO22mIhb7_cGclMW |
| 3864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6f4968-9f8e-45c7-b2dd-245200bfcd50.jpg | https://s.cornershopapp.com/product-images/1762381.jpg?versionId=WAjpUYLB71AL6ce2uE0YSPeoZKsSrhAY |
| 3865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26d6e7b1-d3fc-4090-a48c-284bf73a168c.jpg | https://s.cornershopapp.com/product-images/1794381.jpg?versionId=t9dWIyj.JQjUKRrxVSglV1bJiSjW.bWt |
| 3866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76efdd00-5681-4021-891b-b5a6e62cd765.jpg | https://s.cornershopapp.com/product-images/1616258.jpg?versionId=KYIHC8HpjuGX0Ynjm5qZJux9BsClHqPX |
| 3867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0936c395-9f36-4803-a2cc-713d2180feef.JPG | https://s.cornershopapp.com/product-images/1640579.jpg?versionId=mDQFZ1LkkVTonXvCwduceRxguQ2G_c5E |
| 3868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9099782f-f5bd-4e7d-9aba-f1ad05e3729e.jpg | https://s.cornershopapp.com/product-images/1656411.jpg?versionId=_5M7AZdSdpTh8nXBozjiSTKaapfTrKvG |
| 3869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01553d43-d669-47f4-9bd2-a7e12608e448.jpg | https://s.cornershopapp.com/product-images/1656411.jpg?versionId=_5M7AZdSdpTh8nXBozjiSTKaapfTrKvG |
| 3870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca16c5bd-8ce5-4cf8-b0c2-767a6a039f98.jpg | https://s.cornershopapp.com/product-images/1656411.jpg?versionId=_5M7AZdSdpTh8nXBozjiSTKaapfTrKvG |
| 3871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d99b318-043c-47b9-9154-a11ab972ba99.jpg | https://s.cornershopapp.com/product-images/1656411.jpg?versionId=_5M7AZdSdpTh8nXBozjiSTKaapfTrKvG |
| 3872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9099782f-f5bd-4e7d-9aba-f1ad05e3729e.jpg | https://s.cornershopapp.com/product-images/1817820.jpg?versionId=55DGtwZmLNGtddBNN7JGIYLSuCxo6wn |
| 3873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01553d43-d669-47f4-9bd2-a7e12608e448.jpg | https://s.cornershopapp.com/product-images/1817820.jpg?versionId=55DGtwZmLNGtddBNN7JGIYLSuCxo6wn |
| 3874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca16c5bd-8ce5-4cf8-b0c2-767a6a039f98.jpg | https://s.cornershopapp.com/product-images/1817820.jpg?versionId=55DGtwZmLNGtddBNN7JGIYLSuCxo6wn |
| 3875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d99b318-043c-47b9-9154-a11ab972ba99.jpg | https://s.cornershopapp.com/product-images/1817820.jpg?versionId=55DGtwZmLNGtddBNN7JGIYLSuCxo6wn |
| 3876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6043cbe6-0200-4139-9921-26f7e6876b7b.jpg | https://s.cornershopapp.com/product-images/1821442.jpg?versionId=0mpyoGmvmAFdhIr2.iq0ikpTcMqI44Cf |
| 3877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8d52637-696d-4961-bfd1-0070486ce358.jpg | https://s.cornershopapp.com/product-images/1769178.jpg?versionId=UhXaq93EFHMZjswVSpTgX33QW8gKhot0 |
| 3878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3770c574-2098-40d2-9d0b-94cea56b9812.jpg | https://s.cornershopapp.com/product-images/1643583.jpg?versionId=NyAzEnH2pXeJX5s0bg1IjKc.WG4LpD72 |
| 3879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62cc1196-28d1-426d-8a11-30e934b6d6f6.jpg | https://s.cornershopapp.com/product-images/1640045.jpg?versionId=EDHzV3OgsroAa0SkgWJUCSCFURPZ9eDc |
| 3880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6d14846-c967-433a-9d32-092f5434ce4f.jpg | https://s.cornershopapp.com/product-images/1660564.jpg?versionId=ONuDymBi4vDtc5AUvMNjNvAz3c7Heehc |
| 3881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84def4d1-1cce-451e-8989-014e87b1fb43.jpg | https://s.cornershopapp.com/product-images/1671117.jpg?versionId=3NnWozZMDPf0BYJkzqnJB7OUjfDpiA5Pi |
| 3882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35274490-6ft0-438c-b694-98d3eb533821.jpg | https://s.cornershopapp.com/product-images/1630756.jpg?versionId=Sg2bHQyPW1mX.n0XysoLxzd_suRO3Z2f |
| 3883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3940c5f5-2486-4a56-984e-d49be9fcf8dd.jpg | https://s.cornershopapp.com/product-images/1696604.jpg?versionId=7b5o1e_MQKGkiJioxNPwbNbqHg6_vzr5 |
| 3884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a4ea341-801b-47b5-9f12-89ac71ff60dd.jpg | https://s.cornershopapp.com/product-images/1735056.jpg?versionId=wPWIquKR0JfagYfzhe1cnKpOnW.aiMui |
| 3885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cec891fb-3ead-43f9-b586-d6cba77e8139.jpg | https://s.cornershopapp.com/product-images/1725129.jpg?versionId=wlZwanZbA9rqlvjV3XI1Ff7l27LzWKFI |
| 3886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85f7b123-0c24-4d49-85c2-9208cc99ef0c.jpg | https://s.cornershopapp.com/product-images/1742748.jpg?versionId=l7WCINUGHP1a35cW8mzSFmLsy5sHR1q- |
| 3887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e9f3be2-4ca0-489e-ab53-c8b830911c83.jpg | https://s.cornershopapp.com/product-images/1678989.jpg?versionId=70fqtKn6B.VbXoENisnrYdjBRKzFl6s |
| 3888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c95fb0c-d321-4040-9d61-4c8d78eb1b9e.jpg | https://s.cornershopapp.com/product-images/1610283.jpg?versionId=hVcclCMi5SHjRbeaW34.uqTwFXnyQlAE |
| 3889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cddc60fc-4fe8-4250-b49b-3948a28046ae.jpg | https://s.cornershopapp.com/product-images/1749802.jpg?versionId=acNTBQ1jj6Rz1oKKirqEjVVW3MGT4uKB |
| 3890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16dcf35c-3434-4e34-accb-6dc259ced894.jpg | https://s.cornershopapp.com/product-images/1699627.jpg?versionId=.cAYs4I4qQ8IppMV1.T1bzzEXQmHJQ5 |
| 3891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f4baf29-af4a-4364-93c5-3d07c1316f1a.jpg | https://s.cornershopapp.com/product-images/1642858.jpg?versionId=vb3O1.TfRQSn5Zg1FefPChzsDk1IKlq: |
| 3892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25890ff5-6c5d-4960-b668-db1e691ab3c9.jpg | https://s.cornershopapp.com/product-images/1696604.jpg?versionId=UJlpBKHDK9Bzoxt.24vNvMm13RfbOlq |
| 3893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aa1ea6f-2986-40d1-a46c-4b652bef1710.jpg | https://s.cornershopapp.com/product-images/1764059.jpg?versionId=LueW9fChxg9H5ahsRXEH8o5xvqYHEikN |
| 3894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ae89828-aa06-4408-b31d-9d6cea0d0020.jpg | https://s.cornershopapp.com/product-images/1925330.jpg?versionId=p2bTC5JBvIXvH94_KMnxI5aJHrLExaqc |
| 3895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50558ed0-47aa-44b2-b97c-c8af2a151171.jpg | https://s.cornershopapp.com/product-images/1823642.jpg?versionId=uHMFUluKO3xi.cTh9iaErLyRUrLBqQ- |
| 3896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42ef24dc-02ec-498a-8c85-ffe9197d928c.jpg | https://s.cornershopapp.com/product-images/1762627.jpg?versionId=I9qt.Syh9wYN8d4b7JC4p3U6iKPhkc4E |
| 3897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13436f1a-f083-420a-85bf-531c1b8c721c.jpg | https://s.cornershopapp.com/product-images/1650073.jpg?versionId=wwc3YRF6YDE9PCO09y3x_4j46OVjSe3b |
| 3898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6d10de5-e850-4d6b-bb75-9e31527d2ad.jpg | https://s.cornershopapp.com/product-images/1644240.jpg?versionId=_ltvbNQtnOD7Ocg8kjZyvNoBL4hWbCP |
| 3899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_814670ab-dca9-439a-8784-749f1881691fd.jpg | https://s.cornershopapp.com/product-images/1627723.jpg?versionId=VEgjSQONi3bl0yWHnXtADPMp11bSApYX |
| 3900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_814670ab-dca9-439a-8784-749f1881691fd.jpg | https://s.cornershopapp.com/product-images/1824307.jpg?versionId=gks65HXwHjdhyvt_ogU3_a58QAL.TxFgX |
| 3901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_814670ab-dca9-439a-8784-749f1881691fd.jpg | https://s.cornershopapp.com/product-images/1824303.jpg?versionId=Iy5DxZaaccSrvaIdni6qKIHaITLIr5BS |
| 3902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bfee1f4-12d6-43b7-bb5e-c7df171d1e92.jpg | https://s.cornershopapp.com/product-images/kWkt9mmgLCMvpt_ZZ_5HySmZh09AmNy |
| 3903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7292a30-a36c-4c06-83f7-1dabab2a16a9.PNG | https://s.cornershopapp.com/product-images/1785112.jpg?versionId=n_2G7CmXrgYOIVugh2Etcl9cPxKD4bxR |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 3904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96073303-cdeb-4528-9cce-ff54809a4231.jpg | https://s.cornershopapp.com/product-image/1736462.jpg?versionId=OzIp46vzeeYFr1y.ckcOFPP_8PCo3BP< |
| 3905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96073303-cdeb-4528-9cce-ff54809a4231.jpg | https://s.cornershopapp.com/product-image/1823667.jpg?versionId=_4jCyo5a2KYN7bomIYTOnXxJz9mwqtY< |
| 3906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a91df5d9-a0cd-449b-9a19-6967a6aca9a4.jpeg | https://s.cornershopapp.com/product-image/1643449.jpg?versionId=zvga.Fb06qmz9hvQvVMs4kvX7IB95PsI |
| 3907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed796b75-8c4d-405e-ab73-9c8279abd4d1.jpeg | https://s.cornershopapp.com/product-image/1716057.jpg?versionId=MUqgkgmSAXHIWuIuNM.C_2To2UUEIrC1 |
| 3908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aa4b6a2-73a9-4d39-b3f3-b2e08270b6e2.PNG | https://s.cornershopapp.com/product-image/1771253.jpg?versionId=72ZA7MTm52KVk4JEr38UMeqnkTN39BmL |
| 3909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4e5c8a7-d414-406b-bdd9-8f5c753aee47.jpg | https://s.cornershopapp.com/product-image/1791866.jpg?versionId=zTf7t_s16l2BooIAN4GenocPXcfSBj8. |
| 3910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02748c70-8de2-43d5-990c-1a98555cb054.png | https://s.cornershopapp.com/product-image/1749369.jpg?versionId=6mZOSEC_wtzZmnwayB_hYG7V9PzaokHg |
| 3911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bfa1265-3e50-4541-aff8-a5728f395b1f.jpg | https://s.cornershopapp.com/product-image/1694915.jpg?versionId=FV6elLVLXpGku2gNYimcryWpZfH2dwaL |
| 3912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c156715a-e38e-4bc1-9511-0cf66aea9620.jpg | https://s.cornershopapp.com/product-image/1658306.jpg?versionId=N4f4esh5tKiCgIeztFjZrmIVzk3OSbI< |
| 3913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13f1b5e3-895c-4bb7-a3db-d426389f4c99.jpeg | https://s.cornershopapp.com/product-image/1620744.jpg?versionId=q.9PHyKcx2KhisTjpzNrELUEX5UE8wbQ |
| 3914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de554ae4-9da1-41c7-b7e5-135b2b95f135d.jpg | https://s.cornershopapp.com/product-image/1658706.jpg?versionId=2Yj0Qbb7scjum3TzXU9dh794eS_Y_pF |
| 3915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a74ed2fc-5a8b-4281-b36e-1366f867b6cc.jpg | https://s.cornershopapp.com/product-image/1641584.jpg?versionId=hOLCbhSbYOIS60hJf8TaIHrS7FBmOqSS |
| 3916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e1655d9-0f2b-4d4e-a278-1b32faf8174e.jpeg | https://s.cornershopapp.com/product-image/1920618.jpg?versionId=vH.JKqqPLHEu3vcrqm.GU24X0LOBPc6c |
| 3917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57fe13ba-be37-4188-909f-da2f1feId702.jpg | https://s.cornershopapp.com/product-image/1726047.jpg?versionId=UndJtwdf4M0xIo1Y5833wjJ5q.yXaSyN |
| 3918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5483b8d0-eaaa-4fbb-b5e5-6e5b2a03f295.jpg | https://s.cornershopapp.com/product-image/1628499.jpg?versionId=J3jQizwvDdt49GL505WMEkrDqhxFQK8h |
| 3919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac7041e2-442e-4dcb-9270-78edd8ea076f.jpg | https://s.cornershopapp.com/product-image/1632151.jpg?versionId=Ivjgxu_em9HMimJJ5vPSIFKCozi5TzT |
| 3920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac7041e2-442e-4dcb-9270-78edd8ea076f.jpg | https://s.cornershopapp.com/product-image/1701735.jpg?versionId=FJCvLoKKogPXz71mTIzRR_dCJT1PCd.I |
| 3921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6124097-8b38-4e56-9c2b-667a9c328724.jpg | https://s.cornershopapp.com/product-image/1692377.jpg?versionId=DutN4rsWUIy8hIfYE_ZkNXj3aSOdDLI |
| 3922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f882f7ce-0dd9-46c7-84a0-76616c9d7e3c.jpg | https://s.cornershopapp.com/product-image/1615467.jpg?versionId=OnAEJEBhVGO4E818wvCJHga9v5Hf9dma |
| 3923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f882f7ce-0dd9-46c7-84a0-76616c9d7e3c.jpg | https://s.cornershopapp.com/product-image/1664450.jpg?versionId=y_pjEOaLmpYBAPoTn9H1cjGLZWEKGH |
| 3924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_072db9e1-0ba2-4b95-a17a-4afc028d6f4d.jpg | https://s.cornershopapp.com/product-image/1747565.jpg?versionId=BUm.62GYHz_cSSrbz.hv3w97CzZl3OX> |
| 3925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88093ad7-f89a-4ca8-b3c1-b4eab79eb3ff.jpg | https://s.cornershopapp.com/product-image/1793181.jpg?versionId=ULHozyvtN72umzh6uozy780&dj6MWgbc |
| 3926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0af97af5-c4b9-4cd2-9038-7bfda5f21b23.jpg | https://s.cornershopapp.com/product-image/1818570.jpg?versionId=9l6Kxy4uAUl4VIoSOZRxPB3wUMJZs8gc |
| 3927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f05cd477-5ce7-4b81-a3f4-b458a4bd70af.jpeg | https://s.cornershopapp.com/product-image/1613848.jpg?versionId=2HygGdhSLF21OZMI94vIiSyhcomji._ |
| 3928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f1c794f-4f0d-4045-8d2f-09801041644c.jpg | https://s.cornershopapp.com/product-image/1618709.jpg?versionId=oEPT4Ilzm8JOsMPTVpdPaXwVtXTHwTVt |
| 3929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a91dcd0a-cea5-456b-9b81-06ea83386097.jpg | https://s.cornershopapp.com/product-image/1632301.jpg?versionId=RvIfceqp0h7_mGt3oZFoaYsSULuSKa4C |
| 3930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f77bd177-522f-4a0a-b54c-840718909e61.jpg | https://s.cornershopapp.com/product-image/1627185.jpg?versionId=Slj4siRl2yK7yAUAUns4jyD5DzM4AbO< |
| 3931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f77bd177-522f-4a0a-b54c-840718909e61.jpg | https://s.cornershopapp.com/product-image/1684908.jpg?versionId=qI5fHVITzzXwKqDUZd0kw2XP8PhX6VO> |
| 3932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d128ac62-ce32-4070-b8d1-3662bcd33d67.jpg | https://s.cornershopapp.com/product-image/1782020.jpg?versionId=8zCfSsHwP1HONPiYGmqKB6yEp5GmzSq> |
| 3933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b35d7d5e-0161-4e15-b942-ca3db9860a0f.jpg | https://s.cornershopapp.com/product-image/1765651.jpg?versionId=C8YJSuykQGUH1myCbgJEFbfcc9P7s16N |
| 3934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d8fbbe-65b1-4787-950f-64f34b2b36be.jpg | https://s.cornershopapp.com/product-image/1821124.jpg?versionId=8PW6u38PU6IwKK3OHOlDSqruXoYkv7Z8F |
| 3935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d8fbbe-65b1-4787-950f-64f34b2b36be.jpg | https://s.cornershopapp.com/product-image/1793006.jpg?versionId=aZIz9In4Xm6Ap7ICRQFIqOQgsTDcDI5k |
| 3936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4efddc0-10b1-4715-a99d-bc70053f1a29.jpg | https://s.cornershopapp.com/product-image/1639686.jpg?versionId=GTTADLwZBoM5ToksWqtZ36602MzeuRvc |
| 3937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfc5a3a5-c3a0-4ffc-8763-198fbdb71c56.png | https://s.cornershopapp.com/product-image/1714429.jpg?versionId=GxyUnSBJywiaFwmngXrVcvSgXXIEKvN |
| 3938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0936c395-9f36-4803-a2cc-713d2180feef.JPG | https://s.cornershopapp.com/product-image/1615396.jpg?versionId=6O403XKeVLmcVrVMOqRU0DRsvk8M7dhz |
| 3939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0aa5031b-878a-4727-8043-760f8004929f.JPG | https://s.cornershopapp.com/product-image/uMYDAq2iykWk3IBR9Z4wvEg_Kx16ijW4 |
| 3940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0aa5031b-878a-4727-8043-760f8004929f.JPG | https://s.cornershopapp.com/product-image/1773957.jpg?versionId=q_DcNrmjQD6OkL4OhK8kujA9FVvIIF1Y |
| 3941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79ba2db7-80a0-4553-abab-2e4ab147d4df.JPG | https://s.cornershopapp.com/product-image/1817687.jpg?versionId=rNE98PIR.eBR1_vYgMpf70A0aPwY1T4T |
| 3942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79ba2db7-80a0-4553-abab-2e4ab147d4df.JPG | https://s.cornershopapp.com/product-image/1665715.jpg?versionId=8ZZbqG.X2K1w_pvHaj_mNdkXtY0Ivwo> |
| 3943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e5daf95-f242-449e-a45d-ea1a0fbd35ff.jpg | https://s.cornershopapp.com/product-image/1820734.jpg?versionId=QSLsHzeeB2wcntI7k2h6z6xunxFc2o9A |
| 3944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_121fd445-461a-41c3-a6b0-b3cc126b5dc0.jpg | https://s.cornershopapp.com/product-image/1821951.jpg?versionId=nevnMALKYgrmMvs4FLdrWItT7_CG8RCz |
| 3945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f783a09-4a0f-4eda-a6dd-eeb9fcfc1537.jpg | https://s.cornershopapp.com/product-image/1718516.jpg?versionId=R.PK20qTEP8TWIWUcawJzQxPrsR2NF7B |
| 3946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e2e002f-d40d-48d0-84f4-579d2f654c06.jpg | https://s.cornershopapp.com/product-image/1824639.jpg?versionId=67yjkKoBD2p8oc2rWip8jSYPugLWbQgW |
| 3947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18ed8b7b-5ba5-4602-91e2-24351b630379.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6872e3b1-51e9-49d7-a81d-40f51ed9629a.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_245fc352-84d5-4f28-bab7-024103c693d4.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ede3720-55b0-4194-8e1e-bff44bff0f91.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d7467cd-ca51-402c-b03a-bd0233c489d2.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e79cb998c-df08-4b7e-b797-7730759fec82.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ft3224d-4dce-47ab-a087-e4e9c11a0c4e.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17fa34ca-da6c-4172-b0d9-70896db06d75.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bf56bdb-4b6d-4105-8fbc-9419af2a3208.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7040350a-69cd-4d33-a7a1-70ffc31593cb.jpg | https://s.cornershopapp.com/product-image/1825433.jpg?versionId=zn7ZLiDEfmIOzdfRMFmoBtkWQrJH.KKc |
| 3957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_330efc98-225f-49ec-87f0-dc88a5f86c8b.jpg | https://s.cornershopapp.com/product-image/1641339.jpg?versionId=TTWZPoigkHmVeBOzceAjmHymsNWXBBQ |
| 3958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf249fb-0e1e-4910-a26b-a3873986daf4.jpg | https://s.cornershopapp.com/product-image/1623285.jpg?versionId=kRSfokdJvZh7.NRFTa0ebSp4xQ.QxKI1 |
| 3959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf249fb-0e1e-4910-a26b-a3873986daf4.jpg | https://s.cornershopapp.com/product-image/1793451.jpg?versionId=1NSKgATmW6VCYTmCoXVJsZg0EOSKfD9 |
| 3960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a1d1ed1-1022-4600-aaf1-4c5959302092.jpg | https://s.cornershopapp.com/product-image/1790000.jpg?versionId=GYNSVAaAWJGizpFjIfGXe9q1ka1976I |
| 3961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b61f51c-4e8b-4747-a582-ef140bbd48c4.jpg | https://s.cornershopapp.com/product-image/1752364.jpg?versionId=DPjJhbRQkzIHzzNFPdHVgsRc9Pehbu |
| 3962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5a81635-a5a1-40be-a290-ee274d343685.jpeg | https://s.cornershopapp.com/product-image/1615416.jpg?versionId=BPOCqmaFMJT76Qk5MJ7Te9vtLKHBBQsnH |
| 3963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29f458ef-9e37-42a1-8079-a617cff7d4dd.jpeg | https://s.cornershopapp.com/product-image/1620229.jpg?versionId=qL4l04Mga8vGYIlh7QGNsXqQ5VKz0T< |
| 3964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1585dd8e-5942-41a3-b35b-4216efeef9e0e.jpg | https://s.cornershopapp.com/product-image/1825043.jpg?versionId=OGoL4LXiOGqz6hV0e8qMcKvjEemNIJA> |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 3965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f84cdf1b-21f1-4918-b9c0-b493454f772b.jpeg | https://s.cornershopapp.com/product-images/1611354.jpg?versionId=PE1t9j1un3gGC2P8pWQ2U87p3IyacS9t |
| 3966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca8ba708-f33c-4fd7-891d-e7396eb4ee97.JPG | https://s.cornershopapp.com/product-images/1760290.jpg?versionId=.Uat7yXdr0natcURtSZCJM.0aK_qmcrc |
| 3967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e8d015d-a07f-4eac-b4f4-ecd6c74b9fa5.png | https://s.cornershopapp.com/product-images/1754454.jpg?versionId=mWaGcAjvyy37mgBda7RpE9o3IDL0h6.x |
| 3968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e8d013d-a07f-4eac-b4f4-ecd6c74b9fa5.png | https://s.cornershopapp.com/product-images/1819851.jpg?versionId=Sv22EV0VfGotW3wjPFFpYLykGt.4.5Wt |
| 3969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f99df5d-3fa5-4e46-ac60-2abb3691c332.jpg | https://s.cornershopapp.com/product-images/1819089.jpg?versionId=akubxJI.har_m5eY YIZI5PdE8m9RNPWi |
| 3970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f74a99a9-9a00-4ace-b40e-0824b1dc911c.jpg | https://s.cornershopapp.com/product-images/1746579.jpg?versionId=W6GHR3bYD3HkO05jtheW6RYxIoda3mec |
| 3971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f74a99a9-9a00-4ace-b40e-0824b1dc911c.jpg | https://s.cornershopapp.com/product-images/1823592.jpg?versionId=CewJmbvHwybIDd2Bb1I8fwnso.e3GU_1 |
| 3972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7484e68d-a65a-4bb6-8b6b-52aa3ecc3a62.jpg | https://s.cornershopapp.com/product-images/1823226.jpg?versionId=t1Kbb0nUNMKMDxJbgcI4hAF.Q8cWpsar |
| 3973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4368e126-4473-41a3-9a20-51497a60db4b.jpeg | https://s.cornershopapp.com/product-images/1616713.jpg?versionId=R4hain1VlmrP1_gzq_.Zz.wvI.X3OPRt |
| 3974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92b10275-8634-43c7-80c4-8f9753cad936.jpg | https://s.cornershopapp.com/product-images/1648990.jpg?versionId=K1NuITBecoQG7Xnxz4P8zoPSGLNMg9uS |
| 3975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2504a188-8070-490d-9292-ec15841e3128.JPG | https://s.cornershopapp.com/product-images/1642386.jpg?versionId=O7z_tFjFockPFOxgyIt_slqkRecqMSCo |
| 3976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d08c88b-25f6-422b-9385-6696c4c7b31e.jpg | https://s.cornershopapp.com/product-images/1820568.jpg?versionId=w6kWgQx97dsVBu9WPrg7MHQj2U8q8urN |
| 3977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7669cae2-570b-418a-b787-25be52dc04a5.jpg | https://s.cornershopapp.com/product-images/1647503.jpg?versionId=zrdv4ICVontFDDmtBpjy53xHpIDYna7S |
| 3978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7f7905c-19b0-4e8b-a7c5-039b7de1e954.JPG | https://s.cornershopapp.com/product-images/1613400.jpg?versionId=asu5n7p8JjmY0JzmK3216Qnm8BT1MQk_ |
| 3979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e32c37a4-177c-43fb-ae77-b70b1e023b7b.jpg | https://s.cornershopapp.com/product-images/1789003.jpg?versionId=37yTDQH71ApgjLYmBZplPt14AVEP.gc: |
| 3980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7e423b3-b07c-4a00-a370-8f9e94f4e404.jpg | https://s.cornershopapp.com/product-images/1789003.jpg?versionId=R89dcbgy.t.vprbw0rCKUgGHzIVcat25 |
| 3981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2146005e-6f45-4437-adf9-eff3cdd45fc9.jpg | https://s.cornershopapp.com/product-images/1694901.jpg?versionId=LegLALsUFw0t6grwiasPOOFHtVq5OHFt |
| 3982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e336f07a-dbe3-4564-8ebc-d8d737cef499.jpg | https://s.cornershopapp.com/product-images/1618508.jpg?versionId=UwTpMRzApg4BrUZZYdk6xsICCraEiA7Y |
| 3983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b75d4d6-5c64-4652-9e92-cc5856080211.JPG | https://s.cornershopapp.com/product-images/1819566.jpg?versionId=L_RpFF2YrE98J74IHWjP4L_jIrq8dqPX |
| 3984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b028027-c42b-45ed-b03c-8d2b909d6475.jpg | https://s.cornershopapp.com/product-images/1632056.jpg?versionId=RfM.Pl5WddnHIKhbTqUqqtFX5Jy57pTi |
| 3985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb2a2b5b-8ba1-4alb-b6c3-5905e7c0b0d7.jpg | https://s.cornershopapp.com/product-images/1644195.jpg?versionId=WGS0IzbPtvxJLy0z3BA9ArAImGj9_.1.j |
| 3986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70821f71-186d-4209-aeb7-27043ef77d5c.jpg | https://s.cornershopapp.com/product-images/1730352.jpg?versionId=uZ6v0sP0I49XdZMoSJ6zygnIHaXaOk3n2 |
| 3987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45f5ael1-a95c-447a-91a8-12d666b470a7.jpg | https://s.cornershopapp.com/product-images/1820254.jpg?versionId=hV822dJW4_h5Qp2SIrGRMExyD6Mxy_Hf |
| 3988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d81005f-d1dd-489e-ba52-53aebb892469.jpg | https://s.cornershopapp.com/product-images/1611370.jpg?versionId=G24GNnMy6ex14EkcxQX5OK7keK4k3oe0 |
| 3989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe0b7b59-7b7c-4e94-8a12-bae53870dd2b.jpeg | https://s.cornershopapp.com/product-images/1415290.jpg?versionId=N9_cI9we5Qxo6IrgBk1UFcoX6AB.633MJ |
| 3990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe0b7b59-7b7c-4e94-8a12-bae53870dd2b.jpeg | https://s.cornershopapp.com/product-images/1621734.jpg?versionId=QUGV_UVcFbHYtvD3nS8a_bRjRPzz4MjA |
| 3991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69e70f9d-c0b6-46e0-9c91-a7ab333db68e.jpg | https://s.cornershopapp.com/product-images/1629977.jpg?versionId=.6RUz18yN30FJ7i7904579bspuAUnDSm |
| 3992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b844028a-4bce-44f5-98d3-10fb2234da71.png | https://s.cornershopapp.com/product-images/1678321.jpg?versionId=Kvro0FZwZJoAP22UKRDQ.4ghaGa2eEQJ |
| 3993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be61c37d-d6fc-4647-b435-6fbc74ef504d.png | https://s.cornershopapp.com/product-images/1655596.jpg?versionId=hZnywUD0xR3o1fK5nVDoEzrpcIqPBvkR |
| 3994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e6b267e-c09a-4b45-9a09-ae9124b15e63.jpg | https://s.cornershopapp.com/product-images/1782019.jpg?versionId=zQM504mGrJwA3UDFY1DsLbZqU0Flyyvn |
| 3995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4e41739-0379-48e4-82a3-9b5ca1459dae.jpeg | https://s.cornershopapp.com/product-images/1725057.jpg?versionId=0RU93OFaCEF9SoEM8dJnN2kgdtmdb7Kc |
| 3996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4e41739-0379-48e4-82a3-9b5ca1459dae.jpeg | https://s.cornershopapp.com/product-images/1620524.jpg?versionId=KYgoW5O6ri0JDQZtUD8AzC_G4uWtkNCR4 |
| 3997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4e41739-0379-48e4-82a3-9b5ca1459dae.jpeg | https://s.cornershopapp.com/product-images/1822652.jpg?versionId=4XhiI5pV5_rz353FbqhnQuqC9JL10WIO |
| 3998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e579c0e7-1ec8-46c0-928f-a484bef5bcc5.jpeg | https://s.cornershopapp.com/product-images/1612745.jpg?versionId=2.n3jCyjHzu5KIMjZn.dtx0AsSfj1ZJf |
| 3999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e579c0e7-1ec8-46c0-928f-a484bef5bcc5.jpeg | https://s.cornershopapp.com/product-images/1820885.jpg?versionId=OruFIjYtjRJmn34VLHCeyoln34jItLml |
| 4000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eecf7d82-d2b8-4863-8882-7ea1dccc768c.jpg | https://s.cornershopapp.com/product-images/1770989.jpg?versionId=XXMbsWTLALIwYHfh9RCgK8OPJ2UCxN5y |
| 4001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f681b1c9-fd0e-4980-8ebd-de9fd5523774.jpeg | https://s.cornershopapp.com/product-images/1822522.jpg?versionId=0VIr05_TLwxxvC2skDxz.3SOtGQM9dVX |
| 4002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d72c34e-622b-4278-af0b-b5ee99775843.jpg | https://s.cornershopapp.com/product-images/1663825.jpg?versionId=YVkIq3gDV4PTbJf438NMSD_JldvMGJmm |
| 4003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d49d3770-e657-4488-864c-959accd1afa05.png | https://s.cornershopapp.com/product-images/1781920.jpg?versionId=yIqV_r38s28f4Dock8KatSkdb5GCAZptc |
| 4004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37b21e91-4f60-4f72-878f-89e6795615d.jpg | https://s.cornershopapp.com/product-images/1613583.jpg?versionId=HX.cQ99feYBLr0pzHDO0orJv05eXK66 |
| 4005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c6f4060-330b-4b6d-a81b-069179ac48e11.png | https://s.cornershopapp.com/product-images/1611384.jpg?versionId=g_7ddPnYF52EQpIsYVmvno3yKDQo9dHk |
| 4006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_815902bc-b8ed-4da3-9fb3-17a406b210d5.jpeg | https://s.cornershopapp.com/product-images/1616001.jpg?versionId=70ifLriBBfjy9XOlLmmeOWgFlD4AXkE |
| 4007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_815902bc-b8ed-4da3-9fb3-17a406b210d5.jpeg | https://s.cornershopapp.com/product-images/1698459.jpg?versionId=6YuuUHfTaHhh3IFAnKIkqgHZpUoRmuL5 |
| 4008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be8e824a-1721-47d2-bbca-465642b9f48b.jpg | https://s.cornershopapp.com/product-images/1621284.jpg?versionId=WRFW6vXKcamYe0SxYTG.lXRdKMDAeyhf |
| 4009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29cd9efb-d85e-481f-bfc7-3182e6e751cf.jpg | https://s.cornershopapp.com/product-images/1700145.jpg?versionId=NfLBvPzQ9Bwi1aVTFjRTu959GdVpyr0f |
| 4010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16fd30ec-43a2-4f12-bc56-f2d455262ea7.png | https://s.cornershopapp.com/product-images/1696757.jpg?versionId=6k0WqPnrIQ7FzAJpp_sd_fF6bgcojkh |
| 4011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad63c00f-38b6-4798-a46d-9cc6f8ad2685.jpg | https://s.cornershopapp.com/product-images/1628857.jpg?versionId=qj0BelvPcouZXPYXX.UqKjyaM5sGLGy: |
| 4012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2606967d-623f-4327-91a9-b24818134b2c.JPG | https://s.cornershopapp.com/product-images/1774708.jpg?versionId=d5.iqxDP1n3_VzwFn_2G8kxOBtQKQKhX |
| 4013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ed1b43-47b0-4b44-ae3b-925007f44113.jpg | https://s.cornershopapp.com/product-images/1822375.jpg?versionId=9U_4EiBZP0shsr253ANqpEVorN8cW.pq |
| 4014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0616e6cb-4681-4bb5-9c8c-721ecba4065.jpg | https://s.cornershopapp.com/product-images/1773545.jpg?versionId=HxjcC9zT24DVNX1mL7M_WL.g6wCHDMr2h |
| 4015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3692b33f-3d77-4781-a4a7-567c5ca06b86.jpg | https://s.cornershopapp.com/product-images/1615257.jpg?versionId=j33RyCmIXlP_Wi4qhjiL2RtNg0.zgUg |
| 4016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3692b33f-3d77-4781-a4a7-567c5ca06b86.jpg | https://s.cornershopapp.com/product-images/1823007.jpg?versionId=nipX83zU7eL4WIp8fPm6PJDREh_W1Uw8 |
| 4017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5535851b-a63b-45b9-9b09-528bb2ba5896.jpg | https://s.cornershopapp.com/product-images/1610323.jpg?versionId=B71.WZb6b5cK5d1QI8YuHYHxRKQ78?i6 |
| 4018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f07478db-9fec-4dcb-8e1c-b5b04d0a845c.jpg | https://s.cornershopapp.com/product-images/1621133.jpg?versionId=tpWMitfRrjaKVaLDlMc2dAT4QbVVlu4 |
| 4019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3db5ebf-8aba-46e9-848c-e015df47186d.jpg | https://s.cornershopapp.com/product-images/1612576.jpg?versionId=t3AxXZrqivn.GWKhHdQHVxOjhCl.OCnY |
| 4020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c258a20b-6e56-4f4c-9374-f34667e2805c.jpeg | https://s.cornershopapp.com/product-images/_mD4dKY0g8zr_BusblieywhVWZL3t4_1 |
| 4021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1eb7d880-e9a7-4525-9dce-494e93266472.jpg | https://s.cornershopapp.com/product-images/1753582.jpg?versionId=kGfcq4.AaUn2MkrxHpXDwKd68l5Oa5Jc |
| 4022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30ce95b1-0ce0-4bca-84d6-1d38b188feaf.jpg | https://s.cornershopapp.com/product-images/b2MYzoy.BAx0e1ArWqUYYS1xT6uBOV4c |
| 4023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75720502-e985-4de1-9a55-446653346662.jpg | https://s.cornershopapp.com/product-images/1714049.jpg?versionId=cWAkSTJxoxQyTUZQr81ICdbWccuuV0ks |
| 4024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84f00421-3ed9-4d9b-b3b1-ac876c943ab5.jpeg | https://s.cornershopapp.com/product-images/1615050.jpg?versionId=veWhGxYYVKx0v.m1vXYhiFvlm4vednm: |
| 4025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf2cf0be-5576-40f9-9dcf-3bafd484a3f8.jpeg | https://s.cornershopapp.com/product-images/1722894.jpg?versionId=eg.KQvFG2VQRoIEOYvR87l6shUvoXQt |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf2cf0be-5576-40f9-9dcf-3bafd484a3f8.jpeg | https://s.cornershopapp.com/product-images/1615458.jpg?versionId=yeknIuSaeZrW3Pzz4NNU4Yu5od65LuNC |
| 4027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90f09596-86e5-440f-a81a-33a7105a44ff.jpeg | https://s.cornershopapp.com/product-images/1612640.jpg?versionId=Mt8iotGa.Bd3GfC96sPd6jNN.XAxUson |
| 4028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92496a3b-10e0-49eb-be99-2f9c39aaacb5.jpeg | https://s.cornershopapp.com/product-images/1614231.jpg?versionId=WmlEv29.tN.LHbJSqd58aVpBHd9.Vx |
| 4029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34febd90-d7ac-4df9-b9da-1290772372fe.jpg | https://s.cornershopapp.com/product-images/1641319.jpg?versionId=iuKV0hxTXsR4HPnQVXEi5ugumgLn6PmF |
| 4030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e857a2b-0704-4489-8dce-d49f247d49ef.png | https://s.cornershopapp.com/product-images/1631297.png?versionId=bkBlphjkY5i0vFbTlSbtZCvjvrVV2U_r |
| 4031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e2f83c9-2bb2-467e-ad06-e18ea9099ae2.jpg | https://s.cornershopapp.com/product-images/1691848.jpg?versionId=fEUAQtypZs0Fkzq1Rqn3Jo4c7U3MvqKv |
| 4032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc1f51b3-8055-4bc4-a88a-bca4ac3de534.jpg | https://s.cornershopapp.com/product-images/1786549.jpg?versionId=dymXWkA.N1lNmz4ymX8J1G7BH0_z5LSOS |
| 4033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1668610b-b398-4cde-8b16-151e4cfabc1d.jpg | https://s.cornershopapp.com/product-images/1617608.jpg?versionId=RI9qdUwCx_ubLvf9X01gGkat69bXI.R |
| 4034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db8e5b2b-9147-4e9d-b97a-34f48b2b8402.jpg | https://s.cornershopapp.com/product-images/1823992.jpg?versionId=xjKMdoV3dlMN.uKd7hExB7r6A.Cuz6k6 |
| 4035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53802a8d-6c67-4733-b7e3-9076e38b4660.jpeg | https://s.cornershopapp.com/product-images/1614480.jpg?versionId=07tooY2tTXIZpcaG7H08Kh7UlEuHjX0u |
| 4036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0223cf50-3d33-49db-bf26-0bb02df79099.jpg | https://s.cornershopapp.com/product-images/1647447.jpg?versionId=3fFOMK1t8wvwV.5IKvg7DmxKG6R1Zt2c |
| 4037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84741eac-30f1-41f8-a9b7-d27b3f9b2d51.jpeg | https://s.cornershopapp.com/product-images/1626296.png?versionId=dvXXr1L0PdNDRWfNpVqhqjfcK6NAF5P5 |
| 4038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0622f527-8f7c-4b7f-bf4f-baa181c8d9d1.jpg | https://s.cornershopapp.com/product-images/1615907.jpg?versionId=5yWfW65QxLqg.YpHfEUIr6v6tkyaw3grc |
| 4039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c0a19a3-9c49-40e0-81ce-8b8332b5ecc1.jpg | https://s.cornershopapp.com/product-images/1630854.jpg?versionId=IOFR2hksoZhqdTnbphXpf0W0y5Ude.Z: |
| 4040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_143752c7-8f74-450e-920d-6cd640b7528b.jpeg | https://s.cornershopapp.com/product-images/1766565.jpg?versionId=5m4dAojILpYlNOD1eKGXBIATYQcqKrhq |
| 4041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_143752c7-8f74-450e-920d-6cd640b7528b.jpeg | https://s.cornershopapp.com/product-images/1826427.jpg?versionId=MeXQsRU8xZj4RxLCwEMOBbbguQP5Pw7s |
| 4042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93f2db7c-199a-4d00-bde6-79e66367d5c1.jpg | https://s.cornershopapp.com/product-images/1616822.jpg?versionId=freO8C0vDhG5m4tT3ta4meC_.SFULrVT |
| 4043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_019b3581-cdfd-449b-9690-91b4e8788f1e.jpg | https://s.cornershopapp.com/product-images/1624952.jpg?versionId=XiY0iAQzv.Z2XqunuqloJ.3YxIyAFp0r |
| 4044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10b2b227-78fa-45aa-88fa-a26434e8f6a1.jpg | https://s.cornershopapp.com/product-images/1612554.jpg?versionId=owYgf4uGebT50bDvDtwR4R3IVyXj5HAc |
| 4045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ad91d02-8e32-4bbc-8185-977f1624a4a7.jpg | https://s.cornershopapp.com/product-images/1686086.jpg?versionId=fo6GWiqSFf16.n3D9_cwpiTvhaAiMX.9e |
| 4046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80a88dd0-643f-4ba7-bae6-56642505bf82.jpg | https://s.cornershopapp.com/product-images/1629915.jpg?versionId=OX8zJWW02yWd6PRytUOnJHE1tiflVhSth2 |
| 4047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80a88dd0-643f-4ba7-bae6-56642505bf82.jpg | https://s.cornershopapp.com/product-images/1824774.jpg?versionId=eeQfCzesfjkprOw414SXySx5vihrbKC5. |
| 4048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80a88dd0-643f-4ba7-bae6-56642505bf82.jpg | https://s.cornershopapp.com/product-images/1727788.jpg?versionId=VJ1TdRLM_eKdzHgdHSKnM54u8UPuW.B |
| 4049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70deeee7-4cdc-453d-a57a-9c9494154ad9.jpg | https://s.cornershopapp.com/product-images/1610860.jpg?versionId=8XpcBd_Zt0WTt2tx3gb.Ku74ob5OWYSk |
| 4050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6868b12d-60a1-48f5-8c19-a2f93da4cb4b.JPG | https://s.cornershopapp.com/product-images/1824511.jpg?versionId=msRMgGVOm_zx6gb4.d.7EyACUEl_tAK: |
| 4051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6868b12d-60a1-48f5-8c19-a2f93da4cb4b.JPG | https://s.cornershopapp.com/product-images/1749570.jpg?versionId=om_F8KucD_j_V36dT9EuueToLXJbHJn |
| 4052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f6118c6-c912-4953-b963-674d966ee196.jpg | https://s.cornershopapp.com/product-images/1824451.jpg?versionId=Bjgi9a_rJ41rNCg5BMukRa6.reQPbiSf |
| 4053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95ce3117-008b-4b87-a681-aeeeb2d5581a.jpg | https://s.cornershopapp.com/product-images/1612775.jpg?versionId=Pjkxlk_6ogsVXJW_flOm_jpPcMF.B2XE |
| 4054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0aa604d-8e35-41ed-b119-2d8b9d2b9e6e.jpg | https://s.cornershopapp.com/product-images/1630394.jpg?versionId=oG9wFQIeqCbOmCq6_VAiNee52PnaMrsN |
| 4055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d030ee5-b7c7-4fe3-95a9-b59bdd07d520.jpg | https://s.cornershopapp.com/product-images/1619001.jpg?versionId=3gh.UBg_IssISNViZ7ERdsvAPcG1vHz4 |
| 4056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6ba304e-9caa-42ca-bb9b-419329cc4fde.jpg | https://s.cornershopapp.com/product-images/1623878.jpg?versionId=uVrE8rIzf0lfU_YVE87Kt_tuvVGwSRB1 |
| 4057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e26a2155-05d3-4aa3-9e6c-5d24c8d62365.png | https://s.cornershopapp.com/product-images/1822505.png?versionId=UQmw7C.n9RIWDL2ia5ida71EK2lVEimi |
| 4058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f71d763-8fb1-4a04-8fa6-fda2abbd8c7d.jpg | https://s.cornershopapp.com/product-images/1692307.jpg?versionId=j1y1WLTUOneitxdxf2floXCYPoFYzpa. |
| 4059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4ddb8ee-2669-4a7c-b418-a25f55d4fb8d.jpg | https://s.cornershopapp.com/product-images/1673581.jpg?versionId=hH.I426NuKWdirnJ7Y15YI3q7SXQJoIl |
| 4060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31f8a306-48f9-4da9-8788-c273510fa3d4.jpeg | https://s.cornershopapp.com/product-images/1623947.jpg?versionId=3wn2DSBcoUjIoHLIVwC1LUlVfUY6ZUJj |
| 4061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d61b7628-dd92-4ee7-9a77-db60ce9bf0ea.jpg | https://s.cornershopapp.com/product-images/1625906.jpg?versionId=EkEHY_veW4j_Dry6RimH8GL5pcRd2ZfC |
| 4062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_234ecde8-45e0-4548-95d6-50bba40dc44a.png | https://s.cornershopapp.com/product-images/1631478.png?versionId=UhIRp.HpsRbTVC_BqjVR2fQcHg4eehQ |
| 4063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f4ef4b1-f6c8-4233-914e-00bad6f24186.png | https://s.cornershopapp.com/product-images/1718529.png?versionId=38cBsUNuptZO6SRQEw_WqdOZ_7MYxO4b |
| 4064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_757d690b-23ce-4367-a786-4e980e45f1d8.jpg | https://s.cornershopapp.com/product-images/1824354.jpg?versionId=IwWCOubheCTibFKazH9DDZdUD7PWM1fI |
| 4065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bde0d90-084b-465c-909a-24677979c544.png | https://s.cornershopapp.com/product-images/1757302.png?versionId=Q5n_IHHHx83urF3WYnitWIWGGaFK6ade |
| 4066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_670c2b79-6de7-46d2-9f5d-04beb50b14d6.png | https://s.cornershopapp.com/product-images/1824658.png?versionId=AOuW6P_f4qdtybOnDlWRXuxWa5pcUeQe |
| 4067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_199aba2b-9d2c-45d0-8347-71d2c1fe54ca.jpg | https://s.cornershopapp.com/product-images/1614763.jpg?versionId=NaVLrg50_z_VUvoh_0KaAIF4gqY3dkVY |
| 4068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcfa2a2f-0d0e-43fb-84e0-e2c1e74d15a0.jpg | https://s.cornershopapp.com/product-images/1629884.jpg?versionId=nrcVSkvtGotTiFPMNO3QFY9PZZl_sLT |
| 4069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a7419fa-6167-47da-acd9-40c1e6495c21.jpg | https://s.cornershopapp.com/product-images/1629810.jpg?versionId=vkDtTEISKI2Wk_awPHkL.5K93fcHBKXK |
| 4070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62582b2c-8cab-4c06-9854-233445518fb1a.jpeg | https://s.cornershopapp.com/product-images/1628436.jpg?versionId=tGaAV3LtyaMR4gZvYNZzQnn9jPvF64j7 |
| 4071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc163f9f-d188-4adb-9023-5ecd17ed9f07.jpg | https://s.cornershopapp.com/product-images/1624206.jpg?versionId=U.cDosBSpoYi96W9dwtzOsKQAJKD7SrL |
| 4072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_722a0f3a-ae85-4392-a42c-31eb41e32312.jpeg | https://s.cornershopapp.com/product-images/1822683.jpg?versionId=RYNqRRAVkuuT.c5ESWSZMKZeeTzyjcEw |
| 4073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_722a0f3a-ae85-4392-a42c-31eb41e32312.jpeg | https://s.cornershopapp.com/product-images/1619017.jpg?versionId=6kP.e85dIOvSQcr.Ba3I8p7bs4MgQuGf |
| 4074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_722a0f3a-ae85-4392-a42c-31eb41e32312.jpeg | https://s.cornershopapp.com/product-images/1716912.jpg?versionId=6_gUAu6U8jI9x_CVHI0vFEdGacybiKoc |
| 4075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78e3db88-b5e8-4654-b64e-dfc1328d43ba.jpeg | https://s.cornershopapp.com/product-images/1675805.jpg?versionId=_dNkx5rS0D3gVqia8bjxaDgEO1f5PXOg |
| 4076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78e3db88-b5e8-4654-b64e-dfc1328d43ba.jpeg | https://s.cornershopapp.com/product-images/1616461.jpg?versionId=JtSjzEOu8AVGvylatzaaGQTb4akQ9M8A |
| 4077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c54f4ea-c877-4735-8808-7d467c26bb36.JPG | https://s.cornershopapp.com/product-images/1684126.jpg?versionId=IGReBDTIwowezpzNo_ivdbptG7wvmzVw |
| 4078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c88e2c70-6291-4079-8c56-0ebd61acf935.jpeg | https://s.cornershopapp.com/product-images/1787920.jpg?versionId=wFrIS2c3PRC5_u6ntDa97MDRbaal8kB |
| 4079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c88e2c70-6291-4079-8c56-0ebd61acf935.jpeg | https://s.cornershopapp.com/product-images/1615317.jpg?versionId=AIG1WI9UwAZB2GjQ.rrF6YTCwX94RWQt |
| 4080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_329d46f8-b422-4406-8657-2d5371808059.jpeg | https://s.cornershopapp.com/product-images/1626168.jpg?versionId=93fgz6Wc3modISe2Q7NAu.EsCZdfhIF5 |
| 4081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb4c3c4d-5ae8-47e8-8cfe-105ee2d4df18.jpg | https://s.cornershopapp.com/product-images/1626614.jpg?versionId=tBQ6PPJ7OM.RW2SmGhYbsMBx_cSJ4tjC |
| 4082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61afd301-54c4-4712-978b-877b06446742.jpeg | https://s.cornershopapp.com/product-images/1786617.jpg?versionId=74tZrfLStdhm.j5NmOwmz8Y0khwjXX6L |
| 4083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d9638e5-5e91-4981-9eeb-7ac3bf16017b.jpg | https://s.cornershopapp.com/product-images/1626934.jpg?versionId=dvhRKbARZ0O6g4stcev9GghUkODqTmfL |
| 4084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab4444d8-9b7d-4586-a7a5-df17dadc29aa.jpg | https://s.cornershopapp.com/product-images/1626934.jpg?versionId=1HrUcx3KRF8i7JKjFOPtfqQz43I9Vur |
| 4085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5149189-9d2a-4dbd-9173-1ddef346bc72.jpg | https://s.cornershopapp.com/product-images/1791447.jpg?versionId=bFDmnMfbTJuErATYCQf1_Flbu_GivUfrb8 |
| 4086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5149189-9d2a-4dbd-9173-1ddef346bc72.jpg | https://s.cornershopapp.com/product-images/1620553.jpg?versionId=ASTrTrPohStzzjXIp8m9hHKCwlejUogC |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Cloudfront URL | Cornershop URL |
|---|---|---|
| 4087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_980613d4-193e-4a6f-aa9b-e9c7fc729302.jpg | https://s.cornershopapp.com/product-image/1617845.jpg?versionId=qbqFmQ6_W34HT07KpPMOn1xRqbBiuLRy |
| 4088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d092ff71-a992-4538-bc6e-9aaac79dc8d0.jpeg | https://s.cornershopapp.com/product-image/1790627.jpg?versionId=Hwx2lvaG5xRaKAqYY3cjaaFyXSjdyv5t |
| 4089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96b10e1f-de05-4d10-a342-8f75c125a9ee.jpg | https://s.cornershopapp.com/product-image/1775630.jpg?versionId=mF8YuNTU2QhYf9XF6SaZ9fMe9Gkdz_j |
| 4090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_195e3486-3f70-4645-a626-1ce24c1df887.jpg | https://s.cornershopapp.com/product-image/1613201.jpg?versionId=DkVqkMzMdIuI97qV0KVEeVBW6OZOLsA |
| 4091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33751dfd-c647-41d1-89ad-8259b433954c.jpg | https://s.cornershopapp.com/product-image/1611857.jpg?versionId=kahvKtxeBYKGz3._vSaM8NXK1FvyHO9z |
| 4092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2f27039-0e26-4641-8042-628d6183299e.jpg | https://s.cornershopapp.com/product-image/1823656.jpg?versionId=HWmx2cbZt62dprMgz9eyrqr.LOhWWimt |
| 4093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94d64ee8-c206-4df7-91e0-80a338b7c46d.jpg | https://s.cornershopapp.com/product-image/1625824.jpg?versionId=yMds.V35xZLOcSl1fttmbJklkTOtBP0K |
| 4094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49fe501a-7a29-41a9-a0d5-8859e8a0a4e7.jpg | https://s.cornershopapp.com/product-image/1732529.jpg?versionId=Blt3UUq3vDdoE4JX1ueyRgDdVpg4UrQl |
| 4095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d38ea62-982c-4046-931a-b5d86615563.jpg | https://s.cornershopapp.com/product-image/1712816.jpg?versionId=FuKqDttDNVrELQLV_oKPKWvttDT8H2n8 |
| 4096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cf62cca-fcab-4397-b9fe-005c735f17f4.jpg | https://s.cornershopapp.com/product-image/1820757.jpg?versionId=51sTU.Fca8IMVoAvaL1TXaLYftvelFf- |
| 4097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f075d84d-bc11-434f-a3ba-6ac9ed6ff22f.jpeg | https://s.cornershopapp.com/product-image/1644695.jpg?versionId=GFl2cKycpqz.g9NjUyMAmqNLr8P1PJJ |
| 4098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a2b1196-15af-405a-9813-b5d35d9768c2.jpeg | https://s.cornershopapp.com/product-image/1621135.jpg?versionId=qg2MEJ1qm1NFArcItc9QMMOnpX2bpKsp |
| 4099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_035c71f1-7fed-4f52-91e3-4bb8e54e1980.jpeg | https://s.cornershopapp.com/product-image/1616667.jpg?versionId=9LIxdU__4zB7CaszqHrLKAPBe7TibGrj- |
| 4100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_523271fd-6ac2-4371-9cb7-9e10f8d77c35.jpg | https://s.cornershopapp.com/product-image/1788100.jpg?versionId=DjU52U.Tg9PhjuVNud.OQBXNGvPZY2lR |
| 4101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1925b72-e927-4ecb-ba88-9936e1a20cbb.png | https://s.cornershopapp.com/product-image/1741527.jpg?versionId=IcYWGlMb7Amw_3wsAlG72sNV.4Ty9.Vz |
| 4102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_979f079d-ab47-4b85-a16c-b49fa8b27324.png | https://s.cornershopapp.com/product-image/1825263.jpg?versionId=FtCJd3xYJqn6ncVcLIqQ3S2uHE8POi22 |
| 4103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_979f079d-ab47-4b85-a16c-b49fa8b27324.png | https://s.cornershopapp.com/product-image/1663922.jpg?versionId=h_DhaTOFb.zEv6WqP9sZF7kxqM9.bAIV |
| 4104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79d275e8-8288-4df2-8cb0-9688c2d668b9.jpg | https://s.cornershopapp.com/product-image/1642042.jpg?versionId=NuRLfbPpGEEIaeqbn.ScC6SHGg5yc2u |
| 4105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df359d5d-a9d9-4b6a-b607-d00d74bc96b3.jpeg | https://s.cornershopapp.com/product-image/1622611.jpg?versionId=D7iIxSWIivvXDm16yR88VeizcHAbnYV- |
| 4106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4a5437e-7e96-43bf-b33e-ff462748ccc3.jpg | https://s.cornershopapp.com/product-image/1825507.jpg?versionId=N6QqUzSeHm2jqOs9V7u2UaEjiQBP1JL4 |
| 4107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d69df74-7815-4124-a8d0-65a12c46dad6.png | https://s.cornershopapp.com/product-image/1624355.jpg?versionId=o1ogLBmkA5RskdzoQQMwASTfqVY3EH4 |
| 4108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f8354e-fb2d-4fc1-8f5b-a61b71ccbb42.jpg | https://s.cornershopapp.com/product-image/1626571.jpg?versionId=u8dFCTtIRA1UVHzGYwZNgULNI0hc.ZT5 |
| 4109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd23fcca-245a-451b-80b5-83520a9b701c.jpg | https://s.cornershopapp.com/product-image/1631409.jpg?versionId=LX.iK89Btog.8M_t_mAe4ELB394IEkTE |
| 4110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c91f2d3c-c72e-434e-a833-3d77f55af22d.jpg | https://s.cornershopapp.com/product-image/1622274.jpg?versionId=vTtZpEKcmPUvs2uHVsSiEozTE74IGe1H |
| 4111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2035971-412a-491e-afe1-f0a9ee48bd87.jpg | https://s.cornershopapp.com/product-image/1617735.jpg?versionId=Hn_QsUtyQw6Sh3kblFDQZAf.OD79qE6c |
| 4112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1331b5b8-d81d-43a6-acb4-7c1335e923dc.jpg | https://s.cornershopapp.com/product-image/1624120.jpg?versionId=MhoyeBI1QzarihhWJ5T9rxTlXy5EIVCF |
| 4113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d5170c2-c521-4566-af2b-0fc62c20a93a.jpeg | https://s.cornershopapp.com/product-image/1642978.jpg?versionId=8J4EXcR9jrfWlNYAO5PBYn4FMpB4lCaw |
| 4114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_874aa4b1-7dc0-4e93-b409-0f280b00a1ad.jpg | https://s.cornershopapp.com/product-image/1644967.jpg?versionId=Hest9AmIondiaQxoCP0Y9z_WIgvAq3Ry |
| 4115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3555c6a7-232b-454a-b2ed-6420d10b8035.jpeg | https://s.cornershopapp.com/product-image/1921939.jpg?versionId=K8PMzYI9zqbNgFQA5AwtDMvBEvXx79Cv |
| 4116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c57b4f7e-31d5-4d07-8434-233e7a319997.jpeg | https://s.cornershopapp.com/product-image/1818600.jpg?versionId=fa01RkMRq88dsgclkxt7MIkIuQ0NHmds |
| 4117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a71b2cf7-1acb-40f5-976c-edb7728ab997.jpeg | https://s.cornershopapp.com/product-image/1631059.jpg?versionId=os9_B_PtwHJ6udQMqZenVFMM6ndaPU0 |
| 4118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d146cc0d-79e5-4810-9ceb-588ad06e534b.jpeg | https://s.cornershopapp.com/product-image/1698859.jpg?versionId=s17fZTqIRjQJgky1eodtUq.OpidWXVqr |
| 4119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d146cc0d-79e5-4810-9ceb-588ad06e534b.jpeg | https://s.cornershopapp.com/product-image/1623337.jpg?versionId=57zWeFgoWaS2fJeAtQ3iNEauPKPmBxgy |
| 4120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a74427f-403d-46e4-860d-f1cfe5ca8e77.jpg | https://s.cornershopapp.com/product-image/1617100.jpg?versionId=tMPO_800tXumx0.yqJW3RL3gyX5uXc7Y |
| 4121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_668b17f6-12aa-493c-a8cc-3644ce761046.jpeg | https://s.cornershopapp.com/product-image/1631531.jpg?versionId=1xxK2KJ6zWJDRCEAH0PpbhHrSdDSI2kI |
| 4122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45a6142f-a912-4cd3-98b0-c94a91feca06.jpg | https://s.cornershopapp.com/product-image/1624964.jpg?versionId=JXjz6cSPTKpkAO9nnQ6vp5ycadnC98uG |
| 4123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17822e1a-9099-4ee8-9aec-b195bbb181d.jpg | https://s.cornershopapp.com/product-image/1624964.jpg?versionId=F44DeKbZI5mv1RdFOdbDfanU.LIgLLXQ |
| 4124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34607016-4605-4376-8810-62bfbe2b0d13.jpg | https://s.cornershopapp.com/product-image/1648842.jpg?versionId=8guXYeD2J_VxXUsVRpK6hnvVmqqUGp2N |
| 4125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34607016-4605-4376-8810-62bfbe2b0d13.jpg | https://s.cornershopapp.com/product-image/1818439.jpg?versionId=xzew4wpCXaCZlW7MyxOxTrZZ2Mvrlkdb |
| 4126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4a5437e-7e96-43bf-b33e-ff462748ccc3.jpg | https://s.cornershopapp.com/product-image/1661053.jpg?versionId=wfhFljzMKs6.rQL0_LXTfEBp1V.8IELK |
| 4127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4a5437e-7e96-43bf-b33e-ff462748ccc3.jpg | https://s.cornershopapp.com/product-image/1630588.jpg?versionId=2E1TxYZfA_tqjfow1dSW_I4tP1kBIt- |
| 4128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73246d9d-76c9-4035-8db8-4bc8ffaf33e5.png | https://s.cornershopapp.com/product-image/1819203.jpg?versionId=2pwRWBJ2VeC3A8zoj6Og1LAIovITYzy |
| 4129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73246d9d-76c9-4035-8db8-4bc8ffaf33e5.png | https://s.cornershopapp.com/product-image/1687839.jpg?versionId=DdbTJjCrXwkqG51bthm9WhpICLBv2Z3C |
| 4130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20f98a07-7ec8-444b-ba61-14057a3e3409.jpeg | https://s.cornershopapp.com/product-image/1610684.jpg?versionId=85bQ5o6USIXDqb3e9fou3uhwmeRtWq69 |
| 4131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c716a4a6-2a9a-49ff-9dd6-a081f0017912.jpeg | https://s.cornershopapp.com/product-image/1627413.jpg?versionId=urf2OH0O0SUCH5n9nmHh5mduuZRWVF06 |
| 4132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_360bbcce-bd9e-416b-961f-5a29c5923cac.jpg | https://s.cornershopapp.com/product-image/1669113.jpg?versionId=EQCIsqqdiR5UfNd9JZeavCsF99QhZGQc |
| 4133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39eedd2a-8821-4ad0-8f7c-67cb486b73f7.jpg | https://s.cornershopapp.com/product-image/1616495.jpg?versionId=CpgjRhRTh_fvv.5aisRB4scjPFzOvX.S |
| 4134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_162324e1e-32a0-4da4-9fd8-10679efe66a6.jpg | https://s.cornershopapp.com/product-image/1616856.jpg?versionId=V4VaXd23zuISNjaMksa.Ni9Gz4mYjK6U |
| 4135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a71b2cf7-1acb-40f5-976c-edb7728ab997.jpeg | https://s.cornershopapp.com/product-image/1819365.jpg?versionId=vL7zcj5rFYQFE3J_NAvRTywlIFmfeJSC |
| 4136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2083d12-2417-4f26-b990-9830dbf5d0fb.jpg | https://s.cornershopapp.com/product-image/1631940.jpg?versionId=nY8ZA7lfNdiz03pIi9ZIXHTfRVu5Bm11 |
| 4137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2131580c-cf4d-41ee-8b17-ace1f2ae6c23.jpeg | https://s.cornershopapp.com/product-image/1622612.jpg?versionId=3JZ0I5ksv6HE8IGXrI_h.EltlcLb3blK |
| 4138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e801a642-8a85-46fb-b69d-2c1624401118.jpg | https://s.cornershopapp.com/product-image/1720012.jpg?versionId=JFWc_J8x.9yRSfL_owteRdK3Z8g4_wJc |
| 4139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e801a642-8a85-46fb-b69d-2c1624401118.jpg | https://s.cornershopapp.com/product-image/1628935.jpg?versionId=z0lnPd7xNxNOjRn60A9oYFieoEIacrXQ |
| 4140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a75d988-51bd-477d-bd4c-a0c69d9bf59f.jpg | https://s.cornershopapp.com/product-image/1628547.jpg?versionId=qtZdG2Puangr0G3wc.pxeQvcRxWpOHnp |
| 4141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dc3f5c5-1231-41b0-93d0-0e64788886ea.jpg | https://s.cornershopapp.com/product-image/1616361.jpg?versionId=a1IhHSvHNupDUjDRba_V0j4gsTxkG9n1 |
| 4142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a2f1be3-95a5-438c-a0a1-684d8af8c647.jpg | https://s.cornershopapp.com/product-image/1762786.jpg?versionId=avj9T33ng94EhF2886ogaw9X_tLt1SgD |
| 4143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3d562ae-8895-4da2-a0b8-1545a4decbc0.jpeg | https://s.cornershopapp.com/product-image/1624083.jpg?versionId=hz7VeTWMsNu9scOPmwMwgbwPI7CJFnEf |
| 4144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa807195-65c6-4cfc-8f17-8f98d6d396bd.jpg | https://s.cornershopapp.com/product-image/1825308.jpg?versionId=frAqLHgJMbckBBIrVCMu5qRzkJ1tUDt |
| 4145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1286a7c6-64e3-4d71-9771-f2df21e99bc9.jpg | https://s.cornershopapp.com/product-image/1631421.jpg?versionId=HBe6KAMkiNdAG3GQpspYh3u0AX7ELNuPc |
| 4146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88075a9a-39a4-4bca-9c44-ba547f8ea89d.JPG | https://s.cornershopapp.com/product-image/1770332.jpg?versionId=5Jg3NLarOAs6_Hq.d1fX34AT7nPY29QW |
| 4147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b449744-3365-4027-abbc-4e4ca2d24bde.jpeg | https://s.cornershopapp.com/product-image/1626361.jpg?versionId=3obpRYo2E8hxdFEdwN4FImrL3S7_3rBF |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 4148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e6aa48a-3ca2-48db-83cc-7be96932a9e2.jpeg | https://s.cornershopapp.com/product-image/large/1620125.jpg?versionId=6Q0qJAAN5Y9SsQTiuirahZPSVw9kUyaK |
| 4149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f406a9c-2bcf-432a-a5f3-c6295daf9f9b.png | https://s.cornershopapp.com/product-image/large/1823295.jpg?versionId=ITkkzwFxBjGc19qEKoLfHiCiwZj9rx |
| 4150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8de2e07d-0e17-4917-90a1-dcd70453a51c.png | https://s.cornershopapp.com/product-image/large/1708760.jpg?versionId=aPj71p3wZJg1RJP0Q_dmcFvhtUWAIlk |
| 4151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8ff7047-8ce5-4e8a-9c47-69d4d50419b1.png | https://s.cornershopapp.com/product-image/large/1692541.jpg?versionId=sjO3m.qen19wI14sISX1Exd2K5ALOLj1 |
| 4152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99aae4a3-295c-478f-bd35-4b1c6e7084a6.jpeg | https://s.cornershopapp.com/product-image/large/1616208.jpg?versionId=XYd5KKmPrHppTRzdgwULv9p6Hzzs8rvE |
| 4153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bca626ff-d7fc-4409-8c1d-6c0c20c4813e.png | https://s.cornershopapp.com/product-image/large/1681410.jpg?versionId=IK27W6sSR20BdWHkCNgXouGyMc6IqIR4 |
| 4154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bca626ff-d7fc-4409-8c1d-6c0c20c4813e.png | https://s.cornershopapp.com/product-image/large/1822295.jpg?versionId=HTVSBZ.GX9K2ApXjhQ4ELn8UB0MD1FRI |
| 4155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0b594d6-74f0-45cb-854b-70b05dcf5425.jpg | https://s.cornershopapp.com/product-image/large/1822886.jpg?versionId=b8TWAHNVlTeE88cvQGVhOZfV3J62zqtF |
| 4156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78626978-bb87-486b-a2a5-7e056ea65e8f.png | https://s.cornershopapp.com/product-image/large/1817518.jpg?versionId=V_n1IokH32cn6uF._DI11H17mVRCRxLz |
| 4157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c0de712-008b-4a77-8a03-1f024fa59ac4.PNG | https://s.cornershopapp.com/product-image/large/1771636.jpg?versionId=Ge8V3t6XHnDu5t7wNbQs1f_JqO3VzzLC |
| 4158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cc53cee-7697-4d78-90c4-3a6e37c01126.PNG | https://s.cornershopapp.com/product-image/large/1791614.jpg?versionId=csj1KzFTH12IN0JFjpO88U1NPivFp_ni |
| 4159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_631ed754-dfce-4b4a-a409-621684373303a.png | https://s.cornershopapp.com/product-image/large/1824441.jpg?versionId=bIcjGTOv83FTjl4poBcy16WDZ.QO5_A |
| 4160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2c70e58-fed4-4286-81d3-208e8597bfa3.jpg | https://s.cornershopapp.com/product-image/large/1744457.jpg?versionId=CX69Ygqal9n5zdzu1jpvMff7cateokhGi |
| 4161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2c70e58-fed4-4286-81d3-208e8597bfa3.jpg | https://s.cornershopapp.com/product-image/large/1821993.jpg?versionId=LhA9sMAgDbXaIGunz18tkVRX6g8PaviC |
| 4162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2c70e58-fed4-4286-81d3-208e8597bfa3.jpg | https://s.cornershopapp.com/product-image/large/1612144.jpg?versionId=yNApRAbEl1oiOb8ZWBFimRxqq4zQcTA |
| 4163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43f84034-131b-4c2f-bf65-ebd76d4f7072.jpg | https://s.cornershopapp.com/product-image/large/1643994.jpg?versionId=sUNmLLdn5AwZkR.kVeWH5CpE3C.AQRwI |
| 4164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7deb6545-ac6a-4282-9588-99e32f3a6e1b.jpg | https://s.cornershopapp.com/product-image/large/1820271.jpg?versionId=2UpnCU3JNQKTuJ8wah0n8pSOXNJA1L2l |
| 4165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5860552-fc3d-458b-b0e4-aafc7130027d.jpg | https://s.cornershopapp.com/product-image/large/1722026.jpg?versionId=HI1ItxKcKO8tcgtj6pTE6RykCcpln6P1 |
| 4166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08b73a30-b97e-4e94-b207-18dbcbbf01b1d.jpeg | https://s.cornershopapp.com/product-image/large/1926980.jpg?versionId=QUmoJG6AIEyXUCuZpTSLOKJhH42p3k4l |
| 4167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc8aef03-caa8-4309-b3d2-37f3d8ba5ab2.jpg | https://s.cornershopapp.com/product-image/large/1789421.jpg?versionId=PRgFVKjrhJB.wqEbsZ4ZEShSZdjCBw4l |
| 4168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d773359c-72d6-456c-98ec-5957159eae064.jpg | https://s.cornershopapp.com/product-image/large/1819014.jpg?versionId=fcdBeYkIRYcmgkHys8pcuzMSnZaKqJ3 |
| 4169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe2b01b3-d262-4511-a590-13abd06969cf.jpg | https://s.cornershopapp.com/product-image/large/1823569.jpg?versionId=j_99juPfTQZL.PIy.MA0gbnklPWb3_W |
| 4170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a4f2e0e-392c-4813-88d6-03bc3f7083d8.png | https://s.cornershopapp.com/product-image/large/1822381.jpg?versionId=Imniu5rz6vHxpttEP7Q3PWoRNHeoPGOV |
| 4171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9973d67-14aa-42e9-80d8-43498460420d.jpeg | https://s.cornershopapp.com/product-image/large/1614110.jpg?versionId=_FsNAj.x6YQF_WqUlRPcMXYTEhZj_h.H |
| 4172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d9e914a-2abf-4115-bfa3-6508b7726c31.jpg | https://s.cornershopapp.com/product-image/large/1616879.jpg?versionId=uQIPom6kHvF0QsLzsY.197QoSLYQj |
| 4173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d05401d-4ee7-4514-9661-ed1adfd3fa0a.png | https://s.cornershopapp.com/product-image/large/1757678.jpg?versionId=53pfT6TBi01vAfbStYhiAzNRqcGFrAYA |
| 4174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8ce18b9-b484-4991-b940-acc9460dcf10.png | https://s.cornershopapp.com/product-image/large/1725615.jpg?versionId=X9OeomkEO_N2P7s9r5VgtFxNXps2P2nG |
| 4175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8ce18b9-b484-4991-b940-acc9460dcf10.png | https://s.cornershopapp.com/product-image/large/1820459.jpg?versionId=w94BtoJ9fVU06DrnF5ytlDxeLfidO7dF |
| 4176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a6e552c-1a11-4e3d-8738-15fc6e9420b3.jpg | https://s.cornershopapp.com/product-image/large/1617842.jpg?versionId=zh2_.67wl4mACRi2hhk9ZEn2ETV9U_39 |
| 4177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eabad10c-0697-4e4f-b54c-f0e4787fe061.jpg | https://s.cornershopapp.com/product-image/large/1621451.jpg?versionId=_Uco97P0SRmwOlCW0EGeMpJN7seAnnU4 |
| 4178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6946cc70-4b8c-4a50-8334-5dad3ca5aa37.jpg | https://s.cornershopapp.com/product-image/large/1622685.jpg?versionId=KMBz9Letpk3_uuF4AOK_WJUP.R3IRiyz |
| 4179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_150ca445-d836-4561-8374-640021e276b3.jpeg | https://s.cornershopapp.com/product-image/large/1624598.jpg?versionId=ssx_s23rhNtGRiSmwd8Z9K86WgGc7sy4 |
| 4180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6853ac18-c7a5-4308-92f7-9b9c302de8c9.jpg | https://s.cornershopapp.com/product-image/large/1626674.jpg?versionId=PCAvr0qnPlZZiqqpfoT9DX3cz51iVtp |
| 4181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6853ac18-c7a5-4308-92f7-9b9c302de8c9.jpg | https://s.cornershopapp.com/product-image/large/1793589.jpg?versionId=ohIIGDdqt9BIOeiEWZYHXWM0jX_BzpiW |
| 4182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e426a423-7afe-4c58-8648-6df03574e48e.png | https://s.cornershopapp.com/product-image/large/1619126.jpg?versionId=WHjamNMACcSPTyozI6Wk9TIvFTFS1j |
| 4183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_995d6b14-23d0-4e35-aa95-27df24c6c299.jpg | https://s.cornershopapp.com/product-image/large/1824953.jpg?versionId=xAnVt6YHN0QAIoQUkVxrQflvjk7wocY |
| 4184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_995d6b14-23d0-4e35-aa95-27df24c6c299.jpg | https://s.cornershopapp.com/product-image/large/1631880.jpg?versionId=wE13h5oMThkVS4iiGItoKGFIJId.x9RE |
| 4185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c529669-fe2a-4dbc-a141-4da0a15e7059.png | https://s.cornershopapp.com/product-image/large/1623507.jpg?versionId=MGyddzVv1O0iZIdw3R.Dqc7QMqHn_m0C |
| 4186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07ed9957-957d-4058-8e39-cacd98f0f91a.jpg | https://s.cornershopapp.com/product-image/large/1819639.jpg?versionId=PGS1j8LaVGzQbA7c0Mqo59zg6C_Tuabn |
| 4187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae586ca8-1945-4858-a0f3-0238055cdff9.jpg | https://s.cornershopapp.com/product-image/large/1622268.jpg?versionId=a4417lf6TAOJT5nH6WX7nG6mrHvZUgDU |
| 4188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d59d058-165b-45be-ad46-c6dc272a8eb2.jpg | https://s.cornershopapp.com/product-image/large/1767053.jpg?versionId=_57KC1s7xQVpjDpikDbm1LqLzXyeaOvI |
| 4189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa1a9a7b-ccf6-46c1-8d60-095e0092ca8e.jpg | https://s.cornershopapp.com/product-image/large/1791740.jpg?versionId=lyOeNUBDhPQTir37TF9tr.c4Y2_qRkP |
| 4190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_685f510f-40ca-493c-a982-3b5b66ec3931.jpeg | https://s.cornershopapp.com/product-image/large/1630880.jpg?versionId=L5F7aJhz1.SKzmYOxAZeLq6Vb_TmWKc |
| 4191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_346a1754-8b89-4954-84e6-3d5f4737a2e1.jpg | https://s.cornershopapp.com/product-image/large/1660583.jpg?versionId=wjnZ7JF7QwEltrE3bmet3bhyK36hFbvt |
| 4192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4440ccfe-8139-4758-b22f-58719cbe2fe9.JPG | https://s.cornershopapp.com/product-image/large/1823987.jpg?versionId=QYd5IaRaQFCaM.DqntnUz8BO175NP0U. |
| 4193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_368269ff-6478-4bb6-8c49-9fafc3d661d4.jpeg | https://s.cornershopapp.com/product-image/large/1617197.jpg?versionId=4rSjwwHf8PaNrIBP7LMdzaFPHo3jn7lc |
| 4194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3038e3f1-b4fe-4c0e-825c-b6b5640a6a908.jpg | https://s.cornershopapp.com/product-image/large/1624810.jpg?versionId=dz8jKunyhSivUtckugneYmLMoStlFYhk |
| 4195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52034f5d-72ab-4941-8a41-c7e9ac04e33e.jpg | https://s.cornershopapp.com/product-image/large/1645713.jpg?versionId=ugf52NPD8nTVgturNjb_OEEXM3c2UXa4 |
| 4196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef67585e-fa62-4be1-9803-63130edd9e7d.png | https://s.cornershopapp.com/product-image/large/1819940.jpg?versionId=xBFeo52L0eh4BSBhs.IFWqKXmCYYwZi |
| 4197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef67585e-fa62-4be1-9803-63130edd9e7d.png | https://s.cornershopapp.com/product-image/large/1790999.jpg?versionId=XQ0IJa49AMXPh0n2qDifGfmYgBs2x0xz |
| 4198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef67585e-fa62-4be1-9803-63130edd9e7d.png | https://s.cornershopapp.com/product-image/large/1619801.jpg?versionId=gL0.w8M86PXsur6CrejnWppKwEdXuInQ |
| 4199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff87ad63-84f7-4730-bd31-23a761ce8d3e.jpg | https://s.cornershopapp.com/product-image/large/1632594.jpg?versionId=teXBD_yTbPJtHEbcy3g7s5ZTOfdRTDDN |
| 4200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae1ca2a8-b987-4b03-b566-0f2387b3028a.jpg | https://s.cornershopapp.com/product-image/large/1631118.jpg?versionId=vmCYdXw.qEjbq.whkIMaj9Nj2riuD0Kf |
| 4201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d018cb-342a-4617-9893-b704892f50b0.jpg | https://s.cornershopapp.com/product-image/large/1675919.jpg?versionId=yCjtmJIHhQU_Hn22UEAMrBDIB30s.Dwz |
| 4202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f996316a-96b3-4334-b802-538e856d9b70.jpeg | https://s.cornershopapp.com/product-image/large/1926506.jpg?versionId=ISoC0L1MUoxfCH4Dr70d5H4LGoUHU1Xn |
| 4203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2d710ef-1f53-4c8c-856e-92fbad9114d3.jpeg | https://s.cornershopapp.com/product-image/large/1824198.jpg?versionId=xLu9L1f6YZWGAPI4bScjpKg.60onSHJl |
| 4204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ed2ec47-2f19-419d-90bc-b930aaf88c3d.jpg | https://s.cornershopapp.com/product-image/large/1624195.jpg?versionId=sYNj6JYKXEykMyGGOl20GbtupTzDK2.f |
| 4205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d43c9123-d068-4d30-a16e-39a25375d2a.jpg | https://s.cornershopapp.com/product-image/large/1826849.jpg?versionId=ccwljxYxoKHreDdyIPTR0DWzB5bjol3R |
| 4206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ba989e0-8f6c-4795-8b38-1951741946ea.jpeg | https://s.cornershopapp.com/product-image/large/1628849.jpg?versionId=u3E1yTct6CMSTRL2kXb0iL18/If56uHs |
| 4207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89acd697-3ca2-4cdd-8e45-7e1d629831f17.jpeg | https://s.cornershopapp.com/product-image/large/1626943.jpg?versionId=DnPPZyC7q6RI5uyJDT11JvKCMH8t_8sz |
| 4208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dd1d59a-cc83-4cd0-94c1-dbc1bf331733.JPG | https://s.cornershopapp.com/product-image/large/1626943.jpg?versionId=DnPPZyC7q6RI5uyJDT11JvKCMH8t_8sz |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Cloudfront URL | Cornershop URL |
|---|---|---|
| 4209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9ae94f9-867e-4e1f-8334-b567ef00d470.JPG | https://s.cornershopapp.com/product-image/1621292.jpg?versionId=EjfXmiWYL98eNm6CTIaHAfE.L.2QeJX2 |
| 4210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9cf310d-0103-48e5-a628-5c1941c30a2b.jpeg | https://s.cornershopapp.com/product-image/1621292.jpg?versionId=EjfXmiWYL98eNm6CTIaHAfE.L.2QeJX2 |
| 4211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_281242bd-58c1-4cd0-9dfb-63e59e072f76.jpeg | https://s.cornershopapp.com/product-image/U_573x2FyGhThSe88N7kfqB7Q0S0Zfs4 |
| 4212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6883d6b4-7909-4131-adad-55fa59b64b47.jpeg | https://s.cornershopapp.com/product-image/1922498.jpg?versionId=p_VHwbtldhIcuau9yVJPiGpJ7ATBbIBi |
| 4213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8085cd4a-82e1-46a7-9213-ad5a10d7f50f.png | https://s.cornershopapp.com/product-image/1777199.jpg?versionId=BoGp5ObEB.QuJsVRzxipeh.7WCuPaCwC |
| 4214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8085cd4a-82e1-46a7-9213-ad5a10d7f50f.png | https://s.cornershopapp.com/product-image/1819063.jpg?versionId=CzxssQFeWpSTLa3DVCmS.JkCQvV0.RMt |
| 4215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6e6bc72-795e-4025-8a43-afe9d6dbe9eb.jpeg | https://s.cornershopapp.com/product-image/1770025.jpg?versionId=R2uYCTZg5vuPGcVn1OM1E4u1tWejxiRf |
| 4216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_704b53a6-dead-467e-9667-fc16252d6b24.jpeg | https://s.cornershopapp.com/product-image/1630626.jpg?versionId=7XgrD_IpYXRsZc5N2B.9fvFLposzTBIC |
| 4217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf86d3b4-3a78-4093-95d5-8fdc369eb690.jpg | https://s.cornershopapp.com/product-image/1643092.jpg?versionId=tHYo1xIgENFuOdSLHNxOIDAP9_0OTv7I |
| 4218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0ae83a6-9535-4fbb-ae33-892aea7141b9.jpg | https://s.cornershopapp.com/product-image/1529783.jpg?versionId=0xBxx3p3vckEVSulcxZX4seIL_YuMnps |
| 4219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40657b9d-643b-4cfb-8601-582189763354b.jpg | https://s.cornershopapp.com/product-image/1852085.jpg?versionId=r9WLltHJ5lwudTtBTHM7xKtU0OCTuPJ6 |
| 4220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b59dbac-c9ad-4355-87ad-f13c29acaa27.jpg | https://s.cornershopapp.com/product-image/1773388.jpg?versionId=LY6kbhxojy5zK5VIV4sGG2DFkbWLkXjn |
| 4221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3d714ce-4ad5-46d8-852b-d636ba61db0c.jpg | https://s.cornershopapp.com/product-image/1622231.jpg?versionId=UwfeiUSxvGyci8sNzezkziRDxnSXHgy |
| 4222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3d714ce-4ad5-46d8-852b-d636ba61db0c.jpg | https://s.cornershopapp.com/product-image/1825447.jpg?versionId=ScfRuOFrEnWXKvzzKvjLuhR3DoGyxjyt |
| 4223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3d714ce-4ad5-46d8-852b-d636ba61db0c.jpg | https://s.cornershopapp.com/product-image/1676696.jpg?versionId=uhe2P98p4XAKq3CpuZTpXSJE7Vo8VhKV |
| 4224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f06db0b7-9524-4841-b171-e2e0ecaedfe6.jpg | https://s.cornershopapp.com/product-image/1623644.jpg?versionId=03JO_h23Xj38v7ZFzYOx4PTULJiu6eI |
| 4225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f06db0b7-9524-4841-b171-e2e0ecaedfe6.jpg | https://s.cornershopapp.com/product-image/1787760.jpg?versionId=DHB8TW8seordUxeaZXDnjqN8uJbTDqkG |
| 4226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f185190-6c31-48ed-9f51-1d273b87d45e.jpeg | https://s.cornershopapp.com/product-image/1617486.jpg?versionId=MnL53OhdHIyjF32haK3R.2iwk67RN7 |
| 4227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e247766-3e2c-489e-8693-5c0703c636e.jpeg | https://s.cornershopapp.com/product-image/1610693.jpg?versionId=Jh4nKH.WFf8QU6Uv0lx1Mvl2QvnQhUMs |
| 4228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e08926b-011b-4394-90b7-1202dd8db97e.jpg | https://s.cornershopapp.com/product-image/1824969.jpg?versionId=IgCBUFYV7DyxYu4X0qLIrKXbV0MxEQ92 |
| 4229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2a2a32d-5268-4030-aa80-379efb503220.jpg | https://s.cornershopapp.com/product-image/1821601.jpg?versionId=FG97rSFSyIAFcOf1S7BZiDkXDgwFHget |
| 4230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86b1fbd0-98ec-46a6-9ce5-98bu240bd245.jpg | https://s.cornershopapp.com/product-image/1821601.jpg?versionId=FG97rSFSyIAFcOf1S7BZiDkXDgwFHget |
| 4231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9176b0d6-710d-4aaf-bb58-0f726cc04861.png | https://s.cornershopapp.com/product-image/1821601.jpg?versionId=FG97rSFSyIAFcOf1S7BZiDkXDgwFHget |
| 4232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f0746ac-040e-40a5-8139-d3b384af60be.jpg | https://s.cornershopapp.com/product-image/1617929.jpg?versionId=1SRuuHkHzi96En.TuzGMw5tIDBm8Vvkx |
| 4233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f003ddab-1599-4dd0-8950-0e781e0c91f6.jpg | https://s.cornershopapp.com/product-image/1687731.jpg?versionId=KZxCDELkF9nKTZUrqFgoX5iN0ll9zI4I |
| 4234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5792a8a8-506d-4424-bc1e-def949e59ce7.jpeg | https://s.cornershopapp.com/product-image/1610277.jpg?versionId=G02qzL4mC0I7YaOhLMAUTiiHxl8nxGvC |
| 4235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe8c5ab-df03-4c74-83d3-7c4b17e30996.jpeg | https://s.cornershopapp.com/product-image/1610290.jpg?versionId=4tcvS6nreqkMMG50xziNzBR.RK66NjBu |
| 4236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97cfb98d-ab06-4ca8-9a30-dcff7a923b70.JPG | https://s.cornershopapp.com/product-image/1611290.jpg?versionId=WF6XR6GqVraaG2I8FAuo695NRy2Fupc. |
| 4237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed498bbb-f05a-42fb-908d-911d3127f45d.jpg | https://s.cornershopapp.com/product-image/1629081.jpg?versionId=757Syi_XLDQrFrzPV3DN3511ke5I9izn |
| 4238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7017abf2-4615-4a59-8a91-3e51Ieaa13a1.png | https://s.cornershopapp.com/product-image/1757784.jpg?versionId=cgbj9.Uhml6F04oa9FXn5t_1BPj92rAM |
| 4239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b99d8830-30b8-49d6-90da-7934afd490b5.png | https://s.cornershopapp.com/product-image/1741366.jpg?versionId=1XPebjedX1BE0KfTa9I6D_mY3eHVXU4y |
| 4240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b6cca8-47dc-4f29-903b-1d428924f7ee1.jpg | https://s.cornershopapp.com/product-image/1759464.jpg?versionId=EmCyoNdtL9D1XvXa1w56Z.WeQ_WTa9Pf |
| 4241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08216177-6101-4945-8b59-63c9af78c991.jpg | https://s.cornershopapp.com/product-image/1622113.jpg?versionId=F2JuVmr76T4ZGjXJe6hIlyQ7YrbAf3F |
| 4242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e8716e3-75d4-4755-8a65-a1b96515d5d3.jpg | https://s.cornershopapp.com/product-image/1642932.jpg?versionId=d2kzQvQeT6k.DCpcQL5Z9IOXaETVZQKc |
| 4243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f79e4e-545f-4673-80f6-55b1d9fa0eac.jpg | https://s.cornershopapp.com/product-image/1624318.jpg?versionId=S4XL.XJjywZy0glUxyFMC44aZxjeJ0l |
| 4244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b3560bf-6ff1-4739-a852-fc677c73b0e5.jpg | https://s.cornershopapp.com/product-image/1610557.jpg?versionId=FJRjfIk6TAd0Az1gxtazdOMUDiN9AxQ |
| 4245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b3560bf-6ff1-4739-a852-fc677c73b0e5.jpg | https://s.cornershopapp.com/product-image/1695686.jpg?versionId=29Volm3Es_Do3pvB8VaqJ5YnjoZFk4yw |
| 4246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56ce6fc2-3ea7-450e-9b41-9f85f4f33b12.jpg | https://s.cornershopapp.com/product-image/1728319.jpg?versionId=manPT_bhnKbBAHKRQI9v9Cwv77wiSdQu |
| 4247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56ce6fc2-3ea7-450e-9b41-9f85f4f33b12.jpg | https://s.cornershopapp.com/product-image/1614073.jpg?versionId=2S4FzUbpORhrVU4ssAUeUppahf0274QX |
| 4248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56ce6fc2-3ea7-450e-9b41-9f85f4f33b12.jpg | https://s.cornershopapp.com/product-image/1823817.jpg?versionId=SmPA_JMqAZgvnpCSjuZ_GKCfO9l897SN |
| 4249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_085922a85-eb0d-42b1-b3b2-1e6951632699.jpg | https://s.cornershopapp.com/product-image/1743366.jpg?versionId=JJydpAp0ziAbzs4QNG71zFsztzrz71 |
| 4250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5a8334e-89ca-4012-9df0-c6c453f67158.jpg | https://s.cornershopapp.com/product-image/1791823.jpg?versionId=O9JOxxhF2jAI2nMvfpVIAiqvpzqLvHPi |
| 4251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5a8334e-89ca-4012-9df0-c6c453f67158.jpg | https://s.cornershopapp.com/product-image/1823558.jpg?versionId=TZ4XqgJzQXbMWTym94IoeN1yCYKxxX8 |
| 4252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ee1ccd9-f080-4dae-8855-12db4cffbe86.jpg | https://s.cornershopapp.com/product-image/1640434.jpg?versionId=95.i4uZNg9Czg1aqsnPAd0XrZFzBFsay |
| 4253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6618939f-d589-4601-a41e-e654756ab159.png | https://s.cornershopapp.com/product-image/1714810.jpg?versionId=k7ssrRXMPg2DarKtydJD2e2hrKt98anM |
| 4254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76570ce7-5cd8-42b8-a3b5-2ab951316a9e.jpg | https://s.cornershopapp.com/product-image/1612671.jpg?versionId=gH1xMVK7frwHieY54fXd2qMIi8UL19Yv |
| 4255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_039635cf-40b3-4308-8883-cccac0869bbc.jpg | https://s.cornershopapp.com/product-image/1671087.jpg?versionId=nhZuXeUJ_4cgbrpGZGQOwffzg0n1aHvZ |
| 4256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db006322-c882-4259-9cb8-128a103b0b54.jpg | https://s.cornershopapp.com/product-image/1610245.jpg?versionId=UEPFllXPl0IP385eKKWdS29a.YO_Dq9H |
| 4257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_878023d3-6940-4106-9d4e-4649452eb450.jpg | https://s.cornershopapp.com/product-image/1614605.jpg?versionId=CMB10MBkfE8ZzaCrbrn.1J3KtWa9I0s_ |
| 4258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25cd9e88-360d-4c22-8fd1-b40c66fca59d.jpg | https://s.cornershopapp.com/product-image/1614605.jpg?versionId=CMB10MBkfE8ZzaCrbrn.1J3KtWa9I0s_ |
| 4259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_878023d3-6940-4106-9d4e-4649452eb450.jpg | https://s.cornershopapp.com/product-image/1733440.jpg?versionId=v5jwKU0Jo048iOEs5d5bUyGki6B5Xfv |
| 4260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25cd9e88-360d-4c22-8fd1-b40c66fca59d.jpg | https://s.cornershopapp.com/product-image/1733440.jpg?versionId=v5jwKU0Jo048iOEs5d5bUyGki6B5Xfv |
| 4261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_878023d3-6940-4106-9d4e-4649452eb450.jpg | https://s.cornershopapp.com/product-image/1630728.jpg?versionId=Aq_JfaYHS.QJq4urFaKVSf8ju4mGNVTs |
| 4262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25cd9e88-360d-4c22-8fd1-b40c66fca59d.jpg | https://s.cornershopapp.com/product-image/1630728.jpg?versionId=Aq_JfaYHS.QJq4urFaKVSf8ju4mGNVTs |
| 4263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_878023d3-6940-4106-9d4e-4649452eb450.jpg | https://s.cornershopapp.com/product-image/1818694.jpg?versionId=9tzBmaJYtA26aCPod8NXyhoLh5VsdKJF |
| 4264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25cd9e88-360d-4c22-8fd1-b40c66fca59d.jpg | https://s.cornershopapp.com/product-image/1818694.jpg?versionId=9tzBmaJYtA26aCPod8NXyhoLh5VsdKJF |
| 4265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_878023d3-6940-4106-9d4e-4649452eb450.jpg | https://s.cornershopapp.com/product-image/1751686.jpg?versionId=hWhPp1d8QBbtp26OG.1vipZ5Iuaagvl7 |
| 4266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_343953434-0222-4325-8b03-62be50c7b1f4.jpeg | https://s.cornershopapp.com/product-image/1683569.jpg?versionId=2mTFQmzZNTj0ERMd6kQUYs8qQy1Y_C |
| 4267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaafb284-0a50-4475-b608-8c5dc48fba99.jpg | https://s.cornershopapp.com/product-image/1824710.jpg?versionId=aby1.l/BE98Yiqrxs4_x2sUX9BgoXV_ |
| 4268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaafb284-0a50-4475-b608-8c5dc48fba99.jpg | https://s.cornershopapp.com/product-image/1618894.jpg?versionId=MHb7d.9Z0PXg2aO.CDXXuVgo4FHaDgK7 |
| 4269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64c17533-ee1a-49fe-909b-59cab374fe30.png | https://s.cornershopapp.com/product-image/1823581.jpg?versionId=2eb2cCFjL_pHW22QUrl77Fdxdq882qL |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 4270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_521fb206-40c3-4e74-b4a1-979d11ae17c1.jpg | https://s.cornershopapp.com/product-images/1631908.jpg?versionId=jVbqCXMgvgnnAezJVdpAa4HXMp5CpqtL |
| 4271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_521fb206-40c3-4e74-b4a1-979d11ae17c1.jpg | https://s.cornershopapp.com/product-images/1410806.jpg?versionId=X1BjdqjnnqRYfTGxBOjSmrSiVk0kxx2j |
| 4272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a275f18-327b-4d82-a6e7-2e53c2c0a7ab.jpg | https://s.cornershopapp.com/product-images/1629051.jpg?versionId=pScyq.f1f.cZfj6abhdShZ.Qt0lSc7.VgL |
| 4273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a275f18-327b-4d82-a6e7-2e53c2c0a7ab.jpg | https://s.cornershopapp.com/product-images/1760202.jpg?versionId=N4u6JihhySciQ1S98j5uVhBUsuVxBiRX |
| 4274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44203405-7aea-4d9b-a87e-31dbb623e587.jpg | https://s.cornershopapp.com/product-images/1743336.jpg?versionId=6enQfGB27EgMDoG.HVN_tnSI91zIdw_C |
| 4275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44203405-7aea-4d9b-a87e-31dbb623e587.jpg | https://s.cornershopapp.com/product-images/1622129.jpg?versionId=BIUnwiqIP.MLH7Ctx_totBN5MaA7fui |
| 4276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b04dbf9-d7bc-42fa-afc0-2d6d8fee5897.jpg | https://s.cornershopapp.com/product-images/1621145.jpg?versionId=q5va4DgFS8ImQ4szMy8GWSHr7Rs1q5_w |
| 4277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b04dbf9-d7bc-42fa-afc0-2d6d8fee5897.jpg | https://s.cornershopapp.com/product-images/1734714.jpg?versionId=UYA0C8aajSvCda8enuaFpXyi02IYyveX |
| 4278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b04dbf9-d7bc-42fa-afc0-2d6d8fee5897.jpg | https://s.cornershopapp.com/product-images/1650231.jpg?versionId=Ib4bQ49bSLMAXgHsG0KG17IAsHT8XUjN |
| 4279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58511aae-f813-4842-9eba-151fa4a6102f.jpg | https://s.cornershopapp.com/product-images/1644369.jpg?versionId=bHhkyVceId3jav9ViBcmDsC8.6pU9LGN |
| 4280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58511aae-f813-4842-9eba-151fa4a6102f.jpg | https://s.cornershopapp.com/product-images/1652734.jpg?versionId=PL0nIWkB1J0_saFKJpH2Fu8uldY2TC |
| 4281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b77abf0e-2dd4-4314-a2da-a920703b9eba.jpg | https://s.cornershopapp.com/product-images/1696845.jpg?versionId=XsiAK2cYNbjdX.JpjNm3OSpzN0nKejf |
| 4282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fe6cf91-8bb1-447c-9cd1-3eddb616158c.jpg | https://s.cornershopapp.com/product-images/1696845.jpg?versionId=XsiAK2cYNbjdX.JpjNm3OSpzN0nKejf |
| 4283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b77abf0e-2dd4-4314-a2da-a920703b9eba.jpg | https://s.cornershopapp.com/product-images/1645809.jpg?versionId=x8LhLGL63mqSkvitnI1u0pZl7G093Dn |
| 4284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fe6cf91-8bb1-447c-9cd1-3eddb616158c.jpg | https://s.cornershopapp.com/product-images/1645809.jpg?versionId=x8LhLGL63mqSkvitnI1u0pZl7G093Dn |
| 4285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d90ac909-a3c2-442a-850e-aa9b8825d714.jpg | https://s.cornershopapp.com/product-images/1926763.jpg?versionId=XRIxySamKHYtB7xyZbim8aehWYjQk52 |
| 4286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44203405-7aea-4d9b-a87e-31dbb623e587.jpg | https://s.cornershopapp.com/product-images/1824070.jpg?versionId=cv8aXyXQyknmGe0M2gC7s0cC1_CjqL_j |
| 4287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18e1149e-c5c5-46e1-aec9-bcebfe311699.jpg | https://s.cornershopapp.com/product-images/1664408.jpg?versionId=Acbd2e2.ihzm8Fk3EVWf4AIlNN5tBJkL |
| 4288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe46ed0c-9fd7-4dcc-8453-7040d6399d23.jpg | https://s.cornershopapp.com/product-images/1626997.jpg?versionId=ESTQ24WyKzhRL3sFor0yC.KYHggUC3Fi |
| 4289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18e1149e-c5c5-46e1-aec9-bcebfe311699.jpg | https://s.cornershopapp.com/product-images/1629781.jpg?versionId=AgfPCHI5nWMxPepj68QKKdbKFxum5Jvi |
| 4290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e990002-f540-4ea2-aea7-96e3b75cdeec.jpg | https://s.cornershopapp.com/product-images/1744132.jpg?versionId=ps5jJGdK.mUTnCIsYITFofvTLVGdSWZ7 |
| 4291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e990002-f540-4ea2-aea7-96e3b75cdeec.jpg | https://s.cornershopapp.com/product-images/1613025.jpg?versionId=ZfNh2wSmGPa90Pw02CcRcFv6s7ex_v2- |
| 4292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09d85dd3-d9ba-40b1-8b32-5b74eebd6d26.jpg | https://s.cornershopapp.com/product-images/1772602.jpg?versionId=aiBiuKw6JIwy1T.yU5hh3wAFqhShCHQ: |
| 4293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bd77669-510f-46e9-af2a-2b55e33b36ff.jpg | https://s.cornershopapp.com/product-images/1626319.jpg?versionId=9gvSidMUeuDnlvpZUYJhbpsplx2ovD5 |
| 4294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14983b95-6717-45ca-8c2c-ee3cfad653ce.jpg | https://s.cornershopapp.com/product-images/1738151.jpg?versionId=eY9P28T4.jDMc.YOh9T13juNTn5OVeoS |
| 4295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_832b4ddd-568f-4ddd-8b33-a762766ac482.jpg | https://s.cornershopapp.com/product-images/1751756.jpg?versionId=SwHXEYASfT_GrkFStB65dfxrl9d1HKY |
| 4296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_832b4ddd-568f-4ddd-8b33-a762766ac482.jpg | https://s.cornershopapp.com/product-images/1614725.jpg?versionId=DqArLYBD95Rrvibmj6zFz9pH7qEb4_x |
| 4297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe0bb2b2-8adb-4fac-a2c6-d49014844481.jpg | https://s.cornershopapp.com/product-images/1663956.jpg?versionId=cDlIXbinNUP2NMHO6V9AnLot1XSnB9Zi |
| 4298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c3ac21e-5d5e-4970-a107-42c0dac8df02.jpg | https://s.cornershopapp.com/product-images/1663956.jpg?versionId=cDlIXbinNUP2NMHO6V9AnLot1XSnB9Zi |
| 4299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe0bb2b2-8adb-4fac-a2c6-d49014844481.jpg | https://s.cornershopapp.com/product-images/1665188.jpg?versionId=XpZX7dJGj3nGFHydczV2hNiVMEma1Drt |
| 4300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c3ac21e-5d5e-4970-a107-42c0dac8df02.jpg | https://s.cornershopapp.com/product-images/1665188.jpg?versionId=XpZX7dJGj3nGFHydczV2hNiVMEma1Drt |
| 4301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab67cec5-caf6-453d-8dde-4d398f73400f.jpg | https://s.cornershopapp.com/product-images/1794451.jpg?versionId=8Ovy5zpzxGHSEmRSzNewjCqfW7vZbT5 |
| 4302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc54b1ad-98e3-4f16-9e4c-58e22ba113e0.jpg | https://s.cornershopapp.com/product-images/1642974.jpg?versionId=sAt6EowNHJF6as9.L0FxhdrOWUehrKo9 |
| 4303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25cd9e88-360d-4c22-8fd1-b40c66fca59d.jpg | https://s.cornershopapp.com/product-images/1751686.jpg?versionId=hWhPp1d8QBbtp26OG.1vipZ5luaagvI7 |
| 4304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40243985-4cda-45e5-9eee-e49e4ba33691.jpg | https://s.cornershopapp.com/product-images/1610184.jpg?versionId=I6vxD6mpTMGgPyDiLj7AhAH8nMPM43bz |
| 4305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40243985-4cda-45e5-9eee-e49e4ba33691.jpg | https://s.cornershopapp.com/product-images/1760390.jpg?versionId=M.hwWhvi2Dh0NHCrPMUSOqUws0uCfdXn |
| 4306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dfda9d1-1571-4987-b917-27a41aa03297.jpg | https://s.cornershopapp.com/product-images/1682194.jpg?versionId=7P6O1D3WyeudKHQ0mrVzn3Dex2NB1QAK |
| 4307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dfda9d1-1571-4987-b917-27a41aa03297.jpg | https://s.cornershopapp.com/product-images/1819659.jpg?versionId=qWADiV.SKpeb5XQqV7BsxQc2HRTkRtdJ |
| 4308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dfda9d1-1571-4987-b917-27a41aa03297.jpg | https://s.cornershopapp.com/product-images/1610903.jpg?versionId=2_9l6GvYrk3cgwnW8XQgHg1OLFmvYLHn |
| 4309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a851deb-3903-4ad9-9050-9f0a6ded1761.jpg | https://s.cornershopapp.com/product-images/1751103.jpg?versionId=iLKYYx7LLPamU98IT1YDFnPTqSZZYTm |
| 4310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a851deb-3903-4ad9-9050-9f0a6ded1761.jpg | https://s.cornershopapp.com/product-images/1621348.jpg?versionId=IGCF5XuIHN5Koo_91g8951DdME6fhVqjj |
| 4311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a851deb-3903-4ad9-9050-9f0a6ded1761.jpg | https://s.cornershopapp.com/product-images/1818568.jpg?versionId=OzDFdX2yfnefw21ZndWNrFel411b6xfZ |
| 4312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c64e1a4-663c-46f7-b1d7-eeaba82dfe84.jpg | https://s.cornershopapp.com/product-images/1618700.jpg?versionId=GLaqoWbjyNiLpXBTwUUIu4c3XSzrs90? |
| 4313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dd5980a-22b0-4dc1-84e9-850e0ed79083.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b2ae0b6-8a49-43e9-99df-e62aab78dcb5.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fdf8171-7dae-458a-a500-ae2969af48fd.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d4e9b77-093e-4273-a3d2-ffd1ba14c905.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f01b85d6-12c7-4e7a-a92f-358913713eef.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_227d7238-8df4-4d20-a243-66168400be032.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61236e2a-9795-4953-a88e-e621d1a27a7e.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7695ce24-51ac-4270-af3f-df8bb24584b09.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d87e79a1-fd18-4c8c-b034-1c93417477e4.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f085327-a5fe-4c5d-9a8c-b3f2921af5e7.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_847ebe1b-8077-4736-9710-61242b825ba6.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7e920d7-4ebd-47b2-a611-c389f5783446.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bbd0209-b215-4712-9581-a275a5fa9ad8.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f74dc4b-9cdf-4fa3-8994-2682e77189c3.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64e23dd-c683-4f5b-90a7-151e7496ed41.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc09c870-e142-4c73-8197-dd06d0144998.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a90a603-7abf-41af-acc7-12ee578b755a.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_755fe4b8-37e6-4123-8211-5fd17c9fc695.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf4b52a8-ac75-45b6-bf0e-87c5500cdaac.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_362f0e85-3496-4104-a96e-7bdeed1b040c.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae4df3c5-eb59-463d-ad80-2ccca2e4f264.jpg | https://s.cornershopapp.com/product-images/1649029.jpg?versionId=uxJM23Xut0qH5V9SAAtkX1TqyZDI0p9CC |
| 4334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_931leb1a-be3d-41b1-bad2-e91f67ddf18d.jpg | https://s.cornershopapp.com/product-images/1681188.jpg?versionId=az_dWXLzpASsnTmdDeG3B3uJ.3T6ptjk |
| 4335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5644d777-fb94-41ee-89e6-db6e6561e817.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=SP6bC5R3J2KOsjcLjVQUHjijB64ubro |
| 4336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8195e1d0-36fa-42c5-90fb-14959a385d48.jpg | https://s.cornershopapp.com/product-images/1622942.jpg?versionId=GnbHDs6lrI2vUtVI3zNF_CamHJZPFt7 |
| 4337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c95973fb-6b73-4518-975d-5cabeec59322.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f99e5000-9f38-4241-89af-27a207d9c0f5.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31900bcb-c5c5-4511-a464-f2ed16faf9b7.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4af0f0a3-a7c7-4e91-8d5d-6282326795e7.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da89f4a4-e65a-4c17-8e69-fd6da12811a5.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_845319db-f42e-4d86-ab66-1e60831ef575.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34ccc4c3-8ff1-41f4-a56a-f7d937757c64.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90baae0a-3692-4c47-a538-a55eba451a96.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d16dc2ac-aaef-4dd8-94f6-2bc50eaa1f81.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8098b09a-b4bd-40ce-b4c5-232459d2dfbf.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82c51ab7-c8cc-4ca4-942a-992fb220aef7.jpg | https://s.cornershopapp.com/product-images/1819929.jpg?versionId=n4n9Sngs.fZVdezZdSNlHYb.2XRKO2Ga |
| 4348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26063f4c-7423-4341-bbd3-9d0b85f1f2d71.jpg | https://s.cornershopapp.com/product-images/1613809.jpg?versionId=I4qpO7MJJpIPs7NieP66iITg7Lm3X54x |
| 4349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e7f2d2d-fd43-4187-942c-866ba0303d44.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb766f0a-16bc-4c9f-8448-b5275866ab0f.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e964b94-ca2c-45d4-be00-ac956c05bbdc.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aeb9eae4-6b0e-47e5-9b63-5aa57497a92c.jpg | https://s.cornershopapp.com/product-images/1769198.jpg?versionId=HN2tzZxXeqIpZBheJ_Ar6ICfyliUF0P |
| 4353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e7f2d2d-fd43-4187-942c-866ba0303d44.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb766f0a-16bc-4c9f-8448-b5275866ab0f.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e964b94-ca2c-45d4-be00-ac956c05bbdc.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aeb9eae4-6b0e-47e5-9b63-5aa57497a92c.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dd5980a-22b0-4dc1-84e9-850e0ed79083.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b2ae0b6-8a49-43e9-99df-e62aab78dcb5.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fdf8171-7dae-458a-a500-ae2969af48fd.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d4e9b77-093e-4273-a3d2-ffd1ba14c905.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f01b85d6-12c7-4e7a-a92f-358913713eef.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_227d7238-8df4-4d20-a243-6616840be032.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61236e2a-9795-4953-a88e-e621d1a27a7e.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7695ce24-51ac-4270-af3f-df8bb2454b09.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d87e79a1-fd18-4c8c-b034-1c93417477e4.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f085327-a5fe-4c5d-9a8c-b3f2921af5e7.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_847ebe1b-8077-4736-9710-61242b825ba6.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7e920d7-4ebd-47b2-a611-c389f5783446.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b8d0209-b215-4712-9581-a275a5fa9ad8.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f74dc4b-9cdf-4fa3-8994-2682e7f189c3.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64e23dd-c68d-4f5b-90a7-151e7496ed41.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc09c870-e1a2-4c73-b197-dd06d0144998.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a90a603-7abf-41af-acc7-12ee578b755a.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_755fe4b8-37e6-4123-8211-5fd17c9fc695.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf4b52a8-ac75-45b6-bf0e-87c5500cdaac.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_362f0e85-3496-4104-a96e-7bdeed1b040c.jpg | https://s.cornershopapp.com/product-images/1775950.jpg?versionId=_WBJWh3oPDEOyIr.bMMiEm9gznKHBttw |
| 4377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e7f2d2d-fd43-4187-942c-866ba0303d44.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb766f0a-16bc-4c9f-8448-b5275866ab0f.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e964b94-ca2c-45d4-be00-ac956c05bbdc.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aeb9eae4-6b0e-47e5-9b63-5aa57497a92c.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dd5980a-22b0-4dc1-84e9-850e0ed79083.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b2ae0b6-8a49-43e9-99df-e62aab78dcb5.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fdf8171-7dae-458a-a500-ae2969af48fd.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d4e9b77-093e-4273-a3d2-ffd1ba14c905.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f01b85d6-12c7-4e7a-a92f-358913713eef.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_227d7238-8df4-4d20-a243-6616840be032.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61236e2a-9795-4953-a88e-e621d1a27a7e.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7695ce24-51ac-4270-af3f-df8bb2454b09.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d87e79a1-fd18-4c8c-b034-1c93417477e4.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f085327-a5fe-4c5d-9a8c-b3f2921af5e7.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |
| 4391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_847ebe1b-8077-4736-9710-61242b825ba6.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUP0uxmPopo73x2w7o6x6lbc |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7e920d7-4ebd-47b2-a611-c389f5783446.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ee5c049-7f67-4f81-88ba-39798b272412.jpeg | https://s.cornershopapp.com/product-images/1924582.jpg?versionId=kyyFms9rTI5sb.Z4tYtvVxeGLP6misK |
| 4394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1782De5u-1a87-4f50-9383-cdd90f05d091.jpg | https://s.cornershopapp.com/product-images/177771S.jpg?versionId=7fNH3sNbLdALIgEk74PG47.tB7s8hDBs |
| 4395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bf6fd7f-8f88-48d7-a60e-6c29d45e5387.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_554d878e-93e4-462b-aa3e-81788763f5b4.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20fd3061-c6c9-4ac3-8ea2-c352cda5f2bb.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80e0aa9f-b336-4fdb-978a-c41d16f2826e.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95e377ca-cc75-4951-bc23-130c17437e87.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83c858e5-bf58-4431-83ad-d24ac6211808.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66cec37d-27bc-46b9-b162-6e6cc1aea314.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad40e98c-10bb-4b7b-853d-afa1af2eb392.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_453301c9-498e-4e11-88df-64d8c5541887.JPG | https://s.cornershopapp.com/product-images/161867.jpg?versionId=2kQKZZoEZa1kwQ_WX.Z6dq07qQaMqBWW |
| 4404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00f37662-b96d-48c0-8392-2a068ebcf2f2.jpg | https://s.cornershopapp.com/product-images/1823777.jpg?versionId=YJXKIYacdlF3ld9.0EPSG6dWqCXbufG |
| 4405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f5569d-6969-4715-ae96-1590a1f5a93d.jpeg | https://s.cornershopapp.com/product-images/1821369.jpg?versionId=AL.u8DcjXCtAeQyFXKuRSZH6exqaUQOZ |
| 4406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b734dbd-2ddd-45c9-b9c2-b1e24266cd26.jpg | https://s.cornershopapp.com/product-images/1823093.jpg?versionId=_dArjOm6MXCvLM46lyZcnvsClMxFkh |
| 4407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52a4eca9-47b0-462f-b737-24c4e1509b68.jpg | https://s.cornershopapp.com/product-images/1640942.jpg?versionId=w8j5TGnXkjmvAEO0YTUxn.EyH83X4BIf |
| 4408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d80e3d7e-f8cf-4eed-87e7-7054745b7636.jpg | https://s.cornershopapp.com/product-images/1614513.jpg?versionId=UwRz3d_kLM9e4w8Dtg72QA1yBg02Urrg |
| 4409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d7e03cb-e8c5-492b-bcad-4ed732b25904.jpg | https://s.cornershopapp.com/product-images/1641062.jpg?versionId=LmSoaQSRUylQw6PEHmRR.zCGqJd2ZBEj |
| 4410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_788142bd-429a-4026-9ab7-3458df31df5a.jpg | https://s.cornershopapp.com/product-images/1641062.jpg?versionId=LmSoaQSRUylQw6PEHmRR.zCGqJd2ZBEj |
| 4411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c64738b-7bbc-4c67-9008-63cec62aa02e.jpg | https://s.cornershopapp.com/product-images/1705446.jpg?versionId=sAJx3Lao8a7X3GUwPY7zEKml81gp3d6j |
| 4412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_960f1e1a-75a0-498b-8528-119eb47dcb99.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1d265aa-edf8-4a77-838b-e17a42a2dd19.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c02436e0-0959-4d79-a107-19a9b4b73ab1.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c9c02be-c233-423a-acfa-dcd2f6e81d8c.jpg | https://s.cornershopapp.com/product-images/1746104.jpg?versionId=V5FvU8PYBUVEhbujXIv.AxPZCMo5dA84 |
| 4416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de018498-95b2-4510-a023-1a66cd27327d.jpg | https://s.cornershopapp.com/product-images/1645961.jpg?versionId=1j68GxkCCo68tgmtdzYuzBnr1S2K.gy7 |
| 4417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_511e63b8-4a2d-4207-8644-7c098f134a47.jpg | https://s.cornershopapp.com/product-images/1767933.jpg?versionId=OUlvqT.OL8o9DWKqi2k9dhbjB3KT5dXW |
| 4418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f6c0031-090a-4f5c-a234-aa1d13daa025.png | https://s.cornershopapp.com/product-images/1612752.png?versionId=kGCyolvpW4Vv.6q3NJle7pENZrWVgcW0 |
| 4419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dca98cb-ef9a-4112-8d89-e9800dc172a8.jpg | https://s.cornershopapp.com/product-images/1735443.jpg?versionId=3iW2nbDoaOCq9dvzHSXvQ_VTa9WmsCU |
| 4420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c1e97f-0138-481e-bf7e-e4b8d0be28a8.jpg | https://s.cornershopapp.com/product-images/1696036.jpg?versionId=G00WNn7RM1Uj0htENHEoi2rarZU6Mt01 |
| 4421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_453301c9-498e-4e11-88df-64d8c5541887.JPG | https://s.cornershopapp.com/product-images/1822253.jpg?versionId=a2hIjzeKBtxcLfCm1r.SX6fkRqj29SFf |
| 4422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b91d868b-da27-4db5-b333-edb3e7e7d3e4.jpg | https://s.cornershopapp.com/product-images/1640674.jpg?versionId=K2xO4pRRFTG1E.bC0V02gwoz4qyIO2OC |
| 4423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b2891e5-1699-442a-a3e1-2e05118b1d84.jpg | https://s.cornershopapp.com/product-images/1623762.jpg?versionId=8u.dx999Toop97e2r_jpe2KNUv9EnsVk |
| 4424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e018c461-f04d-4620-a389-5908fe9aad18.jpg | https://s.cornershopapp.com/product-images/1730351.jpg?versionId=pZh9x3qi5Y1asOry.YNj48vHMeAZQC3; |
| 4425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c95c307-2661-4439-afc3-9a1049860341.jpg | https://s.cornershopapp.com/product-images/1713645.jpg?versionId=RxtqQdOftGRFvewDN8kWnV7BPAo0NVeM |
| 4426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daedc2bb-883b-42cd-9c4f-31ff0abc5c81.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c11e8f2-c79e-42dd-8fcb-b8b1161f6aa2.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24405c51-02d4-46c8-b488-a8780f7a82f2.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c17f6d6b-550e-4713-a67e-348a118763e9.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dccfb588-026e-4adc-bcc8-9dea64f6bfef.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d44103-4998-4774-9e6a-654b1cfe488e.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42214765-3f8f-4948-8786-f8a6c8e85d1d.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67c97be7-9ed0-4ff7-8955-f71bf8e4fac1.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_378c9d02-4f04-413d-994f-7d873985e569.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9176452d-01d6-4f31-9a84-01f362dd1384.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_601dff5d-1c24-4306-9edf-b4771317c0e6.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8049c749-c46a-4477-93d1-f914a7efcf59.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91968e88-0713-4e84-8c60-e9a20230d0dc.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_305c057f-2526-47eb-95b4-6fef924965ff.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8ed0926-c23a-4494-ab12-945303a04b6e.jpg | https://s.cornershopapp.com/product-images/1643678.jpg?versionId=FKb6qr6G64vPEtNLxfK8AJHnd5TBbbD; |
| 4441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bbd0209-b215-4712-9581-a275a5fa9ad8.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f74dc4b-9cdf-4fa3-8994-2682e77189c3.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64e23dd-c68d-4f5b-90a7-151e7496ed41.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc09c870-e1a2-4c73-b197-dd06d0144998.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a90a603-7abf-41af-acc7-12ee578b755a.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_755fe4b8-37e6-4123-8211-5fd17c9fc695.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf4b52a8-ac75-45b6-bf0e-87c5500cdaac.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_362f0e85-3496-4104-a96e-7bdeed1b040c.jpg | https://s.cornershopapp.com/product-images/1823586.jpg?versionId=xUPRxFlhPUPUxmPopo73x2w7o6x6lbc |
| 4449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cb9f06c-e6eb-4f3a-83f9-b7c0f6393cf1.jpg | https://s.cornershopapp.com/product-images/1655571.jpg?versionId=mdYkmAQKD2CBXWt5r7DwfV5cGA6RgaJ1 |
| 4450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cf5c59b-ae71-43ac-973d-f276ec42ffe2.jpg | https://s.cornershopapp.com/product-images/1655571.jpg?versionId=_hv7UCU1Hp9Ge7xtBaAYGXMfS7H5GW |
| 4451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daedc2bb-883b-42cd-9c4f-31ff0abc5c81.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=IjmkNaP_hYVoVRZYJQ6J6.dATM4xGVqU |
| 4452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c11e8f2-c79e-42dd-8fcb-b8b1161f6aa2.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=IjmkNaP_hYVoVRZYJQ6J6.dATM4xGVqU |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24405c51-02d4-46c8-b488-a8780f7a82f2.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c17f6d6b-550e-4713-a67e-348a118763e9.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dccfb5b8-026e-4adc-bcc8-9dea64f6bfef.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d44103-4998-4774-9e6a-654b1cfe488e.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42214765-3fbf-4948-8786-f8a6c8e83d1d.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67c97be7-9ed0-4ff7-8955-f71bf8e4fac1.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_378c9d02-4f04-413d-994f-7d873985e569.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9176452d-01d6-4f31-9a84-01f362dd1384.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_601dff5d-1c24-4306-9edf-b4771317c0e6.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8049c749-c46a-4477-93d1-f914a7efcf59.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91968e88-0713-4e84-8c60-e9a20230d0dc.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_305c057f-2526-47eb-95b4-6fef924965ff.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8edf926-c23a-4494-ab12-945303a04bfe.jpg | https://s.cornershopapp.com/product-images/1705034.jpg?versionId=jjmkNaP_hYVoVRZYlQ6J6.dATM4xGVqU |
| 4466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daedc2bb-883b-42cd-9c4f-31ff0abc5c81.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c11e8f2-c79e-42dd-8fcb-b8b116f16aa2.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24405c51-02d4-46c8-b488-a8780f7a82f2.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c17f6d6b-550e-4713-a67e-348a118763e9.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dccfb5b8-026e-4adc-bcc8-9dea64f6bfef.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d44103-4998-4774-9e6a-654b1cfe488e.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42214765-3fbf-4948-8786-f8a6c8e83d1d.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67c97be7-9ed0-4ff7-8955-f71bf8e4fac1.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_378c9d02-4f04-413d-994f-7d873985e569.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9176452d-01d6-4f31-9a84-01f362dd1384.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_601dff5d-1c24-4306-9edf-b4771317c0e6.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8049c749-c46a-4477-93d1-f914a7efcf59.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91968e88-0713-4e84-8c60-e9a20230d0dc.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_305c057f-2526-47eb-95b4-6fef924965ff.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8edf926-c23a-4494-ab12-945303a04bfe.jpg | https://s.cornershopapp.com/product-images/1774789.jpg?versionId=_dIw__ve0AHANM5C2BmesIj4whAgRxBl |
| 4481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63b29c44-12d8-40ab-9476-13c7dce13755.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_029ccbb9-ed40-44d3-9724-6076e67cd1a2.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e6f78c8-1e9f-4b0f-bb10-5dc74a8c7cdd.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3873559-abb5-4079-9493-2a30baa2262f.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c023d698-41dd-4260-bdf4-0dbb6474df1a.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa03d38a-ad80-4420-9794-3b8947faf43b.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a07096bb-6a5b-49e8-b6fd-29189ab1ec2c.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7660897-d9dd-4e99-b4c5-2e10bf0cf0ea.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05554cc2-6ec3-4806-9837-0260d0e55368.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf72fe2c-e5bc-4b83-bb15-6e3508fedf10.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daedc2bb-883b-42cd-9c4f-31ff0abc5c81.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c11e8f2-c79e-42dd-8fcb-b8b116f16aa2.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24405c51-02d4-46c8-b488-a8780f7a82f2.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c17f6d6b-550e-4713-a67e-348a118763e9.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dccfb5b8-026e-4adc-bcc8-9dea64f6bfef.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d44103-4998-4774-9e6a-654b1cfe488e.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42214765-3fbf-4948-8786-f8a6c8e83d1d.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67c97be7-9ed0-4ff7-8955-f71bf8e4fac1.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_378c9d02-4f04-413d-994f-7d873985e569.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9176452d-01d6-4f31-9a84-01f362dd1384.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqDWFpIq4l31lSFsJBehLTn9sG7 |
| 4501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fc02fb2-adad-4124-ad4b-4408c2edeee0.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9da3e333-173d-4d72-b05d-fff26bae405b.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eb3b037-000a-42b3-bff6-27eaa538ce9f.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_444226e9-7d6f-4cbd-8eca-e4c107e5f897.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fce10519-c640-4b5e-af94-fa903e7e8eb2.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWkIzVJOW3aZZ.C6LiBQXdGgIjq9.gx |
| 4506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d57f835e-751c-46ee-b5ff-6f6c24190999.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?versionId=pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4854a005-ff6a-4e16-8c33-285dd46cf028.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?versionId=pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8115690-621f-4c9a-930e-fac44cd65243.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?versionId=pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63b29c44-12d8-40ab-9476-13c7dce13755.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?versionId=pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_029ccbb9-ed40-44d3-9724-6076e67cd1a2.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?versionId=pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eb3b037-000a-42b3-bff6-27eaa538ce9f.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?versionId=pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_444226e9-7d6f-4cbd-8eca-e4c107e5f897.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?versionId=pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fce10519-c640-4b5e-af94-fa903e7e8eb2.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?versionId=pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee2b7a0c-df8-4090-9761-fa76cd38494a.jpg | https://s.cornershopapp.com/product-images/1793741.jpg?versionId=WLg4wb4AgM2Epj9XC.r7M3KzEYBEiZU1 |
| 4515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa5d6a1a-7cbd-4d6f-9454-e2b0a8f033b8.jpg | https://s.cornershopapp.com/product-images/1709332.jpg?versionId=zZOQ9d5Ckcfp3xJdKrJK7IsVmfXDEPQA |
| 4516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2acbb165-7dc3-4b34-913d-cc8e0b6536b81.jpg | https://s.cornershopapp.com/product-images/715000.jpg?versionId=IZlXKp8thX24G5WvoLAvvvtz3Uu140 |
| 4517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a53a15f-c917-4135-befc-fc7139ca2656.jpg | https://s.cornershopapp.com/product-images/1773351.jpg?versionId=m0DAjjNicUTsxQYGZXAGP9_PcwUYdZv5 |
| 4518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a90c3181-1320-4e90-8283-8f843d4cb8d9.jpg | https://s.cornershopapp.com/product-images/1773351.jpg?versionId=m0DAjjNicUTsxQYGZXAGP9_PcwUYdZv5 |
| 4519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_190e76b4-1817-4265-8a43-16ff3fee7a78.jpg | https://s.cornershopapp.com/product-images/1650596.jpg?versionId=0xDUHcGqxnMrG6irTLqAIxE.gXugl6GI |
| 4520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9b7a6f3-8adf-4f0c-88de-f91ed8a88292.jpg | https://s.cornershopapp.com/product-images/1640265.jpg?versionId=ushNAT84oLO7cGnrBRKuQX9_VqQvDRbS |
| 4521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e6f78c8-1e9f-4b0f-bb10-5dc74a8c7cdd.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3873559-abb5-4079-9493-2a30baa2262f.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c023d698-41dd-4260-bdf4-0dbb64744df1a.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa03d38a-ad80-4420-9794-3b8947faf43b.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a07096bb-6a5b-49e8-b6fd-29189ab1ec2c.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e766089f-d9dd-4e99-b4c5-2e10bf0cf0ea.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05554cc2-6ec3-4806-9837-0260e0e55368.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf72fe2c-e5bc-4b83-bb15-6e3508fedf10.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a13b06b6-72f8-46a4-afe7-a1273bd4d0ed.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08a443a3-7621-4c64-838c-46808002bf5e.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_beeb48ef-9a81-4062-95ee-b343e45335e8.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb1f09d2-84a2-4b31-814d-9b3b985a649a.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc1b0aad-61eb-490e-8030-28110226bfc1.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7280390d-01a5-4519-8577-ee80ba3f8e28.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_549f2556-ceb6-4931-9605-dd89d2a8547f.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_097608ff-83aa-43b6-b76e-e85b039fa46a.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f7ca333-893c-4bd4-8f15-62b6ead535c3.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f14ef610-167b-4a5c-bca5-f6ea12117da1.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fc02fb2-adad-4124-ad4b-4408c2edeee0.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9da3e333-173d-4d72-b05d-fff26bae405b.jpg | https://s.cornershopapp.com/product-images/1646655.jpg?pKNoO9Ksnze6whh1IMSWRWdAvGKLdk_x |
| 4541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_601dff5d-1c24-4306-9edf-b4771317c0e6.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqfJWFpIq4l31lSFsJBehLTn9sG7 |
| 4542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8049c749-c46a-4477-93d1-f914a7efcf59.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqfJWFpIq4l31lSFsJBehLTn9sG7 |
| 4543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91968e88-0713-4e84-8c60-e9a20230d0dc.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqfJWFpIq4l31lSFsJBehLTn9sG7 |
| 4544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_305c05f1-2526-47eb-95b4-6fef92496ff1.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqfJWFpIq4l31lSFsJBehLTn9sG7 |
| 4545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8edf926-c23a-4494-ab12-945303a04bfe.jpg | https://s.cornershopapp.com/product-images/1819401.jpg?versionId=QCAabqfJWFpIq4l31lSFsJBehLTn9sG7 |
| 4546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92e14b55-9dc0-496c-8a70-f308ddeec75d.jpg | https://s.cornershopapp.com/product-images/1613282.jpg?versionId=rPytm5JqykBat_XIoQtxrYK2oStECrpI |
| 4547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db1b2279-496d-421e-9ac1-305e7eee9af2.jpg | https://s.cornershopapp.com/product-images/1681959.jpg?versionId=u9Xo5qNRVAvZrRLE7pH8tZyYYF1AKp.F |
| 4548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_857f835e-751c-46ee-b5ff-6f6c24190999.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4854a005-ff6a-4e16-8c33-285dd46cf028.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8115690-621f-4c9a-930e-fac44cd65243.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a13b06b6-72f8-46a4-afe7-a1273bd4d0ed.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08a443a3-7621-4c64-838c-46808002bf5e.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_beeb48ef-9a81-4062-95ee-b343e45335e8.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb1f09d2-84a2-4b31-814d-9b3b985a649a.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc1b0aad-61eb-490e-8030-28110226bfc1.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7280390d-01a5-4519-8577-ee80ba3f8e28.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_549f2556-ceb6-4931-9605-dd89d2a8547f.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_097608ff-83aa-43b6-b76e-e85b039fa46a.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f7ca333-893c-4bd4-8f15-62b6ead535c3.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f14ef610-167b-4a5c-bca5-f6ea12117da1.jpg | https://s.cornershopapp.com/product-images/1670576.jpg?versionId=XWklzVJOW3aZZ.C6LiBQXdGgljq9.gx |
| 4561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a4be795-831d-46ee-922e-b0982ae5e707.jpg | https://s.cornershopapp.com/product-images/1775869.jpg?versionId=DfBmQYODghsbQQJYQzDixuapKr5MzsV |
| 4562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab064711-6329-4728-80fc-505fb205a9af.jpg | https://s.cornershopapp.com/product-images/1615744.jpg?versionId=mPgKxW6Ait5JlMkkv6GFjFgiPd45ABJn |
| 4563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab2f04f3-961e-438a-ab29-8dced0b2b780.jpg | https://s.cornershopapp.com/product-images/1639897.jpg?versionId=RlSQJelBdEgdRWW8Tw9ZsSrgnsFsDo7 |
| 4564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27fc2d41-5078-41fe-87fd-bb4e97bee9a3.jpg | https://s.cornershopapp.com/product-images/1824598.jpg?versionId=UINKfbUHfyXhCM_Xmu8_HMTm8kb6XoQA |
| 4565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f185b7d-042b-49c2-bc25-6968c62de3e6.jpeg | https://s.cornershopapp.com/product-images/1622665.jpg?versionId=zI6KOwTQP0msDyl8aoTwSU1MKPbXmUWH |
| 4566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a64ece6a-b38c-4808-af46-7482dfdfab6f.jpg | https://s.cornershopapp.com/product-images/1686210.jpg?versionId=HpwWljlZR_HYxMFEot6y9z9EHKLFt3uC |
| 4567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf38860e-1bc0-4106-b663-3978c7ce5fb2.jpg | https://s.cornershopapp.com/product-images/1639864.jpg?versionId=DlHbEAMqOaw2CkngthytumxqEtL.7OZC |
| 4568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70692e51-fda5-470a-87af-6d908004762c.jpg | https://s.cornershopapp.com/product-images/1640995.jpg?versionId=_J3UlkiFPPkHAV2Tm48ejKNlddg5BIr |
| 4569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_036658be-2b19-4f07-baa6-93f04261b562.jpg | https://s.cornershopapp.com/product-images/1640995.jpg?versionId=_J3UlkiFPPkHAV2Tm48ejKNlddg5BIr |
| 4570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70692e51-fda5-470a-87af-6d908004762c.jpg | https://s.cornershopapp.com/product-images/1781543.jpg?versionId=Bjtj62kJjYaP8SixBvLPBgvSSQ3YyZM1 |
| 4571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4778165-b044-44a1-8f53-33335b6f7e83.jpg | https://s.cornershopapp.com/product-images/1454358.jpg?versionId=hNTNy7c_X_3Qv4wNgfJ3X2Exrv6eOsue |
| 4572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7180f66f-c72c-4b25-93c3-da021f8e41792.jpg | https://s.cornershopapp.com/product-images/1643325.jpg?versionId=e5pm06rTzxecU_UqQ6aR25XLX_8OaUH |
| 4573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1838f46-e34c-455e-9056-8a05193fbbb9.jpg | https://s.cornershopapp.com/product-images/1646001.jpg?versionId=PVG_CPGQek18pg6LQxSWcdcg3U4.4uUr |
| 4574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2feb4c0-e13f-4f35-95b9-352bab992d2d.jpg | https://s.cornershopapp.com/product-images/1760387.jpg?versionId=XNuGSnsmPgRLgzdp09jXpgm2DvEde201 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcebebb6-470e-4592-a91c-310de2d24e71.jpg | https://s.cornershopapp.com/product-images/1713962.jpg?versionId=dFpirj4kPVYiOURgIKx7ZfTAvQwGCAYჭ |
| 4576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10371b6c-882b-483b-b533-70bc3ef62611.jpg | https://s.cornershopapp.com/product-images/1700057.jpg?versionId=eBS.533DrRDVFh4pkpV8Myjiqx_zxPCN |
| 4577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29ddcd7d-1037-4df2-ad36-532fa9b13801.JPG | https://s.cornershopapp.com/product-images/1615813.jpg?versionId=161Xc66a2QtGxpepWUQdCyhlZaCuI0e |
| 4578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15d422c4-1f98-4cb4-9912-40b061a5d9ef.jpg | https://s.cornershopapp.com/product-images/1796191.jpg?versionId=rKxmWVqlbzV691E4JYywobaABYvUI9რ |
| 4579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15d422c4-1f98-4cb4-9912-40b061a5d9ef.jpg | https://s.cornershopapp.com/product-images/1796320.jpg?versionId=v_00CFKX3DoD1hHEw5u0sPPdZFWGDe3M |
| 4580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a413860b-d9b0-41cb-b54f-7ee11ca65eec.jpg | https://s.cornershopapp.com/product-images/1792632.jpg?versionId=ZRNw4ud5sZXAFnWGI49sFAZ2j.ckeRnყ |
| 4581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ecaf862-cf5d-44a0-9782-38d792665270.jpg | https://s.cornershopapp.com/product-images/1821423.jpg?versionId=SuWRHzePFfeoPqzxENjXJRTidmMLuA8ł |
| 4582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8b87514-89ce-4938-a6d6-bf9f1873e1d3.jpg | https://s.cornershopapp.com/product-images/1821423.jpg?versionId=SuWRHzePFfeoPqzxENjXJRTidmMLuA8ł |
| 4583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ec1707d-17eb-468b-9d26-603a574eae92.jpg | https://s.cornershopapp.com/product-images/1748209.jpg?versionId=SLRN7isan.jMo.vraPegYq7qEpvd16Aჳ |
| 4584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6e79cf9-6ec2-438d-9561-541a39ab05db.jpg | https://s.cornershopapp.com/product-images/1825120.jpg?versionId=PigVisbRPonG8okXbLZ.cLiZbQ8c0usz |
| 4585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0c26efb-a442-4772-b893-5da57b349ffc.jpg | https://s.cornershopapp.com/product-images/1702915.jpg?versionId=1_2iojd1GLpIFYDrTIMwD13.FQ1SC8_Y |
| 4586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f0001af-9e20-40ac-b5a2-cc79e54b34b8.PNG | https://s.cornershopapp.com/product-images/1775746.jpg?versionId=GwUnYLtpXVKTSVbRunHWxSXzP.aR3Lჳ |
| 4587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d36f179-ba56-4eaa-adda-729291e01977.jpg | https://s.cornershopapp.com/product-images/1722120.jpg?versionId=DAHIexoDhcnPN8VZ2tLnzwSOKHvS5bUჶ |
| 4588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6535785f-2132-48ae-b762-169a3cb5b67d.jpeg | https://s.cornershopapp.com/product-images/1611325.jpg?versionId=95UkMI_HstoOgCL2rrxCaxRcqqoLzZX |
| 4589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41a43e8f-2859-4f43-a508-1e20d23cbfd4.jpg | https://s.cornershopapp.com/product-images/1746335.jpg?versionId=kIbkIP6E1A5gCZKGjApo4skWigOZ2AzL |
| 4590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d315c5d-d321-4b2d-9048-30519702a4de.jpg | https://s.cornershopapp.com/product-images/1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_036658be-2b19-4f07-baa6-93f04261b562.jpg | https://s.cornershopapp.com/product-images/1781543.jpg?versionId=Bjtj62kIjYaP8SixBvLPBgvSSQ3YyZMĪ |
| 4592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f100787f-6bb8-401c-9e79-ad6409e25be0.jpg | https://s.cornershopapp.com/product-images/1820125.jpg?versionId=UHjBWvXRrzao60BxJBtU55vKiDLK9U7x |
| 4593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8752d6da-1375-488e-9e0a-dd1833b1b19e.png | https://s.cornershopapp.com/product-images/1616710.jpg?versionId=WFiqIQd4TuuKFq4mjPINiJQsL5EdFwnc |
| 4594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e95b4c7-948b-4d7c-b324-070732080560.jpg | https://s.cornershopapp.com/product-images/1701004.jpg?versionId=_bIPANXz6lhEt.h8zUInhlK1FKBwUNzVK |
| 4595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2106f0e-6721-490b-9b76-87b88f49bdea.jpg | https://s.cornershopapp.com/product-images/1672753.jpg?versionId=ZIJ8MG_xUozi0ZZdtGJyv.Kb6yHsX3Bī |
| 4596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fce523b3-30e5-4d95-aa74-20b3608c9f0f.jpg | https://s.cornershopapp.com/product-images/1765481.jpg?versionId=URFioplnMx3EXKPcqMR8Tp7frz8pWFUn |
| 4597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd5dfba8-ff5c-46fb-a6f5-83acfc4dc104.jpeg | https://s.cornershopapp.com/product-images/1610767.jpg?versionId=jN0kV2BpVyUcmH3o2cariePIcnox5KJĪ |
| 4598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14b4cc09-8023-4da4-b78c-a61c07956099.jpeg | https://s.cornershopapp.com/product-images/1610767.jpg?versionId=jN0kV2BpVyUcmH3o2cariePIcnox5KJĪ |
| 4599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7fc1da9-5e4a-46e1-942f-5953eab59036.jpeg | https://s.cornershopapp.com/product-images/1610767.jpg?versionId=jN0kV2BpVyUcmH3o2cariePIcnox5KJĪ |
| 4600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f64afb3d-04af-434c-b136-ab59ce7707ff.jpeg | https://s.cornershopapp.com/product-images/1610767.jpg?versionId=jN0kV2BpVyUcmH3o2cariePIcnox5KJĪ |
| 4601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d33ebf16-6634-4eac-beaf-32764b120bb6.jpg | https://s.cornershopapp.com/product-images/g4e7vfOOPlkzg1Nq6agpfsISMUR46NRC |
| 4602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c997dee-d21a-4b89-a747-89c1ff874463.jpg | https://s.cornershopapp.com/product-images/1677272.jpg?versionId=PcRMfIa5ZKzErYpIkhKX8Ep5L_CRJIpL |
| 4603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52a4cf00-522d-4a7a-b6ac-0c4fdaf9ace2.jpg | https://s.cornershopapp.com/product-images/1759949.jpg?versionId=ahmkysG7o5uRE_9_4eENq4OIM3Z9T7DF |
| 4604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6bab9c2-ad7d-4916-b50a-ca97e4eb9c07.jpg | https://s.cornershopapp.com/product-images/1646519.jpg?versionId=SRzo7LHcwwsmZuu460y2p54Jhr0ULeGC |
| 4605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d559d8e3-7a29-436a-aba3-07fe59f509532.jpg | https://s.cornershopapp.com/product-images/1661083.jpg?versionId=QeBKoPm64yQd6mg2GA8AXP2i.XRS8Xdr |
| 4606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85c9194-b690-48eb-ab6c-3d39b05ee36c.jpg | https://s.cornershopapp.com/product-images/1821062.jpg?versionId=Ikpbz7OPohl1oI2RfS38MpOIhaFQ3IKΪ |
| 4607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85c9194-b690-48eb-ab6c-3d39b05ee36c.jpg | https://s.cornershopapp.com/product-images/1648765.jpg?versionId=PkIF3i0up6u3D18w5jnw3xduqtTSZNC0 |
| 4608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1b1bb6c-6a16-4d76-9981-e6d7ddadfdbb.jpeg | https://s.cornershopapp.com/product-images/1920432.jpg?versionId=fnbSAINKhnOaxGQLJcf7dkWR.DuRIODί |
| 4609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e8bfb6c-d978-4129-a2ed-9acf61dfe57f.jpg | https://s.cornershopapp.com/product-images/1821423.jpg?versionId=SuWRHzePFfeoPqzxENjXJRTidmMLuA8ł |
| 4610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c157116-6779-4a87-977f-1a9dba0d6644.jpg | https://s.cornershopapp.com/product-images/1821423.jpg?versionId=SuWRHzePFfeoPqzxENjXJRTidmMLuA8ł |
| 4611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6bcae93-9405-4d1a-96e5-ff22fe69997c.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06d1b6b4-11d9-4a05-b9d9-9c54980ab1a4.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f41132ae-91a4-4d24-bcca-5fd3c9c7f5c4.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb617bd3-0fbd-42a4-8693-92479d587b60.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8e30d8c-8882-406a-a8c9-dece0fa736d2.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f7227dd-47af-4a0d-b272-a169dffa280c.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f78e035-55d8-4029-8800-05cf98287faa.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6588d98-427d-4361-b579-6d3ce49db124.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db2a65a6-1c78-45f6-940d-896e0fbf2a51.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_365e94e8-27f6-430d-8348-72be6eb9ce9d.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6cba90-8bf3-434e-b424-79d71188d18d.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c0f3969-caae-436c-aa92-76453060cd01.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f547665-ee51-4749-9f43-079369c30166.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d65ebda2-bf1c-4c22-b52d-db50f58cf544.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73a3b83e-856a-4886-9140-9ef32c243e99.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe4ffd3a-d142-49ca-bed1-e24d4d1895cf.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_100e8910-1a00-489d-990f-e513cc24435c.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f8c134c-b188-46bb-ac8a-e5d73b65077f.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7bb4c48-010a-4e59-ad77-0bb97d282709.jpg | https://s.cornershopapp.com/product-images/1650631.jpg?versionId=1PnzDjQD5qz6n64hBKMnua3IlecGMdes |
| 4630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d315c5d-d321-4b2d-9048-30519702a4de.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10Kz5pF.bIbjDi5zvH1qgGV |
| 4631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6bcae93-9405-4d1a-96e5-ff22fe69997c.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreUz |
| 4632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06d1b6b4-11d9-4a05-b9d9-9c54980ab1a4.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreUz |
| 4633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f41132ae-91a4-4d24-bcca-5fd3c9c7f5c4.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreUz |
| 4634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb617bd3-0fbd-42a4-8693-92479d587b60.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreUz |
| 4635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8e30d8c-8882-406a-a8c9-dece0fa736d2.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreUz |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/7f7227dd-47af-4a0d-b272-a169dffa280c.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/8f78e035-55d8-4029-8800-05c98287 1aa.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/c6588d98-427d-4361-b579-6d3ca49db124.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/db2a65a6-1c78-45f6-940d-896e0fbf2a51.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/365e94e8-27f6-430d-8348-72be6eb9ce9d.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/c03f62b3-87e0-4ff7-a851-38e50fa0eb74.jpg | https://s.cornershopapp.com/product-images/1798386.jpg?versionId=OEk6gP9XkIaBcvzIutQS6NST1PpITUvE |
| 4642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/4ca265e1-6419-490e-8b30-c2e7b2e5e491.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=ADCjcF6DARXuOr_blgnXctLOYjeN2nEf |
| 4643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/e52f4b5b-0c26-487e-a784-ed47790d1e6a.jpg | https://s.cornershopapp.com/product-images/1818820.jpg?versionId=7E5JZN1W7_UJdbXjyJNkRA0WOltrk0VS |
| 4644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/ebf6ba95-beb6-4b0a-85ca-5d7ac1765ba5.jpg | https://s.cornershopapp.com/product-images/1630513.jpg?versionId=PlOpCQ5qpM3FE57J6YKuukk1wzOdhvm |
| 4645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/ebf6ba95-beb6-4b0a-85ca-5d7ac1765ba5.jpg | https://s.cornershopapp.com/product-images/1776726.jpg?versionId=V4aRXhuyWordWcNhcrIhqQuujr7xihn |
| 4646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/f5aa0a69-862a-47ca-b684-188bbba37f6d.jpg | https://s.cornershopapp.com/product-images/1751003.jpg?versionId=QP10txSU_Y9WE3LpQNVhjrd_tAQEYuQT |
| 4647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/eaf08da9-fed2-474b-96b5-00c31f62de3b6.jpg | https://s.cornershopapp.com/product-images/1614034.jpg?versionId=XU7XHZOkKKkWVdlbcBgDSiPQ6cIsm6bFY |
| 4648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/46d44420-cd02-4013-a796-663619ef5a22.jpg | https://s.cornershopapp.com/product-images/1641334.jpg?versionId=ioykfMJFoCSO40bzNDpz4jKFJP675m8C |
| 4649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/46d44420-cd02-4013-a796-663619ef5a22.jpg | https://s.cornershopapp.com/product-images/1736984.jpg?versionId=dwIJOr4W2qbg.evE88Znrr84vYZejtDx |
| 4650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/5db50d55-0232-4a4d-826d-c88c5a593ae1.jpg | https://s.cornershopapp.com/product-images/1657654.jpg?versionId=IbLF8s6eFaEnFgBHYshiAwPte7Fgkhkz |
| 4651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/5db50d55-0232-4a4d-826d-c88c5a593ae1.jpg | https://s.cornershopapp.com/product-images/1824101.jpg?versionId=0GJ6OmpFX2wKz6Sihk57Z_g7.UJ7KcIZ |
| 4652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/a4fe464d-9a07-4143-ae7e-1a40941e5390.jpg | https://s.cornershopapp.com/product-images/1644014.jpg?versionId=jGAcd1dr.hWoW178gAaX.8XrdbXABrP0 |
| 4653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/893a0647-12b0-4d81-b76f-00f3cb0939a4.jpg | https://s.cornershopapp.com/product-images/1631561.jpg?versionId=F3IjmTfEeJXWv4.cOXxaKx8tADTDd1dn |
| 4654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/40f62d7b-4b39-4670-8e9c-90ad6ed46b04.jpg | https://s.cornershopapp.com/product-images/1925109.jpg?versionId=KfAtiRmO2HtxaFitAED7byGznQlQtL2i |
| 4655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/2d2ad485-8306-4f0d-9eda-92953071667 8.jpg | https://s.cornershopapp.com/product-images/1755124.jpg?versionId=kOOBnYqn8E1SBujVqnMz1KoMjO1rUKgR |
| 4656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/7eef0ec4-04e7-417 8-bd67-c073b22b6379.jpg | https://s.cornershopapp.com/product-images/1791980.jpg?versionId=&ZxTnO2c0p14_Owcm0_aKyg_RIkC6Ec5 |
| 4657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/96a09f9a-8f01-412d-a8ed-22b4e4063182.jpg | https://s.cornershopapp.com/product-images/1618314.jpg?versionId=c_ofV6nZ4Id3XI1c3X1h_v4v_3Hc8Kr |
| 4658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/09c75c78-3968-4a95-a4ed-1786cae7a1c5.jpg | https://s.cornershopapp.com/product-images/1778757.jpg?versionId=6cuhURhhoKYjswo5HG6Z.s2u2pxoy0Xx |
| 4659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/3d6cba90-8bf3-434e-b424-79d71188d18d.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/9c0f3969-caae-436c-aa92-76453060cd01.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/4f547665-ee51-4749-9f43-079369c3016b.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/d65ebda2-bf1c-4c22-b52d-db50f58cf544.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/73a3b83e-856a-4886-9140-9ef32c243e99.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/fe4ffd3a-d142-49ca-bed1-e24d4d1895cf.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/100e8910-1a00-489d-990f-e513cc24435c.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/5f8c134c-b188-46bb-ac6a-e5d73b65077f.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/f7bb4c48-010a-4e59-ad77-0bb97d28270b.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=BbjBj0ozTDodHiv.UlwQy.sD0IKPreU: |
| 4668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/c03f62b3-87e0-4ff7-a851-38e50fa0eb74.jpg | https://s.cornershopapp.com/product-images/1796618.jpg?versionId=1p8iRPgr_ARf6JhikbtKcBAoywq3SM._ |
| 4669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/08321dda-d75a-4b8c-9062-a65c1e22e8fc.jpeg | https://s.cornershopapp.com/product-images/1624804.jpg?versionId=xSZwflcrX3ZFfDzRIqpn4xzgznIJCoZl |
| 4670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/b07a2c25-9f69-48ed-bbf3-37e0c3a4e320.jpg | https://s.cornershopapp.com/product-images/1818110.jpg?versionId=gZdBQND18WgL7hMYcRxT0FGyDUW8qL0 |
| 4671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/868c535d-bcc5-4f71-843a-0489849aa7b6.jpg | https://s.cornershopapp.com/product-images/1612784.jpg?versionId=UY03YdOzARyiek375HBFd3ywcv2ZImJ |
| 4672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/6e8c0179-0cc4-4e45-821c-ba3a693b695b.jpeg | https://s.cornershopapp.com/product-images/1615873.jpg?versionId=aZmnkaG7aNVKk0dbtpy7LmmH4yp3YCi |
| 4673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/c58b96ba-22a6-4223-80a8-839c90466c1a.jpg | https://s.cornershopapp.com/product-images/1619255.jpg?versionId=EOF.vTCt0YtaLa26MWFUK2IqESBu4jvg |
| 4674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/136e3c30-c459-4701-a1f3-44e2778c85b8.png | https://s.cornershopapp.com/product-images/1820705.jpg?versionId=0ngDKt.yhhJ3d6i.IM07jxonnelHo6_g |
| 4675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/136e3c30-c459-4701-a1f3-44e2778c85b8.png | https://s.cornershopapp.com/product-images/1641980.jpg?versionId=LBN0WkIykCrbOv8DTPQB6J6BIP6SEVgn |
| 4676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/1e6a9125-cc65-4e0a-95d5-1a2ee884c8f8.jpg | https://s.cornershopapp.com/product-images/1755321.jpg?versionId=w294pgOurfDXFvte13Cb9U8F6SNKc6NXZz |
| 4677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/85489afe-8c86-4900-ad29-20ab18532c93.JPG | https://s.cornershopapp.com/product-images/1817543.jpg?versionId=0x64AxM8GkwYAS.Kvq2by4O5yQ.gFw3 |
| 4678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/6fa2c782-6081-4178-883a-606703f41336.jpg | https://s.cornershopapp.com/product-images/1620708.jpg?versionId=8mdtsOb2MAsaPxsnoqFB.IZmBH3nJ9HR |
| 4679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/6fa2c782-6081-4178-883a-606703f41336.jpg | https://s.cornershopapp.com/product-images/1792555.jpg?versionId=ALhf325rGy_AUYo2ylSGJUPuVtRUF8WC |
| 4680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/cdc7e92e-7933-4283-ba17-b1ba11c88de7.jpg | https://s.cornershopapp.com/product-images/1796065.jpg?versionId=IGFfEs3g6MItVRbRf1HNaVEO16Ha8hsf |
| 4681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/cdc7e92e-7933-4283-ba17-b1ba11c88de7.jpg | https://s.cornershopapp.com/product-images/1799005.jpg?versionId=8ZiAsxB9eKAgiutXYtIF3SPtmSx02nQC |
| 4682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/1058ce6b-51c3-4c5f-bc9c-83ab5e72649d.jpg | https://s.cornershopapp.com/product-images/1811769.jpg?versionId=o9RYUcnQQS7i0JflB5jjjGynbAQnDPX: |
| 4683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/2f814a1a-d957-4a7d-8ae7-9646ec0fec4b.jpeg | https://s.cornershopapp.com/product-images/1922047.jpg?versionId=o_Rj7hbwzyEbkqq8gMm961q.aH_NHAnW |
| 4684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/9ea07738-0f64-4bad-9c93-3cc15617a521.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/e506a874-adcb-44c9-916b-0b7510351756.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/e097d0eb-7d3b-481e-8bbe-d45727b616f3.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/f8b2c70c-d053-46f7-b72d-47eb6eca4ac6.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/12b47728-2571-4280-a3f9-13fb47ecdc49.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/634fd7c6-74e7-453f-beb8-1670d040dc47.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/e0586947-ad7a-48ae-a4c8-0760fe4263c1.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/7aa0ffbf-070f-4158-8016-1e3aaf29b68a.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/b246a46c-bce8-4a98-b367-60aefe3fd7b0.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/58734658-5cd5-45bc-aca4-fd06c2c6e057.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/56eac362-cb7d-46b7-a843-a56257 4fa715.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/6a1b50c9-6565-4c52-9e9c-e46c5d188a76.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large/7b978d14-bdd5-4d73-8095-a84fa7b90f20.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac9a737a-ff70-4215-90c4-329018244a01.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fb4d01c-63ed-4834-b682-daf8c787f4b4.jpg | https://s.cornershopapp.com/product-images/1785001.jpg?versionId=9d3rLLrubN4UuIxik782sVuRwJZGDm7H |
| 4699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc3fe828-f1e2-4c7b-bd12-28ad715ff715.JPG | https://s.cornershopapp.com/product-images/1623870.jpg?versionId=KXKfL61uhz4C7eHQW7kL4EnV2n9unVB |
| 4700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ab5e96-367e-4319-9712-016516e49eef.jpg | https://s.cornershopapp.com/product-images/1733622.jpg?versionId=Sm0KKlWqkxMciypcF2.eRsIFtz28xN.I |
| 4701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86e6b4ab-ed63-48a5-9e9d-3b957cd8f4db.jpg | https://s.cornershopapp.com/product-images/1725996.jpg?versionId=qIEYs3s6jIkpibshHxSSrpjfxSz4baJc |
| 4702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09c75c78-3968-4a95-a4ed-1786cae7a1c5.jpg | https://s.cornershopapp.com/product-images/1612740.jpg?versionId=KXV6uNR2QZRd01o46QGm0hmLuc7GKin |
| 4703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ed0a6ba-7cbe-484d-8633-37773ae29598.jpeg | https://s.cornershopapp.com/product-images/1640098.jpg?versionId=ytQMRbrL9WrPuLsxNXjuBs8kdbD2NTUf |
| 4704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_042aa9de-8c82-40c7-928c-c89a513eaf53.jpg | https://s.cornershopapp.com/product-images/1627704.jpg?versionId=M5VC0DClpZ4Wye0wvdYfMkdccVLE4565 |
| 4705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_042aa9de-8c82-40c7-928c-c89a513eaf53.jpg | https://s.cornershopapp.com/product-images/1703126.jpg?versionId=5Cc_xLhPj0haivSLB07KjS066sR.TxAU |
| 4706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc0df4b7-cafc-4067-9b61-a799e14c7ed7.jpg | https://s.cornershopapp.com/product-images/1824754.jpg?versionId=mtJvIYwlfxKIyoUMMnEL3b0Hv0Xy3D2F |
| 4707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6efa0199-4a66-4111-bd34-794c6cb73120.jpg | https://s.cornershopapp.com/product-images/1591515.jpg?versionId=iMYBrcmzvR.BE2VCupvoK9qPLSC23TJx |
| 4708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_284a4e5a-37f7-469e-ad48-6b5e7d484a54.jpg | https://s.cornershopapp.com/product-images/1626498.jpg?versionId=IYKFn_KI1DSjQO6e97U.LV6tV4FNSXV7g |
| 4709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c18c8eb3-c878-4d89-983b-40f2dc712a64.jpeg | https://s.cornershopapp.com/product-images/1631528.jpg?versionId=ZZtb32.mBfU1VmUvZhhSTYensdRuhnT6 |
| 4710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9734c5b6-b482-4732-8c15-497600ad2083.jpg | https://s.cornershopapp.com/product-images/1819854.jpg?versionId=m1oBfZXyao1TqemJuWesF6u.7y4vg24t |
| 4711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c26c7108-03e1-42f6-b1cb-22f9daa4db28.jpg | https://s.cornershopapp.com/product-images/1611009.jpg?versionId=pRMzafOe3xDGR6fh9TMtYzthK78RhgWX |
| 4712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d198bfc9-4072-4d71-b07d-edf3be78a9ab.jpg | https://s.cornershopapp.com/product-images/1711518.jpg?versionId=9iSrFdhx__EFb8XUTO6nGF7pQjmbgD2y |
| 4713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_027d110f-1ac5-47e0-858b-29726d617fc4.jpg | https://s.cornershopapp.com/product-images/1711518.jpg?versionId=9iSrFdhx__EFb8XUTO6nGF7pQjmbgD2y |
| 4714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60548250-59f8-42af-8bc5-e9d5d17fd1e3.jpg | https://s.cornershopapp.com/product-images/1711518.jpg?versionId=9iSrFdhx__EFb8XUTO6nGF7pQjmbgD2y |
| 4715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c423adb-f7de-4fb1-8af6-8958ba76553d.jpg | https://s.cornershopapp.com/product-images/1711518.jpg?versionId=9iSrFdhx__EFb8XUTO6nGF7pQjmbgD2y |
| 4716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_100fc3be-e7f2-4361-afbc-189f7984e1d6.jpg | https://s.cornershopapp.com/product-images/1711518.jpg?versionId=9iSrFdhx__EFb8XUTO6nGF7pQjmbgD2y |
| 4717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5cfbf31-0bde-4b50-9583-2d2713f4b104.jpg | https://s.cornershopapp.com/product-images/1821639.jpg?versionId=X4mjLOH9R4KhjpkhzSXRVIcIe1KUuzc5c |
| 4718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3922e78b-6891-4e59-8c8a-a4ae1a4a35cb.jpg | https://s.cornershopapp.com/product-images/1822136.jpg?versionId=CICdnD9KHKv7pjtWg_YZrxcJMm37F3wK |
| 4719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91aee9a7-1d41-4f89-a696-47d9690fff5a.jpg | https://s.cornershopapp.com/product-images/1823545.jpg?versionId=yHUZTHq_IeY4G8J2RBRO3I9VJyUhhZE5 |
| 4720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb4268af-ec86-4681-8133-a77b62fa6e9c.jpg | https://s.cornershopapp.com/product-images/1623275.jpg?versionId=fC_2JXXbCwJKz66fpBH6Vqys7hpZKNFK |
| 4721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_120d58d7-2f26-47d8-bde9-22805b887889.jpg | https://s.cornershopapp.com/product-images/1642004.jpg?versionId=ZgYHSSwzjZoFUaFzqW04a1oinshdNQST |
| 4722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba1e0b3d-9a39-406a-9044-6dc7fb98bd57.jpg | https://s.cornershopapp.com/product-images/1631928.jpg?versionId=8awUTR3o6VB1u_tHtgUN77wHrFHP6d4q |
| 4723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba1e0b3d-9a39-406a-9044-6dc7fb98bd57.jpg | https://s.cornershopapp.com/product-images/1822113.jpg?versionId=C6MTotzHJ6J7l31Xok7D3csU_I2FT6s |
| 4724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bcf0ac3-cd6d-4747-9cf8-eb0346561255.png | https://s.cornershopapp.com/product-images/1684016.jpg?versionId=Al7qBFPmDdYD2n6yyiM8_fxNdV7OBkXz |
| 4725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bcf0ac3-cd6d-4747-9cf8-eb0346561255.png | https://s.cornershopapp.com/product-images/1629711.jpg?versionId=sBU__kFjsrt6H.Cgwta6LVPT9WGiaVb |
| 4726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3718504-69e4-44c9-b6fc-1f223d04f79a.png | https://s.cornershopapp.com/product-images/1786596.jpg?versionId=vFkywDNUeVqAgwCkbRSZMNZzTazzrOUo |
| 4727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_781a2c8f-cbee-40b9-9bb1-92831ed29e94.png | https://s.cornershopapp.com/product-images/1793908.jpg?versionId=_WwjVuXaqkQbbjYLGcG6PLmIaQU6Lq_ |
| 4728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bea5f69e-0b3b-4bec-9390-8bb18b27af7b.png | https://s.cornershopapp.com/product-images/1822988.jpg?versionId=2I1g1U5whcTKbz8uk5nUkbTncCQWLEbz |
| 4729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca5226eb-5104-4c52-936e-de22663b1b98.png | https://s.cornershopapp.com/product-images/1753426.jpg?versionId=qKhO53TH0ti2XVf2d2zGIRRMECVcgw1b |
| 4730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95f89057-bc41-4c59-8133-95fb8d0a4484.jpeg | https://s.cornershopapp.com/product-images/1627668.jpg?versionId=Hmccu48smVZNhFnMfm_TaFZRQcLyqFX. |
| 4731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9273272-1cd2-499f-b6b3-bac469982923.png | https://s.cornershopapp.com/product-images/1664024.jpg?versionId=6z7I2q.LKFdkm7vGLm7qB5f9WwvEVdV8 |
| 4732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c26c7108-03e1-42f6-b1cb-22f9daa4db28.jpg | https://s.cornershopapp.com/product-images/1790594.jpg?versionId=VETjVcKLzivd1iZPIFJ60lbiHO8PoBjs |
| 4733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c26c7108-03e1-42f6-b1cb-22f9daa4db28.jpg | https://s.cornershopapp.com/product-images/1823805.jpg?versionId=Gf5KQTUEmu9okiIkY0.RZqe6dz0Mif3E |
| 4734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e14fd21b-e682-4344-a3c1-b9f79ac166ce.jpg | https://s.cornershopapp.com/product-images/1618590.jpg?versionId=6KFSW9bmLuBxHty3RcvrwfsRjtaA2i7i |
| 4735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99b586de-a6d3-48de-ae85-b764c1bacd11.jpg | https://s.cornershopapp.com/product-images/1756411.jpg?versionId=MjQnAx.V2Sd4djZ_N5OnCTHBQnCt0Dhy |
| 4736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99b586de-a6d3-48de-ae85-b764c1bacd11.jpg | https://s.cornershopapp.com/product-images/1618917.jpg?versionId=tu_YqdhTgC6Dmrw7JQF9Vjm_UNSFuXx |
| 4737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c89c8686-c632-42d0-82cb-2334027491a.jpg | https://s.cornershopapp.com/product-images/1691367.jpg?versionId=vHKdLR4jwqhY3i0m0Uyuk1R858m8CaS |
| 4738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50dba3c5-ea56-4013-bb29-27667e9eda4b.png | https://s.cornershopapp.com/product-images/1766775.jpg?versionId=k1WWXXb_ll7h5ZTykeCxEdtvDleqI_Cr |
| 4739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa788a5e-958f-4c7e-bcc4-0b7343616cf6.jpg | https://s.cornershopapp.com/product-images/1686719.jpg?versionId=nV0RCfOYGDj7iaTK33_y.7ahcfw7AAAA |
| 4740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa788a5e-958f-4c7e-bcc4-0b7343616cf6.jpg | https://s.cornershopapp.com/product-images/1641316.jpg?versionId=JZMx5dE2Xc1xh3G1jYWrnzz553bTzCar |
| 4741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba1e0b3d-9a39-406a-9044-6dc7fb98bd57.jpg | https://s.cornershopapp.com/product-images/1755107.jpg?versionId=2ClpS6b6G2SEffvtgK.IEbjs0fbwqYV |
| 4742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6bcae93-9405-4d1a-96e5-ff22fe69997c.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06d1b6b4-11d9-4a05-b9d9-9c54980ab1a4.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f41132ae-91a4-4d24-bcca-5fd3c9c7f3c4.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb617bd3-0fbd-42a4-8693-92479d587b60.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8e30d8c-8882-406a-a8c9-dece0fa736d2.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f7227dd-47af-4a0d-b272-a169dffa280c.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f78e035-55d8-4029-8800-05cf982871aa.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6588d98-427d-4361-b579-6d3ce49db124.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db2a65a6-1c78-45f6-940d-896e0fbf2a51.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_365e94e8-27f6-430d-8348-72be6eb9ce9d.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10K25pF.blbjDt5zvH1qgGV |
| 4752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ab7ab35-4f62-4ef6-9472-7c8bae46b305.jpg | https://s.cornershopapp.com/product-images/1817938.jpg?versionId=V3mQIkxUo1PJUhcxEzIyQNKSg67_G3rr |
| 4753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92e345d8-ef51-4a5d-89ac-94888197c1cc.jpg | https://s.cornershopapp.com/product-images/1623159.jpg?versionId=vBQhStLcJKiNIWNCJSReFWbKe3veCIb6 |
| 4754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68a23b6b-13c7-4167-abd3-8fc514393225.JPG | https://s.cornershopapp.com/product-images/1704024.jpg?versionId=OVRV4whgfI5O6os61yKJnP79jSVu7g4T |
| 4755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68a23b6b-13c7-4167-abd3-8fc514393225.JPG | https://s.cornershopapp.com/product-images/1821713.jpg?versionId=g4d1k1Fo1Tx2OhK2IU9SVh3IQfQyV82S |
| 4756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ddf1de3-744d-462e-a0b8-b01746b34778.jpg | https://s.cornershopapp.com/product-images/1768905.jpg?versionId=mzSZ.kJ6tF.WlNseTHNNDsV0DGZfZPDC |
| 4757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d87f2156-f3e4-4cda-b8b5-30da1088490f.jpg | https://s.cornershopapp.com/product-images/1611712.jpg?versionId=IblBMEsi8.2D4d8Tjqyyi5PvfHMUw53s |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0d78faf-9123-4987-af12-2eaccc75b118.jpg | https://s.cornershopapp.com/product-images/1628584.jpg?versionId=jn.r5kSu1R.dYAJIjArAPZzCJvbwDHr: |
| 4759 | https://d2lnr5mha7bycj.../large_e83f3fab-b9a6-4c3b-9ae0-09afad1fc1bb.jpg | https://s.cornershopapp.com/product-images/1626747.jpg?versionId=P5R_KjRfv9wz5Z6aguNnJy5XSAamJW1: |
| 4760 | https://d2lnr5mha7bycj.../large_e83f3fab-b9a6-4c3b-9ae0-09afad1fc1bb.jpg | https://s.cornershopapp.com/product-images/1719000.jpg?versionId=0e9ceYnFzZGQngdJ6puk7H2VFVaJUmw61 |
| 4761 | https://d2lnr5mha7bycj.../large_dd919cff-fa82-4e48-9bfe-d499da6f0a03.jpg | https://s.cornershopapp.com/product-images/1620218.jpg?versionId=PTLFFisxMaYGz6COWcnAWVLbI2vPx.hF |
| 4762 | https://d2lnr5mha7bycj.../large_8dd43600-7fe2-45af-b858-ff07b8ecb3af.jpg | https://s.cornershopapp.com/product-images/1754914.jpg?versionId=EZ8Bp137Nti4.Gv7LDl1Mgeptt1IqmBX |
| 4763 | https://d2lnr5mha7bycj.../large_8dd43600-7fe2-45af-b858-ff07b8ecb3af.jpg | https://s.cornershopapp.com/product-images/1611868.jpg?versionId=gxKwwV7tTdusa6OoCz03WyQgoUIrqB4r |
| 4764 | https://d2lnr5mha7bycj.../large_cade2e95-a483-4a85-9379-832cd11098c6.jpg | https://s.cornershopapp.com/product-images/1619747.jpg?versionId=r55ZygF77RsTILd3Q.PpaJugc9juv34: |
| 4765 | https://d2lnr5mha7bycj.../large_a3310c30-f1d3-4f84-b396-65d527aabe96.jpg | https://s.cornershopapp.com/product-images/1763788.jpg?versionId=_oJ8nvK4WcCGMX9Q.UznTYTHzUqVuufC |
| 4766 | https://d2lnr5mha7bycj.../large_826e32a4-19e2-4352-8807-ba053f9c5b5c.jpg | https://s.cornershopapp.com/product-images/1823759.jpg?versionId=axPjIUv9cuplufWuzl9Ixfi.d.qZZQlA |
| 4767 | https://d2lnr5mha7bycj.../large_94fcb68a-93f7-447f-a9e6-f768535e6661.jpg | https://s.cornershopapp.com/product-images/1618964.jpg?versionId=TVFDXWA0rNdyafnI5B3ONZmprIt05s1F |
| 4768 | https://d2lnr5mha7bycj.../large_7a4c4597-1b4d-4ece-a11a-e91cc6bf108d.jpg | https://s.cornershopapp.com/product-images/1631902.jpg?versionId=3cCnB2bt9w9OVwSwplSlFSEAE4wMInl |
| 4769 | https://d2lnr5mha7bycj.../large_64033886-0c83-4f38-80d1-56681029188a.jpg | https://s.cornershopapp.com/product-images/1762557.jpg?versionId=8PCaV_xgYpE3UC4Q.ZFJdBemyMmeBeD |
| 4770 | https://d2lnr5mha7bycj.../large_64033886-0c83-4f38-80d1-56681029188a.jpg | https://s.cornershopapp.com/product-images/1615989.jpg?versionId=Z93okfpUc0Ao3BUcRxLLSRBr.gWLwyf |
| 4771 | https://d2lnr5mha7bycj.../large_7f458103-4984-4c3f-9df2-277257ea9395.jpg | https://s.cornershopapp.com/product-images/1623716.jpg?versionId=ybjhN9zDRheezzBSI4R4IXHxDKD1z6gn |
| 4772 | https://d2lnr5mha7bycj.../large_ff633326-7569-4a1e-a35a-6e859d801f1.jpg | https://s.cornershopapp.com/product-images/1631134.jpg?versionId=zcyORGeEP9cCVFLHeU3KPfLO0OiKTnbC |
| 4773 | https://d2lnr5mha7bycj.../large_936f5eb0-d51f-42ca-aafa-7013eb9d091b.jpg | https://s.cornershopapp.com/product-images/1643456.jpg?versionId=XdfX5LkiO8oNSv0j_zjrc86ZNOYDrJPg |
| 4774 | https://d2lnr5mha7bycj.../large_936f5eb0-d51f-42ca-aafa-7013eb9d091b.jpg | https://s.cornershopapp.com/product-images/1622537.jpg?versionId=LuRzlh8TcDJI4S3am9ftc6BWqi76iPFX |
| 4775 | https://d2lnr5mha7bycj.../large_6cc871f6-52e6-429f-996c-b822464c4b28.jpg | https://s.cornershopapp.com/product-images/1612712.jpg?versionId=ScTrjV.VBC8fcbzG9MeqSAQ.7Sjw85Ou |
| 4776 | https://d2lnr5mha7bycj.../large_3e3e385e-8950-4c32-8e00-e91a4eb16ddf.jpg | https://s.cornershopapp.com/product-images/1709669.jpg?versionId=VRTS6XNKz2imwMWHAO9TGWR4UDhPfY |
| 4777 | https://d2lnr5mha7bycj.../large_3e3e385e-8950-4c32-8e00-e91a4eb16ddf.jpg | https://s.cornershopapp.com/product-images/1627137.jpg?versionId=YbVJ5bTzkVUwlFa2NH0CTiY9x1 |
| 4778 | https://d2lnr5mha7bycj.../large_3e3e385e-8950-4c32-8e00-e91a4eb16ddf.jpg | https://s.cornershopapp.com/product-images/1817729.jpg?versionId=gl8W7IQY3ggev4n.897cdGS2s0x3qBm |
| 4779 | https://d2lnr5mha7bycj.../large_8680c1a5-74e0-4e6a-8b2a-1c6ed970b11e.jpg | https://s.cornershopapp.com/product-images/1818346.jpg?versionId=H8gL8fPfEN.jFfiarvtv10uGyvmbE_UE4L |
| 4780 | https://d2lnr5mha7bycj.../large_8680c1a5-74e0-4e6a-8b2a-1c6ed970b11e.jpg | https://s.cornershopapp.com/product-images/1730785.jpg?versionId=3IAEXXW7qygisH_DpGgDJXWwzNISAL5R |
| 4781 | https://d2lnr5mha7bycj.../large_cb11be86-f8f8-48e3-a2e7-a956ec49154a.jpg | https://s.cornershopapp.com/product-images/1614929.jpg?versionId=AvndpKNByCOKS8c0E8ZdaZvBFX6o.3PC |
| 4782 | https://d2lnr5mha7bycj.../large_be4240b4-03f7-474a-b3b6-cb2412ed004f.jpg | https://s.cornershopapp.com/product-images/1772358.jpg?versionId=b5LOaIytK09i6Fxk21pG6pa1eA0IK7Di |
| 4783 | https://d2lnr5mha7bycj.../large_be4240b4-03f7-474a-b3b6-cb2412ed004f.jpg | https://s.cornershopapp.com/product-images/1630860.jpg?versionId=WaGc45F.7Ob._bwwEKQrgat3ME4DgZTW |
| 4784 | https://d2lnr5mha7bycj.../large_c8163178-a3e6-4625-a07d-3d7498b0e46f.jpg | https://s.cornershopapp.com/product-images/1610110.jpg?versionId=6K7T.NVqTX044WUVhkUtQb4bJ4AORAWT |
| 4785 | https://d2lnr5mha7bycj.../large_b48725a4-485c-4cca-8389-b5e0f889e044.jpg | https://s.cornershopapp.com/product-images/1614554.jpg?versionId=Cor8i0gAtLD7Is8L7IKjXNlIfuP5FX.v |
| 4786 | https://d2lnr5mha7bycj.../large_0241558c-0a25-4ce3-969d-47378921308d.JPG | https://s.cornershopapp.com/product-images/1783642.jpg?versionId=NoXQiu.C9D1MPktNNfF_Q.AO2MdmeuG: |
| 4787 | https://d2lnr5mha7bycj.../large_0241558c-0a25-4ce3-969d-47378921308d.JPG | https://s.cornershopapp.com/product-images/1616105.jpg?versionId=VFsvsQrRb2r4G0H2Wg Hd0KBwZm0F1NAL |
| 4788 | https://d2lnr5mha7bycj.../large_0241558c-0a25-4ce3-969d-47378921308d.JPG | https://s.cornershopapp.com/product-images/1818107.jpg?versionId=G8nIk4n5xmCIANLS7BJgG.S6qy1ABcIN |
| 4789 | https://d2lnr5mha7bycj.../large_fd02b464-8a4d-4179-b552-1d486247784f.jpg | https://s.cornershopapp.com/product-images/1625898.jpg?versionId=.o8WnYhO5t.26B.yUwNSJGLOGs06Qv |
| 4790 | https://d2lnr5mha7bycj.../large_26a29aa1-a154-44a3-a0f7-3745e8b5b4dc.jpg | https://s.cornershopapp.com/product-images/1775078.jpg?versionId=YY93g17P22X6nW2KqJ.13TH_rJpdW0ig |
| 4791 | https://d2lnr5mha7bycj.../large_26a29aa1-a154-44a3-a0f7-3745e8b5b4dc.jpg | https://s.cornershopapp.com/product-images/1632369.jpg?versionId=j99jKpqvmm2PgRXXu7FowFW8anxjB3sw |
| 4792 | https://d2lnr5mha7bycj.../large_6e86c866-cf9c-4e8c-9a19-f2316b6a49f6.jpg | https://s.cornershopapp.com/product-images/1613370.jpg?versionId=NV9aiq7N7CM5dl5QeGKkIha6xpqZ6NbY |
| 4793 | https://d2lnr5mha7bycj.../large_afe05d85-8f9a-4e39-9163-cd3a05f4b182.jpg | https://s.cornershopapp.com/product-images/1704355.jpg?versionId=eBBwyxbLsd3ivHf9a9.kuY1aUI9SO8LA |
| 4794 | https://d2lnr5mha7bycj.../large_7b5fca94-acd0-406f-a0bd-bbc835e3760f.jpg | https://s.cornershopapp.com/product-images/1920491.jpg?versionId=buIEN5OXUhov82ylCPs7SSVZLLIkSB |
| 4795 | https://d2lnr5mha7bycj.../large_bed2ca97-933f-4aee-a0ad-976f97302bcd.jpg | https://s.cornershopapp.com/product-images/1632152.jpg?versionId=rDb6svOtx7HpEDQvefZNrhHUJIBRegKX |
| 4796 | https://d2lnr5mha7bycj.../large_8daa5ac7-5abf-4e47-8b77-d1e1ae99e9f9.png | https://s.cornershopapp.com/product-images/1612068.jpg?versionId=H34HKmKvdKp8Mft6GV4Z2qRY8stlbWKsH |
| 4797 | https://d2lnr5mha7bycj.../large_525c55cf-9e00-4302-bc71-45974d791ac1.jpg | https://s.cornershopapp.com/product-images/1769735.jpg?versionId=B3GHOmiFR5g0cWSmq2EyqDUCq0WJPvUJ: |
| 4798 | https://d2lnr5mha7bycj.../large_05a3ce2b-839c-4a1f-821b-ad49402b6cba.jpg | https://s.cornershopapp.com/product-images/1618705.jpg?versionId=NAokwyW2Bf03X32eDmZa.Avtf1ROEUE |
| 4799 | https://d2lnr5mha7bycj.../large_3f489580-6c17-4621-aeeb-01a7e396a58a.jpeg | https://s.cornershopapp.com/product-images/1626924.jpg?versionId=0CMr7XCBz.12Cdle5CMpQ4HI75pn0ya |
| 4800 | https://d2lnr5mha7bycj.../large_40e53fc6-0832-401a-aa4f-eb5c3edcee3d.png | https://s.cornershopapp.com/product-images/1757373.jpg?versionId=TvK0Z1mro.khA2IGn2RRf.xaVSL3ncD5 |
| 4801 | https://d2lnr5mha7bycj.../large_6a466183-764c-4163-8feb-a8ff5a02394b.jpg | https://s.cornershopapp.com/product-images/1739864.jpg?versionId=W3.5pvL8bzYWr.Z5Y1LmQqUPKWnycqy1 |
| 4802 | https://d2lnr5mha7bycj.../large_653b73c6-cfbf-4196-b02f-56b497621b04.jpeg | https://s.cornershopapp.com/product-images/1628901.jpg?versionId=aFXmdWerzmkysdlRTTsYOQ5GGWVDsRBX |
| 4803 | https://d2lnr5mha7bycj.../large_a6f7b8a1-4b08-4c28-bec0-88737a193d5b.jpg | https://s.cornershopapp.com/product-images/1624875.jpg?versionId=PrFNgWyGDcaKG1nNRTHJwbwsczIL0oHS |
| 4804 | https://d2lnr5mha7bycj.../large_261e5f84-bd83-4d72-9425-c4615d8642f2.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4805 | https://d2lnr5mha7bycj.../large_068e43d7-1c95-4c81-a0f7-183ba36dafc5.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4806 | https://d2lnr5mha7bycj.../large_d335b4b9-9797-408a-93b9-b3e7c235c4eb.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4807 | https://d2lnr5mha7bycj.../large_2448b7fc-3878-4933-ad85-0c0971425589.png | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4808 | https://d2lnr5mha7bycj.../large_d08bde58-0877-4212-9e6e-48f702de9fca.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4809 | https://d2lnr5mha7bycj.../large_8e46b62a-908c-4066-8efd-77a9be3783fc.jpg | https://s.cornershopapp.com/product-images/1714393.jpg?versionId=oBhlwq95TrqNxSUpGaq4tCL8H0443z |
| 4810 | https://d2lnr5mha7bycj.../large_3799b4ab-edaa-42a8-a2b1-286a2138.png | https://s.cornershopapp.com/product-images/1720437.jpg?versionId=yqiAeq6.BUfyNN19ux0vIEAtDv2BwOt: |
| 4811 | https://d2lnr5mha7bycj.../large_246beb1d-ad0a-4d15-86ac-394767149349.jpg | https://s.cornershopapp.com/product-images/1765841.jpg?versionId=_snE5k6SihxXLgzGrIthEN5T2L5wAg_j |
| 4812 | https://d2lnr5mha7bycj.../large_246beb1d-ad0a-4d15-86ac-394767149349.jpg | https://s.cornershopapp.com/product-images/1824169.jpg?versionId=5KnOCpfTVtIMsIsIeNwwwyuD0wCy0ZCF |
| 4813 | https://d2lnr5mha7bycj.../large_7b6ad9ab-c575-4997-af2a-234f994c4e6c.jpg | https://s.cornershopapp.com/product-images/1763SBG_pLVQFYXxKFSFmC2hd2Si5Q7Rqw |
| 4814 | https://d2lnr5mha7bycj.../large_5f73354d-cda7-4934-9941-7929366720fb.jpg | https://s.cornershopapp.com/product-images/1619354.jpg?versionId=kjU15RQKXm7hepnzUPeiWbrJ1M1ci8VY |
| 4815 | https://d2lnr5mha7bycj.../large_68dd3981-a993-41e3-9fe7-f82154f9b8d8.jpg | https://s.cornershopapp.com/product-images/KzQJsJF2Cls7yXASc3Lx1Zfi_M2waZNt |
| 4816 | https://d2lnr5mha7bycj.../large_5cf325df-45f0-4d7f-adeb-e2366026264d.jpg | https://s.cornershopapp.com/product-images/1610098.jpg?versionId=rZLQQlJMDvh1Wnua.uU9yurNisTJYEdv |
| 4817 | https://d2lnr5mha7bycj.../large_7637da84-b66b-4c5c-823d-edb935485599.jpg | https://s.cornershopapp.com/product-images/1703950.jpg?versionId=17g45J8e2EdSa2j7nlvxZOkZjnJVas3 |
| 4818 | https://d2lnr5mha7bycj.../large_4192b90d-66f1-4de7-9a8f-617118a0191f.jpg | https://s.cornershopapp.com/product-images/1706083.jpg?versionId=sBNNWxKOzwa_KMFURFlIG7zSqu6LKQeU |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ea0c65e-4988-4a26-8cc8-8c157276b104.jpeg | https://s.cornershopapp.com/product-images/1922580.jpg?versionId=v2Md_XaPAr660Ne3wsuxdLKORSte6_Gp |
| 4820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5de4c2a9-c978-4f7a-ae73-8b629b2bd585.jpeg | https://s.cornershopapp.com/product-images/1632507.jpg?versionId=ndS3eJAyivXfdpjtlhSgivsJr_JHmuV_ |
| 4821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5693fd29-9a99-4d98-9d68-ff9cf3201d96.jpeg | https://s.cornershopapp.com/product-images/1623577.jpg?versionId=IxF66GALjrMDccezEfJKpWioiVwEH8OwL |
| 4822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85efdd74-afa0-463d-abc2-0fae085c9048.JPG | https://s.cornershopapp.com/product-images/1670134.jpg?versionId=CZxBxAWUDZ2265m7_24KB973ECw06Ej |
| 4823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48c647b2-29e5-48b8-82e6-c2fbb79963db.JPG | https://s.cornershopapp.com/product-images/1670134.jpg?versionId=CZxBxAWUDZ2265m7_24KB973ECw06Ej |
| 4824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7f18492-492c-4d5b-8e98-992ea7be8ec9.jpg | https://s.cornershopapp.com/product-images/1733608.jpg?versionId=XshHp41MdWGAJvjPvve9hen9d3S9oY_c |
| 4825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_240f718f-577a-4478-af36-61a22fd7e466.jpeg | https://s.cornershopapp.com/product-images/1748549.jpg?versionId=vngooc3jLruDaw1jAs8eQpHKQp652d_ |
| 4826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ca218ba-eab9-4379-9df2-45368196eacaf.png | https://s.cornershopapp.com/product-images/1823479.jpg?versionId=XQ7BlD46LsKqjBzLRs_evwO8aMEVc3Nc |
| 4827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_930f0230-003d-4766-8351-81c68b1d7d45.PNG | https://s.cornershopapp.com/product-images/1746549.jpg?versionId=30VrS2H22uF0yvA9aCOYRmZF4KEp2V25 |
| 4828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26a29aa1-a154-44a3-a0f7-3745e8b5b4dc.jpg | https://s.cornershopapp.com/product-images/1772793.jpg?versionId=LYij6nW.XWqn9kiC2rIM1NwMRqGGZK40 |
| 4829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6c9a90-8bf3-434e-b424-79d71188d18d.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c0f3969-caae-436c-aa92-76453060cd01.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f547665-ee51-47d9-9f43-079369c3016b.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d65ebda2-bf1c-4c22-b52d-db50f58cf544.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73a3b83e-856a-4886-9140-9ef32c243e99.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe4ffd3a-d142-49ca-bed1-e24d4d1895cf.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_100e8910-1a00-489d-990f-e513cc24435c.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f8c134c-b188-46bb-ac8a-e5d73b65077f.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7bb4c48-010a-4e59-ad77-0bb97d282709.jpg | https://s.cornershopapp.com/product-images/1821394.jpg?versionId=EdRNb2HPV10KZ5pF.blbjDt5zvH1qgGv |
| 4838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d315c5d-d321-4b2d-9048-30519702a4de.jpg | https://s.cornershopapp.com/product-images/1867928.jpg?versionId=Bbj8j0ozTDodHiv.UlwQy.sD0IKPreUz |
| 4839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f665e544-6688-4fff-8520-22410d898e4c.jpg | https://s.cornershopapp.com/product-images/1685785.jpg?versionId=PkVF61DVNuib0P0G1uLnH0NS9IAVSdL4 |
| 4840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cd4128c-3891-4952-8cb4-4673edbcb532.jpg | https://s.cornershopapp.com/product-images/1695579.jpg?versionId=MPj9rkwi1Q6DBk8k0R80nfVFksgsn6q2 |
| 4841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21319810-8ab7-436c-ba99-507eaf065740.jpg | https://s.cornershopapp.com/product-images/1321355.jpg?versionId=d0ACet_p1_gRVFsDB6Aig4Hy5JYcMqg |
| 4842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f04cc667-a927-4d95-bd97-fa841927dc49.jpg | https://s.cornershopapp.com/product-images/1820093.jpg?versionId=GYRnZOODuLvbFQq.pafKt9Xzt.lazgS |
| 4843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_075c9f54-5e3e-4d9c-8db2-97ed19f795e7.jpg | https://s.cornershopapp.com/product-images/1820093.jpg?versionId=GYRnZOODuLvbFQq.pafKt9Xzt.lazgS |
| 4844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c3ace29-7872-4953-a2a4-3b0132aef72d.jpg | https://s.cornershopapp.com/product-images/1820093.jpg?versionId=GYRnZOODuLvbFQq.pafKt9Xzt.lazgS |
| 4845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_746edc14-786f-4386-82cd-040ca6acb103.jpg | https://s.cornershopapp.com/product-images/1820093.jpg?versionId=GYRnZOODuLvbFQq.pafKt9Xzt.lazgS |
| 4846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f514f18-fb31-45dd-88f8-9ff38460d80e.jpg | https://s.cornershopapp.com/product-images/1669416.jpg?versionId=LKOxw.AWVo5.5LL9M5BNG64V7e6Xcf1H |
| 4847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91b92fe5-9913-41ac-9d8c-c48d3b5d503f.jpg | https://s.cornershopapp.com/product-images/1820727.jpg?versionId=gKA.lquBzsOPmg.6uoQcq1dZslozscY. |
| 4848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10bc0b15-72bf-4588-8b77-6c1af3d98b84.jpg | https://s.cornershopapp.com/product-images/1785558.jpg?versionId=3UQeovrASZ4PvDdvHk.XRr7pGYpCFrJN |
| 4849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14572585-a73e-4ebf-a646-6c3b921ef9fa.jpg | https://s.cornershopapp.com/product-images/1619961.jpg?versionId=XVE5ks3OdXARt3YdY.6a4rl7w0oyWIwH |
| 4850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fb75de9-9e1b-420e-9b47-e805de91a270.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0008a03-e189-40f9-9fac-603af81d16fa.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c8bab75-5807-45e3-8d8b-102181ff99db.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7bded77-16ec-49e0-813a-274c78d39a5e.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06d630b4-3582-4ab0-a87d-ac8b6dc1f2d2.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d24d5a4-ae2d-4120-ac2f-ba97a2ec4abb.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acb5cd56-96eb-4836-a454-ffff5e6f6a7b.jpg | https://s.cornershopapp.com/product-images/1824992.jpg?versionId=obaEnYOIUQuvvSyDkrBrCRzaNa5E30Fn |
| 4857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51d62a48-5639-45ae-bdf7-df7927c99f6f.jpeg | https://s.cornershopapp.com/product-images/1620670.jpg?versionId=1JoeJqmbRp0PewDN3xEhbfeill5E_wtY |
| 4858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d96c58d2-ee57-4585-a2e4-ca4db2a49d50.jpeg | https://s.cornershopapp.com/product-images/1619961.jpg?versionId=XVE5ks3OdXARt3YdY.6a4rl7w0oyWIwH |
| 4859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37fa1d7d-1857-4714-831b-1bae91f8167ae.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d300149-28d7-4624-aeaa-20df43529856.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb36c725-8c18-4a59-8045-e1af606de903.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b6fc2e7-9cbe-4c1c-83a3-e7527259b16f.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5cfe24a-903b-4111-80ec-cf27a6137996.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77015c25-f3c5-4d17-b6ee-e6eebe7f848c.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c7c3f78-8065-4105-9503-b093c4459694.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4666778-2fd6-4ffb-930a-5714b08778e9.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fc46178-02d2-49fd-b3bc-04ba88990f028.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d790d495-7e83-448c-ab38-6cc2208110c4.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoQ |
| 4869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d9a33b6-2527-4a50-99c7-224044003bdb.jpg | https://s.cornershopapp.com/product-images/1786462.jpg?versionId=D3Bw8sQAbmJNc7tBBVD1VA9nG7ZgJPKv |
| 4870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72191aff-d70e-4ef4-b25c-b6643145dda6.png | https://s.cornershopapp.com/product-images/1771194.jpg?versionId=fUCPbhfyJGqKNyUiy1DOjeaYQuGD3OfZ |
| 4871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aea019ca-13a4-425a-a10e-3cd76c6c90e3.png | https://s.cornershopapp.com/product-images/1770377.jpg?versionId=z6fKURVBAHYLE4YbXuf0sM1nIjJW08fa |
| 4872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aea019ca-13a4-425a-a10e-3cd76c6c90e3.png | https://s.cornershopapp.com/product-images/1820501.jpg?versionId=mYTLYiHjGTmtfWgfslbb0TQoos6PzCP |
| 4873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f94068d-15ae-4e5f-9c38-5d5d9d047538.jpg | https://s.cornershopapp.com/product-images/1825304.jpg?versionId=QXH1GrHInor_Jfikuct6C2QA3p5cDW: |
| 4874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f1f2d87-a776-43b5-8c61-d2a5d1a14307.jpeg | https://s.cornershopapp.com/product-images/1617375.jpg?versionId=_MVn8mSmwSzdTodCt0AMf3cWW9ZvwMCv |
| 4875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6efcf681-8638-43bf-988b-514d41b7097c.jpg | https://s.cornershopapp.com/product-images/1624023.jpg?versionId=_T_HtOX7_jApJ1Muqbat6p5t1TUBX7E |
| 4876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a16c9397-b81f-4ea9-9a4f-5d1603895641.jpg | https://s.cornershopapp.com/product-images/1632303.jpg?versionId=LfT_KP0QNCUeQIyHPrgN4HA8PwvFUoXt |
| 4877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a16c9397-b81f-4ea9-9a4f-5d1603895641.jpg | https://s.cornershopapp.com/product-images/1726657.jpg?versionId=F76MY3RIXiKGk1ClDX25jE0bXqOD.p5 |
| 4878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db391cec-b2f1-4726-a40f-9fd811fb6ae1.jpg | https://s.cornershopapp.com/product-images/1772134.jpg?versionId=kubrs4c22WoWVESAhxqiV8ZpYi7cVksM |
| 4879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b937ec7c-027a-4579-bdb1-b6f43ca038c1.jpg | https://s.cornershopapp.com/product-images/1821477.jpg?versionId=uqZyubcMU5ZvUYR3RHK3upmiDSDxBNw |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d36dee0-6072-4963-b651-cceba1a12800.jpg | https://s.cornershopapp.com/product-images/1787489.jpg?versionId=4IgAOJihAi5.wiwS0oxUcukkJ5FJ9TbM |
| 4881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39106936-01f4-4c8f-8aec-1a91d9a09453.JPG | https://s.cornershopapp.com/product-images/1750243.jpg?versionId=BzVj81aKGjXUQXVHsdDb6W7pWNS.VF |
| 4882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29660474-2b83-4a7e-81189-122b7156af43.jpg | https://s.cornershopapp.com/product-images/1621610.jpg?versionId=mOvTXX7MRHVxUcipyU5DW4WQ1hWpdOf9 |
| 4883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a2b3586-a554-4636-bad4-74c49b167156.jpg | https://s.cornershopapp.com/product-images/1629533.jpg?versionId=WmzMOGw74RtfXDA.ySlWiJiAPDfT1f5 |
| 4884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1da13f3a-311a-479b-9435-4fc4e309fe0e.jpg | https://s.cornershopapp.com/product-images/1611671.jpg?versionId=qqncZ1vRhH.3FkSmcsHJDJ9WxJT109W |
| 4885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a669a88c-d677-43a9-8f3c-d13976ad4f2b.png | https://s.cornershopapp.com/product-images/1649636.png?versionId=bWN1Vj5nFBiSBq.C06Nj9S_cJSqcQvry |
| 4886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6021c206-9318-49f7-8837-047ea72572ff.png | https://s.cornershopapp.com/product-images/1656304.png?versionId=hrhVtioqjtRwn4xegoiexdkcGwMJf8uq |
| 4887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6128fd08-8216-4ed4-ac8e-6a0d8a080c58.png | https://s.cornershopapp.com/product-images/1758301.png?versionId=y215OvKsljk66wbwCGdTFw1hQiF5YHQc |
| 4888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfc8e5d2-ab8f-4403-972c-0f5fd8c1b027.jpg | https://s.cornershopapp.com/product-images/1615518.jpg?versionId=vk1ABCIDQuC122OzjJ_cwAwPo4hXrowc |
| 4889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44034418-ae4d-468f-90bb-6a1103e0977d.jpg | https://s.cornershopapp.com/product-images/1773839.jpg?versionId=tlqnNjj_Kvtjkr9MVpRzfNqR7BQkdB8S |
| 4890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44034418-ae4d-468f-90bb-6a1103e0977d.jpg | https://s.cornershopapp.com/product-images/1820372.jpg?versionId=tfla6zuGJf6tM2DoCL.p2gAhtB9Fk0M5qC |
| 4891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb301a41-5fe3-4caa-87a9-ea11177a1bd7.jpg | https://s.cornershopapp.com/product-images/1619439.jpg?versionId=2Gmo.HZUpbVUWXnIkcK8V_jISXS8GN8r |
| 4892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f4a9adc-0ea0-4df5-8487-64b4c766b1b4.png | https://s.cornershopapp.com/product-images/1821554.png?versionId=lP66pgcWK6K4c0eN24EG5_Zn18KQBXWk |
| 4893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b4a0bf0-9bdf-4638-9f76-b76130685520.jpg | https://s.cornershopapp.com/product-images/1730975.jpg?versionId=awfUEF5ubvJ9V60dByd.We78ndkKKzCS |
| 4894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1953bfce-39c3-4c2d-85f1-11cbfa900da3.jpg | https://s.cornershopapp.com/product-images/1641188.jpg?versionId=WSTLPdwhR8cxGsqRthFqx4lLYsqS3BVT |
| 4895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57ca77a5-ff55-4e41-a801-9b19e7b8dc24.jpg | https://s.cornershopapp.com/product-images/1641188.jpg?versionId=WSTLPdwhR8cxGsqRthFqx4lLYsqS3BVT |
| 4896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5526fbf3-ab1d-4241-8430-9e9ce42b1263.jpg | https://s.cornershopapp.com/product-images/1821477.jpg?versionId=uqZyubcMU5ZvUYR3RHK3upmiDSDxBNw |
| 4897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a0424ce-6876-4de9-a4e6-eafdebbcb265.jpg | https://s.cornershopapp.com/product-images/1821477.jpg?versionId=uqZyubcMU5ZvUYR3RHK3upmiDSDxBNw |
| 4898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6d6773b-13d9-46e4-8aae-b325f1098b30.png | https://s.cornershopapp.com/product-images/1822660.png?versionId=SV3wtkVSvtKGK50uRmKr9v3eD5cbtEX9 |
| 4899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fe52c66-ae4e-427f-8f6a-730e77c33d31.png | https://s.cornershopapp.com/product-images/1756164.png?versionId=pEv.nGkhVarc4NdTW55xat_Mg68EUzXD |
| 4900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8760ca0f-9ed0-4eee-84ac-f01c931a0d56.jpg | https://s.cornershopapp.com/product-images/1820843.jpg?versionId=Hq8y3h4rKDyJ_O3hwGfOpdvM0brwYux |
| 4901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8760ea0f-9ed0-4eee-84ac-f01c931a0d56.png | https://s.cornershopapp.com/product-images/1644259.png?versionId=mc6aKjwAW8Eic62vOOSzveaY5V2KpMaE |
| 4902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1771aeb0-eefe-4874-af69-4f663a33053a.jpg | https://s.cornershopapp.com/product-images/1666575.jpg?versionId=JeWUwAFFPZ6dD4gIX8W3T_u4VH_dD532 |
| 4903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c50c0955-3b9b-456f-bb10-0b4b4f949588.jpg | https://s.cornershopapp.com/product-images/1818218.jpg?versionId=IzwisMxRJsynfAG0mVGaFq39M85KAWbj |
| 4904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cca72e9-5f69-4552-bbbb-0440985b79e5.jpeg | https://s.cornershopapp.com/product-images/1615069.jpg?versionId=7_2InRFdt8sojFSnmMdp8yVJcOpF0lWn |
| 4905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0e83bf8-9943-4457-975c-145bd46a2665.jpeg | https://s.cornershopapp.com/product-images/1921318.jpg?versionId=KS7VvC6OvYyHnTrZYyymmqAJAM6QoZJ |
| 4906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2e8e9db-2e6a-4c49-8a42-dcd6e4887fe6.jpeg | https://s.cornershopapp.com/product-images/1610426.jpg?versionId=XDDUnSIAdIJOh.y6XgqVXwt4Rm684Yxf |
| 4907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc223054-526c-43df-beba-64d083024451.jpg | https://s.cornershopapp.com/product-images/1625174.jpg?versionId=17AIgfG_4t_f_LVfGystWlqyf8II2wF |
| 4908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5b5c4ce-9e36-4d02-90d6-e28f7b46be46.JPG | https://s.cornershopapp.com/product-images/1643445.jpg?versionId=4d.TCQKW3.z7xP3UxAmYxmfDkcjImeYn |
| 4909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76e078fd-3d0a-452b-83ae-d4ad58092d3b.png | https://s.cornershopapp.com/product-images/1822239.png?versionId=Dm_eh1JVBC0wSyFQHfPG0JFXCU87SWYd |
| 4910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35f74f30-c257-4ec5-9d43-f61a41c5d232.jpeg | https://s.cornershopapp.com/product-images/1820160.jpg?versionId=uYvN_x0NtlWnLglk7xAWittD01TWXDIz |
| 4911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35f74f30-c257-4ec5-9d43-f61a41c5d232.jpeg | https://s.cornershopapp.com/product-images/1752236.jpg?versionId=4jLqy5VKC2uCn528_wZdfwpS57WSzI_6 |
| 4912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35f74f30-c257-4ec5-9d43-f61a41c5d232.jpeg | https://s.cornershopapp.com/product-images/1619444.jpg?versionId=scS_29pI3UeVIHiyMGdhSCQOVIpCwAu5 |
| 4913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98f26202-cad8-438a-835e-ed8e29bf2daf.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56a21506-1f97-4377-a3e1-d74e5e914344.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff4573f3-9b58-41a9-859f-6daec40dd66b.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_952a657c-cca6-4c04-8249-d83e7ec6948e.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e5f95a6-9b6a-4df5-9c29-8d24f40861fa.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_216acf8f-2ea4-4321-9c25-0cbbb3307b23.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_621bf8a2-a911-4a91-9fe3-b966271417269.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_881a9f3a-ee8f-46f2-8faa-3b5a8f75b4a8.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dcce873-5b40-4338-bab2-8fc48626ba1f.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1a6b9f2-4a50-431d-a435-63219571122c.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb4ca1e9-caad-4d05-a072-45ac0caa89a1.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd5da7a-b1e2-46fe-ae39-8daaf907e168.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42d328d7-5c1e-4c70-ab67-ac8524be8013.jpg | https://s.cornershopapp.com/product-images/1818256.jpg?versionId=HfiZUbNtgWi4Ji6t7bnwC9IxZ6zp5hoC |
| 4926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e57ecb49-4e1e-4bd6-a87c-05a16beb0e5c.jpg | https://s.cornershopapp.com/product-images/1788814.jpg?versionId=Sj1hxKelWSuuobB4qmxWD1nU8WLiZ6HQ |
| 4927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84309194-68e8-4c21-ae0f-529dabd5a402.jpg | https://s.cornershopapp.com/product-images/1734067.jpg?versionId=nqvegoCD5MCS.75cFNgrR9oRrfX3Ir2C |
| 4928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0d5fb44-905e-442e-916b-d4fb8aab9475.jpg | https://s.cornershopapp.com/product-images/1742844.jpg?versionId=JVlX7dD9mTf6B7_Asqpb3QgGRMyb.y3c |
| 4929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1007b07-7197-435b-bfb0-6545e9cc53e7.png | https://s.cornershopapp.com/product-images/1630660.png?versionId=bBo_XXkYUXc2SnquaR6h7AcrqD21os |
| 4930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6721436e-88a7-48d9-baa0-7e355ab9a02c.png | https://s.cornershopapp.com/product-images/1699474.png?versionId=cE72iqordSZtImg7kF3JDGsTTTN9rQHJ |
| 4931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f39128b-4d2b-4f44-9f78-794619c457b9.png | https://s.cornershopapp.com/product-images/1628624.png?versionId=Z1WN6FB.u4Q8r0csxLZick5pjey8eq4 |
| 4932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f39128b-4d2b-4f44-9f78-794619c457b9.png | https://s.cornershopapp.com/product-images/1787140.png?versionId=YFuN3YaH0uYGNv6DY3.tZ37UxRa628Os |
| 4933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f5c03a9-4426-49af-a676-3510b374f1cf.png | https://s.cornershopapp.com/product-images/1818307.png?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 4934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9b4ab27-4911-4a8f-a34e-7f62bcd1e585.png | https://s.cornershopapp.com/product-images/1818307.png?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 4935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a8debd-cf09-4345-8127-090421ab9b22.png | https://s.cornershopapp.com/product-images/1818307.png?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 4936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1331c2f-cd56-48c7-97b5-a90ee6f49df3.png | https://s.cornershopapp.com/product-images/1818307.png?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 4937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e4c6a2c-8623-43ed-bca0-ecf056d21ca3.png | https://s.cornershopapp.com/product-images/1818307.png?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 4938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bf541c9- a8b1-4e17-9979-895d18569c6.png | https://s.cornershopapp.com/product-images/1818307.png?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 4939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e887858 9-e510-4364-98f3-47801050c8bc.png | https://s.cornershopapp.com/product-images/1818307.png?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 4940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1847f6a-ea79-48cf-9031-4ec0eb0382aa.png | https://s.cornershopapp.com/product-images/1744705.png?versionId=BTG9lt89MhkEb1G02Q9Uyo9T66Grt8cy |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 4941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3462dfb-8ba4-4785-a1f8-cc485757e6a1.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98b41120-0329-4fe6-aed6-651d80abb113.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9d439ec-6375-411e-a416-a919baa54f4b.jpg | https://s.cornershopapp.com/product-image/1704445.jpg?versionId=kwh34Pto1qsJxBLkcrKwsNLjQAN0H0u |
| 4944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd3a8fc8-d538-44c6-ba9c-8fd96fdb54ae.jpg | https://s.cornershopapp.com/product-image/1630094.jpg?versionId=mZOIosEXhxAdanfDYo4we5ZSI.pCOQrI |
| 4945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f844881b-2d7d-48a9-ad75-4cbbca469aa1.jpg | https://s.cornershopapp.com/product-image/1610021.jpg?versionId=9.P4_A1a9Rr1VkzVk4_N3qr4.A2VmKKg |
| 4946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_884065a7-c4a6-4891-ac05-d9151e1de32e.png | https://s.cornershopapp.com/product-image/1749775.png?versionId=I4cB6CZgYARYM3gyqOAkooO3_9cX6WEf |
| 4947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fbea05d-4411-4032-8b48-f876c0883d88.jpg | https://s.cornershopapp.com/product-image/1742271.jpg?versionId=1jGF2VFYlU6bMWAjy0cVLxodOxZ13IHF |
| 4948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27b5b212-a687-42b5-9440-cd5a43931169.jpg | https://s.cornershopapp.com/product-image/1629434.jpg?versionId=bI6jTSCowvaWFPp6xfHfWrc77kO980Ru |
| 4949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27b5b212-a687-42b5-9440-cd5a43931169.jpg | https://s.cornershopapp.com/product-image/1819775.jpg?versionId=oy4LvZmW9JpoHBb3oNmzaabkJ5KCPsQI |
| 4950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27b5b212-a687-42b5-9440-cd5a43931169.jpg | https://s.cornershopapp.com/product-image/1723102.jpg?versionId=ho.AB742Rc_QnJX7zIvMwah6WCjt6z.G |
| 4951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bf027c4-19d5-4f1c-9a70-39f335829514.jpg | https://s.cornershopapp.com/product-image/1628884.jpg?versionId=HSDAyqEbwWAyXSSvU4AZyY6dxKLd786K |
| 4952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19157981-bce6-4479-a407-d322a720964f.jpg | https://s.cornershopapp.com/product-image/1656825.jpg?versionId=zUISjOEkSHBCKIq1nwRgMWCrXXDZj29H |
| 4953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e137f72e-f132-44ae-b8d6-8e25ab4e8b43.jpg | https://s.cornershopapp.com/product-image/1610200.jpg?versionId=dyh0nDKKuumNM26jbOFMTD5pqSHPLi0g |
| 4954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64db9bb4-7f51-494d-be77-2d7479979f21.jpg | https://s.cornershopapp.com/product-image/1626959.jpg?versionId=h1N.s2IkoxGRo2IRSty7vrf36Vpgyajw |
| 4955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d156ae2-0a81-4aa7-a1cd-9c3534941eff.png | https://s.cornershopapp.com/product-image/1731947.png?versionId=1QvCZ16dzQHIYwoK2we8cr3hLzRcYT0F |
| 4956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_936ecaa5-4ecc-43a2-abca-b23a55546a55.jpeg | https://s.cornershopapp.com/product-image/1817900.jpg?versionId=tpy4stczzkIcwi9w53hUFki4wmiPJ4.w |
| 4957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f5d1f54-40db-43ec-aabe-585a4c5c18c5.jpg | https://s.cornershopapp.com/product-image/1616487.jpg?versionId=xBgzwtHe9_Ms6dIHd5ywckOjjyUY6CcE |
| 4958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ea96f6b-8dbf-4ad1-a769-affe3e370e97.png | https://s.cornershopapp.com/product-image/1621937.png?versionId=gxGOJDLuMMR0B5w3dsQNwCbIaFeRP4b_ |
| 4959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f511d0f-f831-4047-848d-7ee68b28dfaa.jpg | https://s.cornershopapp.com/product-image/1626922.jpg?versionId=nXKpI4LKbMjaHLiJ5qD7WCIFix6LLeH |
| 4960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5c63bec-6e96-4a40-8929-9aeb6031ae90.jpg | https://s.cornershopapp.com/product-image/1647608.png?versionId=65KQ0oX1sa_IfXmHroqJhj7YHCK35zoR |
| 4961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28a321fb-412e-4235-b65d-6b021f0661b4.jpg | https://s.cornershopapp.com/product-image/1614500.jpg?versionId=21_IcHSstEw_XP2HhB8q81dRdHZdNWy |
| 4962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af3eed4-4f66-4254-9ec6-c4397c23c39d.jpeg | https://s.cornershopapp.com/product-image/1818934.jpg?versionId=EMIhXUN1NIfOpKnh5RoMzMg6Bv6yW3C |
| 4963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41cd77a8-ffe3-4eb4-861f8-3e2975ae6616.jpg | https://s.cornershopapp.com/product-image/1632007.jpg?versionId=5k1ydO1KH9rT5PFAVmeKMWAK.5WxMa4c |
| 4964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c41b1a4-a99b-4074-bb84-a01e4ddb4660.jpg | https://s.cornershopapp.com/product-image/1819948.jpg?versionId=S93FBaIzXIqIFc0klX8JLcDa7wOrANY- |
| 4965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16a9b5e6-f8e3-4c7f-9af1-6b1910feb475.jpg | https://s.cornershopapp.com/product-image/1818700.jpg?versionId=GJwSCuGFS68mmBVrH_5GgW6e2cGeOZMyu |
| 4966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16a9b5e6-f8e3-4c7f-9af1-6b1910feb475.jpg | https://s.cornershopapp.com/product-image/1818700.jpg?versionId=rXcFpoURpzC5DD5AgM1TEdT.AhJswf3f |
| 4967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c89bbe9b-a45c-4754-80b3-000d68647fdf.jpg | https://s.cornershopapp.com/product-image/1720310.jpg?versionId=XsVXxZa2mqIAjss8e34Nx7olOZ.Lyt_I |
| 4968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93c0875f-0401-4324-ad7a-ec47748ce011.jpg | https://s.cornershopapp.com/product-image/1615686.jpg?versionId=VFOHWy6yJYDH3ff1xmxVZ8xdbG7kZaYc |
| 4969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30cb1b9d-9c83-446b-94d7-77ecb5f60719.jpg | https://s.cornershopapp.com/product-image/1615919.jpg?versionId=sSWfvEFbXPA4BsPXOTjkZSaQbMdJDycs |
| 4970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3137e099-beb5-4f74-a5d0-dc35b528d732.png | https://s.cornershopapp.com/product-image/1648021.png?versionId=g06CSpRV2Ycr1YaXg14cztz84003Jts |
| 4971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3137e099-beb5-4f74-a5d0-dc35b528d732.png | https://s.cornershopapp.com/product-image/1817545.png?versionId=_jhRiKnORQDpSmUQBHU6lK20zLEL6kQ |
| 4972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e137f72e-f132-44ae-b8d6-8e25ab4e8b43.jpg | https://s.cornershopapp.com/product-image/1756811.jpg?versionId=tQ_p0Sa3UOZgC6Lo5R_MqCJLCpH1ufc |
| 4973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc30501-1c03-4ef0-8a2f-cecfef1549e9.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a1d05c9-5a06-4fb0-bbca-2952e35b256f.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f5c03a9-4426-49af-a676-3510b374f1cf.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9b4ab27-4911-4a8f-a34e-7f62bcd1e585.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a8debd-cf09-4345-8127-090421ab9b22.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1331c2f-cd56-48c7-97b5-a90ee6f49df3.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e4c6a2c-8623-43e4-bca0-ecf056241ca3.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bf541c9-a001-4e17-9979-8f95d18369c6.png | https://s.cornershopapp.com/product-image/1744705.png?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e887859b-e510-436d-98f3-478010500c8bc.jpg | https://s.cornershopapp.com/product-image/1744705.jpg?versionId=BTG9lt89MhKEb1G02Q9Uyo9T66Grt8cy |
| 4982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c9a4fac-73a8-47f6-8462-a0a976a8e2b7.jpg | https://s.cornershopapp.com/product-image/1641072.jpg?versionId=qfrd5iV17AUw4nvSJFunRCLpKgufCzY5 |
| 4983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22504b5d-ca24-43c9-9ebe-81d070286c1f.jpg | https://s.cornershopapp.com/product-image/1644718.jpg?versionId=bZcUGeS2CuTMhEuUnm84kWNYhBH5Z3VI |
| 4984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8feb4d0b-e491-4607-9fd3-f42e9f70a465.jpeg | https://s.cornershopapp.com/product-image/1621369.jpg?versionId=Glw6yTwImYFnNa.030Ci.DId1GaVYo1 |
| 4985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0af01b03-14f1-432e-b334-f0fa4dc4f21e.jpg | https://s.cornershopapp.com/product-image/1643898.jpg?versionId=JDHb1Bw6yRzaGwm._3dIANW3VVf8J.Yf |
| 4986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20da4440-ccb7-47b6-a97e-fe7ccf02c3d9.JPG | https://s.cornershopapp.com/product-image/1623661.jpg?versionId=Q_medBnPyQh0iRKhN5fIkPXPEPVfll4t |
| 4987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20da4440-ccb7-47b6-a97e-fe7ccf02c3d9.JPG | https://s.cornershopapp.com/product-image/1825410.jpg?versionId=ekciKKPQJSBKTirRWOn8stH_HqR6Ib7Q |
| 4988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20da4440-ccb7-47b6-a97e-fe7ccf02c3d9.JPG | https://s.cornershopapp.com/product-image/1767400.jpg?versionId=eJriMszgp9waSNLvWkWWESmY8mfjtw5V |
| 4989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12bb92f9-5234-4433-b750-499d2879c47e.jpg | https://s.cornershopapp.com/product-image/1612673.jpg?versionId=xe0pmihID5vFWvgrJ_9g0O32SsWS8AZY |
| 4990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9961ae27-38e6-43f4-ae7-5371e85bfd3f.jpg | https://s.cornershopapp.com/product-image/1632179.jpg?versionId=nI8PezqW5hpmH2ucijileOYti1oKL8HU |
| 4991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68000344-ba0f-45c8-87d1-c9461325accd.jpg | https://s.cornershopapp.com/product-image/1795550.jpg?versionId=YpNgjwZwGrFs42K0V7OtN4AiIbrm0mti |
| 4992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68000344-ba0f-45c8-87d1-c9461325accd.jpg | https://s.cornershopapp.com/product-image/1794926.jpg?versionId=z1PxUauLWrrVtNTHIJZfyw10mZ_w9kK1 |
| 4993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5763d916-221b-416d-9120-cf73e9ba3d85.jpg | https://s.cornershopapp.com/product-image/1762580.jpg?versionId=GFgNfbMUs7d9zyZJ1bho1h48XFcuObb |
| 4994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0068fcf3-d0ab-4389-8c9d-d90cfd62234.jpg | https://s.cornershopapp.com/product-image/1726678.jpg?versionId=zNIWMc0iFdcJ3Em2.aomMdniGbOzPg9J |
| 4995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a370b73e-081c-40f6-96ea-245e53873a7f.JPG | https://s.cornershopapp.com/product-image/1611279.jpg?versionId=rdcY2wJyd2UyHwoEOqrZGV_tWqB2f2B0 |
| 4996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08fac763-6807-4eab-a0d7-cc94db7c1a42.jpg | https://s.cornershopapp.com/product-image/1825070.jpg?versionId=tkIDR98.kRKEIfIyROE0yr1oKjE_si56 |
| 4997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d21e6f1e-ecea-4715-b5a8-217690e9138e.jpg | https://s.cornershopapp.com/product-image/1825070.jpg?versionId=tkIDR98.kRKEIfIyROE0yr1oKjE_si56 |
| 4998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96a7549b-790e-4a62-8cf5-cd6d73c6f5be.jpg | https://s.cornershopapp.com/product-image/1825070.jpg?versionId=tkIDR98.kRKEIfIyROE0yr1oKjE_si56 |
| 4999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c75bd1c-c881-4587-8b51-150bf0bcae64.jpg | https://s.cornershopapp.com/product-image/1825070.jpg?versionId=tkIDR98.kRKEIfIyROE0yr1oKjE_si56 |
| 5000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60ccb472-d37c-43d2-af1a-362a0417ae0b.jpg | https://s.cornershopapp.com/product-image/1825070.jpg?versionId=tkIDR98.kRKEIfIyROE0yr1oKjE_si56 |
| 5001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3c55096-5e83-4b5b-8517-f96ac96c7d33.jpg | https://s.cornershopapp.com/product-image/1825070.jpg?versionId=tkIDR98.kRKEIfIyROE0yr1oKjE_si56 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1029420-f488-4933-84bf-2810e718baa5.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db7f00a1-686b-4408-976e-380f665c0f82.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00fe9544-8150-4de5-b4ed-07b381db9395.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e07650ba-1276-47cb-830d-2bc0a571ab6f.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fbda2e7-08e5-455d-8f5b-a7b53bd6ac2a.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2aae292c-bff7-4d90-bce2-c046529c4919.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac3a7d59-640b-4cdd-939d-84cc54be3ea9.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_071d2fe0-1a5e-4836-9e94-6b88b56bd0dc.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3f762dc-f464-4e9e-aeba-c2ead82e4f58.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2579b41-0d71-4d99-b7b0-48cb44ea8d39.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11521f82-afc6-47b1-a1a6-3fc9c8674a68.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_768de48f-39cd-48b2-9280-f35e84c155c2.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_836f3f5-9b8b-4e33-85da-6972533e7b0c.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9eaedd1-eba8-4138-94e9-2680bf7ed152.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f089735c-c501-47ad-aed9-ed825b2c2410.jpg | https://s.cornershopapp.com/product-images/1825070.jpg?versionId=tklDR98.kRKE1IlyROE0yr1oKjE_si56 |
| 5017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08fac763-6807-4eab-a0d7-cc94db7c1a42.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d21e6ffe-ecea-4715-b5a8-217690e9138e.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96a7549b-790e-4a62-8cf5-cd6d73c6f5be.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c75bd1c-c881-4587-8b31-f50bf0bcae64.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60ccb472-d37c-43d2-af1a-362a0417ae0b.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3c55096-5e83-4b58-8517-f96ac96c7d35.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1029420-f488-4933-84bf-2810e718baa5.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db7f00a1-686b-4408-976e-380f665c0f82.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00fe9544-8150-4de5-b4ed-07b381db9395.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e07650ba-1276-47cb-830d-2bc0a571ab6f.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fbda2e7-08e5-455d-8f5b-a7b53bd6ac2a.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2aae292c-bff7-4d90-bce2-c046529c4919.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac3a7d59-640b-4cdd-939d-84cc54be3ea9.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_071d2fe0-1a5e-4836-9e94-6b88b56bd0dc.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3f762dc-f464-4e9e-aeba-c2ead82e4f58.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2579b41-0d71-4d99-b7b0-48cb44ea8d39.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11521f82-afc6-47b1-a1a6-3fc9c8674a68.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_768de48f-39cd-48b2-9280-f35e84c155c2.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_836f3f5-9b8b-4e33-85da-6972533e7b0c.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9eaedd1-eba8-4138-94e9-2680bf7ed152.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f089735c-c501-47ad-aed9-ed825b2c2410.jpg | https://s.cornershopapp.com/product-images/1773928.jpg?versionId=JoDE0TdZrg.eQ48tP4PadZv9nNWGp_2 |
| 5038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17785c59-89a9-45e0-a5e4-f654a1f81cf8.jpg | https://s.cornershopapp.com/product-images/1618118.jpg?versionId=sIFewRFBbG_YwG0myeWtA.j_vtJiJLrf |
| 5039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03f8744e-7732-466b-835c-b9dd96091f1b.jpg | https://s.cornershopapp.com/product-images/1818814.jpg?versionId=q9zcGpdwVh8jDWHWSX35_0.j1MuqswPh |
| 5040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4e64604-7d18-4ac8-b90c-685c7b73fc17.png | https://s.cornershopapp.com/product-images/1783774.png?versionId=pqk8aOAQdsjBY3MbOdjEvSMQeLzf0aNc |
| 5041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4e64604-7d18-4ac8-b90c-685c7b73fc17.png | https://s.cornershopapp.com/product-images/1569866.png?versionId=7ZqdR_Qj_RtUSkmvJGir4W0CyuFQ5WNW |
| 5042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4e64604-7d18-4ac8-b90c-685c7b73fc17.png | https://s.cornershopapp.com/product-images/1639866.png?versionId=huqBfQIFqkFzvhWnXQ9KYv8SjP1DWXQ5 |
| 5043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e46a2d73-a770-485d-add9-eff601e81cfa.jpg | https://s.cornershopapp.com/product-images/1822036.jpg?versionId=6H7nC6Wa3XWUMRD96cx7S4Yh7JRkbhPY |
| 5044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf5a6eaa-6b3a-481a-aed6-edd4e551fcbe.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c337b21-dab4-47f4-b96f-b85e2591c4e3.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba49d387-023c-4f4b-b2cf-f915af38cc93.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ce9006a-52a0-4407-bf47-4f34e35f9414.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f8c221b-8d59-46c1-9aca-f412590bc279.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e80e98db-0c18-4801-8129-94eca20ef6ec.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58fb601d-8bb8-4798-8385-8cd6e8a5205e.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b5882c6-0b53-4a3f-bf63-058691c7a073.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ae3c6dd-fb30-4d68-88c8-2764f324056f.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62785169-53cd-461d-a8ca-0fac942c253f.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e6411dc-2819-4e82-8e13-66877016853b.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8398990-df4e-4699-9bc8-088282d0d961.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d871ce9b-bd5e-4776-9f36-760386296021.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1e62a9-3d61-4f5f-8f71-f51d61cf8cec.jpg | https://s.cornershopapp.com/product-images/1793984.jpg?versionId=IrIYFLVWflDFehgdRgLS5CBjQgTWGmFj |
| 5058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf5a6eaa-6b3a-481a-aed6-edd4e551fcbe.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c337b21-dab4-47f4-b96f-b85e2591c4e3.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba49d387-023c-4f4b-b2cf-f915af38cc93.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ce9006a-52a0-4407-bf47-4f34e35f9414.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f8c221b-8d59-46c1-9aca-f412590bc279.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |

## Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab035d05-7b28-4403-9d10-451dadff0523.jpg | https://s.cornershopapp.com/product-images/1818730.jpg?versionId=tWnIzeKtaph6hA3Oq8Sd7qAqD3ckL_C |
| 5064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26cad7e9-ab1d-426d-87f7-ed9d6d607b78.jpg | https://s.cornershopapp.com/product-images/1818730.jpg?versionId=tWnIzeKtaph6hA3Oq8Sd7qAqD3ckL_C |
| 5065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51423a0d-bafd-4a26-aaca-f1bab70a7278.jpg | https://s.cornershopapp.com/product-images/1818730.jpg?versionId=tWnIzeKtaph6hA3Oq8Sd7qAqD3ckL_C |
| 5066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_870a2092-3d98-4d63-8fdc-0314ea7e720c.jpg | https://s.cornershopapp.com/product-images/1818730.jpg?versionId=tWnIzeKtaph6hA3Oq8Sd7qAqD3ckL_C |
| 5067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bc678d4-ccd8-4248-837c-e197d4890b38.jpg | https://s.cornershopapp.com/product-images/1818730.jpg?versionId=tWnIzeKtaph6hA3Oq8Sd7qAqD3ckL_C |
| 5068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d73036f-70af-4bf2-85e8-c69213f00dd5.jpg | https://s.cornershopapp.com/product-images/1774581.jpg?versionId=4qyzJ4IqVo.BRXrf3.y8Ix7lM7.STAT5 |
| 5069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81762812-22e8-4787-b204-66d7dc349d8f.jpg | https://s.cornershopapp.com/product-images/2aaD3zWMxKxY2TOBU2LlmR1KfuFFf_g |
| 5070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd9b22f5-1f9d-4ace-b923-60efdf285c2f.jpg | https://s.cornershopapp.com/product-images/1632420.jpg?versionId=fEGjIGsdbiw_nTb4FYYtbrO4Kc4Vi4bD |
| 5071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1e93f1a-2ed0-458f-ab74-3af776a9a8f1.jpg | https://s.cornershopapp.com/product-images/1613934.jpg?versionId=FXstowZuOZX_zadMw2AXFsms3IdtO7aC |
| 5072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a866023f-3105-4c9b-b9c3-ce4d4a1006d7.jpg | https://s.cornershopapp.com/product-images/1818806.jpg?versionId=va56BVd08jA_zsB01DonS2O1Cw9pPRgB |
| 5073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ffd4e02-a63e-4a0b-90f2-6ee9bfde7730.jpg | https://s.cornershopapp.com/product-images/1643759.jpg?versionId=LD1H1Sp309fyDp8Va7unQGfIZ7QzrZh |
| 5074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ffd4e02-a63e-4a0b-90f2-6ee9bfde7730.jpg | https://s.cornershopapp.com/product-images/1630069.jpg?versionId=qvT0C7EbCdbAptkZpCom08bhjggH1U0HIN |
| 5075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c1c982e-cdf1-4249-a478-d3806f185eb9.jpg | https://s.cornershopapp.com/product-images/1684760.jpg?versionId=8excduqFc2BY1BrbyHqJX_D8IPOPJIhf |
| 5076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c1c982e-cdf1-4249-a478-d3806f185eb9.jpg | https://s.cornershopapp.com/product-images/vP6vSRfFGuQWSSE_G3XxxkqTZWdJ71EoC |
| 5077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7229b038-e0f6-4bf7-be4a-6fad50671c90.jpg | https://s.cornershopapp.com/product-images/1616496.jpg?versionId=IRXfPnUgv6WcigvbY4Pes3N.Iwf3N1vN |
| 5078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e37aeb82-0d9b-4954-b06f-dad61d7c9521.JPG | https://s.cornershopapp.com/product-images/1773228.jpg?versionId=QMqZQwoI2X2SVNJc2rER2up8w_7VCvRH |
| 5079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f6f9155-d8bf-409b-bb5e-251290a41b1b.jpg | https://s.cornershopapp.com/product-images/1627919.jpg?versionId=JAAIz2W8VVPOavYieuWlxjvekGWFSX6v |
| 5080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ade680b1-9c25-4a74-8bc6-874d60060350.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10ee19ef-edc0-4e87-8541-7ac4ec993a4a.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f2cc967-2121-465f-872e-96048e524250.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30304c25-d501-4a10-80da-ba930eb5837b.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_747d1371-b3c9-4255-9563-bdcd93c5c30d.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3525dd57-7d89-47b0-9c65-fc755afa46bc.png | https://s.cornershopapp.com/product-images/1761989.jpg?versionId=tJyp_je9u.QwRVhR05h3Zn8IAWIZFPjf |
| 5086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc194aae-23f9-41b2-b1f2-fbea57625afc.jpg | https://s.cornershopapp.com/product-images/1824457.jpg?versionId=IQsQLCbc8KCZD8SjhFLpKDa5u_1x0V3c |
| 5087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8eb3d08-d41a-4b4b-864e-1678c76db966.png | https://s.cornershopapp.com/product-images/1750800.jpg?versionId=uCZLvpVIuKp4hX_AZ1sCV40N66rJH.uV |
| 5088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03dc320f-1a81-4e7f-a9ec-dc44f5cb4e05.jpg | https://s.cornershopapp.com/product-images/1793924.jpg?versionId=vgLbo3fgm5P.QrIYbtY0K2xCrdmfS0.w |
| 5089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9c00ca5-f0a7-485f-bbb8-3e72d5d18d64.jpg | https://s.cornershopapp.com/product-images/1654612.jpg?versionId=dKi5CYTISLyhbjSsxI4sFxsNHbzIEzD |
| 5090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_050efe87-5bc2-4da1-bed6-be3174894619.jpg | https://s.cornershopapp.com/product-images/1610876.jpg?versionId=vsawpWckpLtdgtGlIWAg.Y1TqYYEgOLJ |
| 5091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24a12070-bb02-43bd-9e66-8bf75acd44b7.jpg | https://s.cornershopapp.com/product-images/1627786.jpg?versionId=M6K6CKo6a3xDSLIXKQ9bpG8.wY0HILy_ |
| 5092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8e89890-10a3-4222-bfc0-69d861c41854.jpg | https://s.cornershopapp.com/product-images/1620239.jpg?versionId=NXNap5HPHcKyL0Idms9c5rzR8dnE4qcy |
| 5093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af53bd08-ea72-4bf1-9e6f-023b95a2accc.jpg | https://s.cornershopapp.com/product-images/1705540.jpg?versionId=0T9a9o0UfzDJWIz6BsMxWTUwEyrFlF9 |
| 5094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e1a3c5c-539e-4786-a6c6-65ff69439943.jpg | https://s.cornershopapp.com/product-images/1611615.jpg?versionId=LPcmhztLKNcf36kFwmOr4ken_2bG30Pf |
| 5095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae506569-16fd-4fe6-bfea-9772f5359131.jpg | https://s.cornershopapp.com/product-images/1615956.jpg?versionId=SInJBdCAZ7KKxNCfX3iGwszQ7X6bT_wl |
| 5096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae506569-16fd-4fe6-bfea-9772f5359131.jpg | https://s.cornershopapp.com/product-images/1708811.jpg?versionId=RJaT9Ctj9vb1NjtG8RSRNisuZWiFodyX |
| 5097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f993500-6182-425b-b488-babb5cfb326e.jpg | https://s.cornershopapp.com/product-images/1625120.jpg?versionId=gAOWvpvCdIF0_s5cotDXc.2S3L2NVls1 |
| 5098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f993500-6182-425b-b488-babb5cfb326e.jpg | https://s.cornershopapp.com/product-images/y.ngdfdrq7Z53WELppjAQ4_T6iov2vJH |
| 5099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e73751a-b44f-4ed8-8e77-163d835b4c0e.jpg | https://s.cornershopapp.com/product-images/1616508.jpg?versionId=ueRg1OVjxH7Sy_bo0ZKe6324Yqte9IZV |
| 5100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_899399c2-e228-4935-995a-81773075c839.jpg | https://s.cornershopapp.com/product-images/1790171.jpg?versionId=Z_Nf6HWxG_80dzKB1bI2vEotXhlurxlS |
| 5101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20950740-6c86-4ea4-9e2e-34c39a579916.jpg | https://s.cornershopapp.com/product-images/1754596.jpg?versionId=gXc7dnOFy7lkvOnd3TXJA_YR5XDQaifre |
| 5102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7228f71-a6ed-46fe-b643-c6a06eac7731.jpg | https://s.cornershopapp.com/product-images/1820072.jpg?versionId=ohIF3RCoGmYLQAWGsvhAoOQIvq.wwW5( |
| 5103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a6c5519-76b7-4705-9030-fc69a3643259.jpg | https://s.cornershopapp.com/product-images/1644393.jpg?versionId=3JjFqcBJJqbOTqAppRVg5e.Lp5Fe6qQ8 |
| 5104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8962a80e-fc97-438f-80e8-bb664dc91362.JPG | https://s.cornershopapp.com/product-images/1822845.jpg?versionId=WpXZGY1DOAE2n0mIltxfUR0QBEx7xOq |
| 5105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8962a80e-fc97-438f-80e8-bb664dc91362.JPG | https://s.cornershopapp.com/product-images/1788037.jpg?versionId=GT0pEjgsWoXSQTWQQ6UqJZCSB.9HCv4Q |
| 5106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ea93616-eaf5-429c-8193-379b9e122ef8.JPG | https://s.cornershopapp.com/product-images/1616287.jpg?versionId=e0FjM_Igq7ZKHjjQLaBvscHsHgCZ6a1 |
| 5107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64fdb487-1f0d-401a-b3fd-0b887d7773fc.jpg | https://s.cornershopapp.com/product-images/1621954.jpg?versionId=gtQ1ZuuIXr6U2Fd0vYUWj73wLV3eMOji |
| 5108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb74ead0-8c7f-4dda-822a-1fb47f51939.JPG | https://s.cornershopapp.com/product-images/1734568.jpg?versionId=OEWQqq.OC89m45wfmKIsRn1437V4bC1 |
| 5109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a5d6a33-39cb-4575-a722-e9cab8c5d970.png | https://s.cornershopapp.com/product-images/1746352.jpg?versionId=V8KE7zt3rZ7pBD8.TMgbHgGjZaELVvB |
| 5110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7622cc79-a73f-4081-8921-9e511b47dedc.png | https://s.cornershopapp.com/product-images/1782673.jpg?versionId=uk_rCH5cG7EZ.AM5iA4hFBCFxVf5ch8v |
| 5111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2250b7b1-08ce-4ada-8641-d425a012aecc.jpg | https://s.cornershopapp.com/product-images/1646378.jpg?versionId=OgmdxITx1X2F.o1TRzVQwbm.rqyjW2ec |
| 5112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbdbad9e-5a99-494d-a61c-18d695059d3.JPG | https://s.cornershopapp.com/product-images/1618029.jpg?versionId=wMxYB3YQq10gse2ETFVF2XApK0KV2lLy |
| 5113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7572324-6e04-4be8-b6b1-03331896d85.png | https://s.cornershopapp.com/product-images/1818633.jpg?versionId=Kp9GpI5_8qCvdeE0R3PQu6qX9K0jEcpv |
| 5114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3f63111-8d33-4839-ae5b-ac795d3fa3e5.png | https://s.cornershopapp.com/product-images/1761377.jpg?versionId=_GEWKtAp1UdLor_s0_5k3C0qmGhzS9Cf |
| 5115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f21a9c9-f46e-4975-9a86-b7a8587f7c1a.jpg | https://s.cornershopapp.com/product-images/1614694.jpg?versionId=tKP5xI7XM65g6ozsXV7vsb.zOJtYx_1F |
| 5116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f21a9c9-f46e-4975-9a86-b7a8587f7c1a.jpg | https://s.cornershopapp.com/product-images/1736413.jpg?versionId=ZiZhTNSrvjCo.fDQsMtIjYfWIAHfmQ_K |
| 5117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47f99f06-76ef-4fb2-8e4c-2732a06a2945.jpg | https://s.cornershopapp.com/product-images/1731138.jpg?versionId=mVAz3C1DyxhP7OGrN4PjK1oy2Krgy5D3 |
| 5118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f60712a4-5e07-43bd-a209-9f51940ecd15.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_269e785d-584d-47e1-b6c4-6e321b748a44.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a9bbf74-306f-48f7-8932-66d3f5f55a94.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2020efaaf-5ba6-446b-900a-24fd6d148001.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30eb177d-2b92-4b34-89f2-68d6cc958e13.jpg | https://s.cornershopapp.com/product-images/1651272.jpg?versionId=2b2Oq8S7nM_GMduGSJkCD9DLdB3_5gCY |
| 5123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_532c8efa-b9b2-470e-aae2-2498946e898a.png | https://s.cornershopapp.com/product-images/1745444.jpg?versionId=rKYTG8RxMdrlg343H9L93jKYngJ_NgPH |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 5124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_010eec20-6cc6-4561-ab0c-56aafb575e51.jpg | https://s.cornershopapp.com/product-image/1628719.jpg?versionId=up5tr7bdWGY2MK92DHZ93PM900npRL_M |
| 5125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_693371cd-60e9-45e1-9aa6-c76cb60fb602.jpeg | https://s.cornershopapp.com/product-image/1617164.jpg?versionId=wc9bcgOKqX_4IEBV0.JVkyOH_uy1UMHU |
| 5126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b7e456d-d41f-4a17-84f9-fd07bdafee8b.jpg | https://s.cornershopapp.com/product-image/1632779.jpg?versionId=QqhlCvao1s_qioP4B9QdzH4MXuylOG4R |
| 5127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_109af623-03b7-4b54-9ca9-3743a35744ee.png | https://s.cornershopapp.com/product-image/1614147.jpg?versionId=Zrxvx392WrCuJwZFUQxXrJAgxX4s6TSE |
| 5128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46b4addb-4d08-4b66-ac9e-e41945ea6d12.jpg | https://s.cornershopapp.com/product-image/1620161.jpg?versionId=OtMUUW12mWn0s8MqItRs8K045y9m8p1e |
| 5129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a18e1790-c8fb-49cb-a4dc-9f013dd8fd63.jpeg | https://s.cornershopapp.com/product-image/1720959.jpg?versionId=3_PeCa1e_yliEjvLKiNyyZqcdJHjpzfS |
| 5130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea7f3284-8519-4679-a86b-1f6deabedae0.png | https://s.cornershopapp.com/product-image/1817763.jpg?versionId=ubGU9joDRyMDg.34cQngC43QPjfC3Bvjz |
| 5131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d92809a0-0371-4d68-9e05-e8e0ce5dc08c.jpg | https://s.cornershopapp.com/product-image/1766330.jpg?versionId=ktdXvB2BhHd9QxIM7ll9uOBMOJEWrtrT |
| 5132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d9a73cc-ccab-4193-ab42-327a91298310.jpg | https://s.cornershopapp.com/product-image/1789916.jpg?versionId=s9Bi7vQqppcoAFVKtd9gfKA9sYFh4p8f |
| 5133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f709097f-7026-4dfb-88f2-1e1196f0bf64.jpeg | https://s.cornershopapp.com/product-image/1622857.jpg?versionId=pEmpgatCrppTo2WzPkLphglu_FCelTS |
| 5134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f694971b1-02bd-4324-9413-a69fd6a56014.jpg | https://s.cornershopapp.com/product-image/1625079.jpg?versionId=a60WNoEsKJfd2RNRM6P8TCbvRBYUygIz |
| 5135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73ad37fe-c77f-41fe-92fb-98803116fbb2c.jpeg | https://s.cornershopapp.com/product-image/1665406.jpg?versionId=MH6_jCg1VPXqKahyQTJ6AIdnc8jp5GNtt |
| 5136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61262027-adca-42ea-9308-6d2a7f5d5b2d.jpg | https://s.cornershopapp.com/product-image/1658933.jpg?versionId=mSMWq0N7V2JiPWHOXbLy2d3FP5SOWrn |
| 5137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a9a7ae2-3e28-4753-9688-be60f11f7af4.jpeg | https://s.cornershopapp.com/product-image/1619533.jpg?versionId=nXlt_RPKOgbpBZcTg0IeueAb923n1C78 |
| 5138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f57eb0b0-57f9-4095-86eb-2ce106edc8e6.png | https://s.cornershopapp.com/product-image/1668547.jpg?versionId=42uooFtKFn7FNRhytDEGS_mRLOgFWMGc |
| 5139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_481bbc70-3b7b-464e-a0a0-0618d834ca03.png | https://s.cornershopapp.com/product-image/1757591.jpg?versionId=mCGcUlCkEVa7_3TQC3ucJHZ7MIa0tCyt |
| 5140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_858619c0-d92a-47c4-94b6-b25a9ba02389.jpg | https://s.cornershopapp.com/product-image/1674928.jpg?versionId=6Im7x_DvTOb1lxylYer8W4G6jqlO8iUj |
| 5141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9bce0f4-dd3e-4629-91c5-012d86a5b95e.jpeg | https://s.cornershopapp.com/product-image/1632468.jpg?versionId=mbmxRwDA_vIRMNKkh6wX6Vq61ey36C9. |
| 5142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee14e64a-087c-45ef-b450-c1d11e053e7c.jpg | https://s.cornershopapp.com/product-image/1818227.jpg?versionId=Xgk9AROEUCvTAHw2FHzJCGDJJvlL0FVr |
| 5143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2317e0a-93b4-4729-a7bf-eed0d2e93889.jpeg | https://s.cornershopapp.com/product-image/1625497.jpg?versionId=ziNnClw.xOfG1eFT.k.k21ut0ZZfds1f |
| 5144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b9d78e7-a493-4d94-8e2b-6a6b2f7d131c.jpeg | https://s.cornershopapp.com/product-image/1719979.jpg?versionId=eUmNwTsLkwXsqf46zHowoi..DB5Tdj |
| 5145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_092d71cd-e6e4-4064-b166-34a48aadc80a.jpeg | https://s.cornershopapp.com/product-image/1820152.jpg?versionId=7hSMKZsnQn5CkDTtC0zi7IdLK8kEk2Si |
| 5146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b98e027-4eb5-4728-8e82-c175f2e2dfdd.jpg | https://s.cornershopapp.com/product-image/1621637.jpg?versionId=SZrR7i8xXH_2vIoaEH0DZYObDpi6C_sB |
| 5147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_609cf695-40b0-4bfa-a025-f4d20fae4270.jpg | https://s.cornershopapp.com/product-image/1619494.jpg?versionId=gu6uQ14YCvMeKrawmLMXVJy.9Elt5F9w |
| 5148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_609cf695-40b0-4bfa-a025-f4d20fae4270.jpg | https://s.cornershopapp.com/product-image/1868177.jpg?versionId=6EYLAHUw_p8RBUflRQaJaayNqbb5AQ1. |
| 5149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_447a0c50-820e-48c9-bdc2-6aeeb44f8f3d.jpg | https://s.cornershopapp.com/product-image/1822233.jpg?versionId=0ppdGQoGRnWsJkrhRmzB2Yw9S7dg0tWN |
| 5150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fcc1cdc-c409-4fa3-91d8-1e3ab734e9c0.jpg | https://s.cornershopapp.com/product-image/1614150.jpg?versionId=XbnT1pbwq4j7j3OMkZ0iAUaKTgEQkDIc |
| 5151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4136335-99fe-48f1-843b-0147385c285f.jpg | https://s.cornershopapp.com/product-image/1618171.jpg?versionId=wAGoYK5.5CyYsEtlaCD9jyW2pBGvPF. |
| 5152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3027934-8ff3-47d9-be40-9f4cd226faf0.png | https://s.cornershopapp.com/product-image/1626202.jpg?versionId=0702aG8m5O9ZKpOODtW9FU_obDS93zO |
| 5153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c7a45e2-99be-484c-bdbb-4efc4d78ddfd.jpeg | https://s.cornershopapp.com/product-image/1625852.jpg?versionId=3s9jjW40rWxhdInvzl0JfcLdgKa36WLf |
| 5154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d27bae14-39c3-41b1-b3fa-a40f54dc09d2.jpeg | https://s.cornershopapp.com/product-image/1622991.jpg?versionId=sEjkGoTLy2TTzxFvs7NkIJEVLMW7RPWc |
| 5155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_708a51d3-3e16-420c-8da0-03999fc283e5.jpg | https://s.cornershopapp.com/product-image/1628145.jpg?versionId=KAhg6KZJXdIXwtr0KSoriRxFKsKJarRL |
| 5156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e75a3359-16f6-4dc5-bf99-3c8fdf84b5c6.jpg | https://s.cornershopapp.com/product-image/1818279.jpg?versionId=9zgZgSgbPUixeZmJzO.GWVBwzcfaEKWf |
| 5157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9bf5f1a-4fc3-4bd1-902d-40ca4ad90a5b.jpg | https://s.cornershopapp.com/product-image/1727068.jpg?versionId=hEMnq2Snnlb46Qo603ByKQTo0Ry0BP8T |
| 5158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aff214c7-a39a-4db9-b251-afcab5875e76.jpg | https://s.cornershopapp.com/product-image/1632658.jpg?versionId=MQGpac2vIjLWb2kjpFCyJW0BQC5jL_qI |
| 5159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ea276e0-aff0-4fd3-8fa5-d2e37520b8b6.jpg | https://s.cornershopapp.com/product-image/1619168.jpg?versionId=8.CNCRZxqFULvJ1kx3UwYTC3Ne.BaaZC |
| 5160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e6944d9-9b69-4948-834e-cd800bf3a0a6.jpg | https://s.cornershopapp.com/product-image/1614162.jpg?versionId=_eOyKond54rXWH8l0tJPB_4GcMyxnP1t |
| 5161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fe301e9-130e-4533-ae54-cada0b028750.jpg | https://s.cornershopapp.com/product-image/1627447.jpg?versionId=SWe7sx4bTRVbRemEDoWlPmBEGMrvvM3T |
| 5162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5b87-30d-ab36-4c3e-a38b-e6578d2c41ea.png | https://s.cornershopapp.com/product-image/1510197.jpg?versionId=qWn8kWX3j0cdIvRK9lCtZBhflQN77kv |
| 5163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94b33d70-c80c-43d0-9fcb-cfbb983a3c13.jpg | https://s.cornershopapp.com/product-image/1615725.jpg?versionId=YaInb.kXSNQNeoYuvfNqsv |
| 5164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfee9b98-350a-4dc3-906d-fb8d5c36eda9.png | https://s.cornershopapp.com/product-image/1782484.jpg?versionId=N85FEDVW.cmxRbgcJUGsLoCKEAyD9bPl |
| 5165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a530dadf-fd36-40d0-aad7-134071cf58e1.jpeg | https://s.cornershopapp.com/product-image/1624569.jpg?versionId=A5LmZiB6p5YTgXyWsK6PZauNGCuf9KKR |
| 5166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49fc4b04-c3e8-419c-8dc7-434633d797c1.jpg | https://s.cornershopapp.com/product-image/1641211.jpg?versionId=OzwXi1j2pJLtP0p7S5jIywtPjZrOpiSt |
| 5167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a789a36c-715b-47f9-b3b8-51ceee8cc3a7.jpg | https://s.cornershopapp.com/product-image/1661929.jpg?versionId=QMN4p4BREN47uWIUKGwY0_XvVOuMor |
| 5168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a789a36c-715b-47f9-b3b8-51ceee8cc3a7.jpg | https://s.cornershopapp.com/product-image/1640708.jpg?versionId=IyWWg3jCtslVKET3Xhp3y7iBYTf0.xz4 |
| 5169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa8e10f7-6fe6-4115-bcb0-beb7e24ccdd6.jpg | https://s.cornershopapp.com/product-image/1650238.jpg?versionId=v_oRefbwclCU5zY2H71jluhqEvKPb2HV |
| 5170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b0ae6e9-fc62-4239-96fb-3101cabceb2d.jpg | https://s.cornershopapp.com/product-image/1679563.jpg?versionId=2y2mnT1zkRXoz5mbDK7Lh._fJCf4wk0! |
| 5171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b0ae6e9-fc62-4239-96fb-3101cabceb2d.jpg | https://s.cornershopapp.com/product-image/1818262.jpg?versionId=gh42YCCkzdKcrOhrQOIPufKP5KzGm1Zj |
| 5172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1779fc2b-63fc-4d7c-9175-c7a3c174795e.png | https://s.cornershopapp.com/product-image/1777426.jpg?versionId=eb_wx4jmZ9Egcc7wWWDfjfndZuxXvtO3 |
| 5173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0624baf-9f3d-4db0-974a-4fca74a6b7eb.jpg | https://s.cornershopapp.com/product-image/1821278.jpg?versionId=Gz.wZzsEQM4BBQhWbdhUQ1L_xy1YTo3C |
| 5174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e24f312a-05cd-439a-90bf-f29308633913.jpeg | https://s.cornershopapp.com/product-image/1625466.jpg?versionId=dYkcGh3Q2m9CYXEG6R.5WY.naw9YTlNi |
| 5175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ac3ce49-6ca9-43a9-9ef3-7cf55c46546a.jpg | https://s.cornershopapp.com/product-image/1611655.jpg?versionId=J8ykU41MD2F7774eKh64mxeXXJnkEG8E |
| 5176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d33cc344-249e-4fcd-8968-3a730567c417.jpg | https://s.cornershopapp.com/product-image/1822317.jpg?versionId=CBbj6olDIjA9Ut5Q4V5lGbZFwX1JXEj |
| 5177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90cbcf63-2635-4abb-921e-0335e1aa9e7d.jpg | https://s.cornershopapp.com/product-image/1822311.jpg?versionId=UDlclDNYgmLRU1E7GwqTAdu.VFjMd8lw |
| 5178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_182ce398-20e7-47d9-9df6-450207dfd2ad.JPG | https://s.cornershopapp.com/product-image/1618181.jpg?versionId=V9Gt096FvZMmeHW5_YFkqNsVIP4JTuLR |
| 5179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d585c62-bd19-48b9-a66d-876c7553f9bd.jpg | https://s.cornershopapp.com/product-image/1710275.jpg?versionId=dJooef1zQ88w0aL8kMbpsW.nqhy8fuML |
| 5180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_708a51d3-3e16-420c-8da0-03999fc283e5.jpg | https://s.cornershopapp.com/product-image/1817547.jpg?versionId=NznR2AETXelerQbwpagccKtiG4LcnZSg |
| 5181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b98e027-4eb5-4728-8e82-c175f2e2dfdd.jpg | https://s.cornershopapp.com/product-image/1790284.jpg?versionId=pnHImEzHRm2a6y76M_aF48JsTr66Hmr5 |
| 5182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_870b37af-aea7-45c1-b629-c9f0dc72e974.jpeg | https://s.cornershopapp.com/product-image/1825415.jpg?versionId=rsszhWKy71.gWp8nd3F9ghAn7w7XKE1T |
| 5183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0d35393-318b-42ed-828a-f9eb7696b929.jpg | https://s.cornershopapp.com/product-image/1621407.jpg?versionId=CJMg7MJTDbNP4H1UM0jPVs6eychg8LE6 |
| 5184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_261adcf8-178c-47c2-b589-d10f7c7af2ab.png | https://s.cornershopapp.com/product-image/1925101.jpg?versionId=bXnbdMM8NT4q2ELTjGNc_I4wDl_Pym_ |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_975fa326-7c26-46a8-9af9-88c4810bc336.jpg | https://s.cornershopapp.com/product-images/1779011.jpg?versionId=BgK83sQ9onbZLOnXn6cRQv1ITJj8TBEJ |
| 5186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08a7cc92-bcba-4777-ac00-4469226bbe5a.jpg | https://s.cornershopapp.com/product-images/1820118.jpg?versionId=CaNaG3fcQyKMfv34vS4KFGQemJNQam |
| 5187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7545743f-4702-49d1-962e-d66e9ec15291.jpg | https://s.cornershopapp.com/product-images/1626831.jpg?versionId=b0.ejGbvYKyqI4KMrvZ1C.qBGfGUz30l |
| 5188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b9c2be9-1a98-45f2-9240-59b2e5cd0ff3.jpg | https://s.cornershopapp.com/product-images/1749861.jpg?versionId=rmMCyhqyAuShaDeTXhrvus7NlxprY9nC |
| 5189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ec7d694-e885-434a-8782-09a605b3f213.png | https://s.cornershopapp.com/product-images/1823585.jpg?versionId=.prcuzPvULWg7EU6.0ozI1doiP4fQepi |
| 5190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c331e252-290f-4afd-90c3-37c9d929da6f.jpg | https://s.cornershopapp.com/product-images/1823585.jpg?versionId=fwpY972sIdbubDISjYlxjpd6nU8m7OnM |
| 5191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e48178b-2791-4b9c-95b3-b16fc64186a2.png | https://s.cornershopapp.com/product-images/1825286.png?versionId=PjJykqnkhGdClCUjI74gy0hWBYHHcxz |
| 5192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e48178b-2791-4b9c-95b3-b16fc64186a2.png | https://s.cornershopapp.com/product-images/1758178.jpg?versionId=UdvVJZSTkY4x5xkEbpORSFRqus5UYVpz |
| 5193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83cf1868-16c7-40bd-bb79-749a250e9215.jpg | https://s.cornershopapp.com/product-images/1617948.jpg?versionId=Y9taT37eliocoeWscc8Jba0cVN3Ixx6P |
| 5194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84d3f08d-83b3-4c04-a6fb-4475153b71b8.jpg | https://s.cornershopapp.com/product-images/1630524.jpg?versionId=3gqgZW92RW_uVj5mjFIyKpTv64_tWmnz |
| 5195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0345e89b-5a7f-4443-8fd6-c7d38beea22b.png | https://s.cornershopapp.com/product-images/1821740.png?versionId=_N02XpD4nuImuNv0QRdU9znZ16Lbw4M2 |
| 5196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85a96ed7-03db-4d27-905e-77fce278b97.png | https://s.cornershopapp.com/product-images/1619853.jpg?versionId=vaShzbq4g2gQyyJW1dFQUowEJ8KNsqU |
| 5197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6038f039-433e-46b2-a2af-a1ae128cc03e.jpg | https://s.cornershopapp.com/product-images/1678152.jpg?versionId=0o47vjAK2S00dEnkXskpVJRXUs5hDS85 |
| 5198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a710c78-bdd4-4eeb-b2a0-c369834edd8f.jpg | https://s.cornershopapp.com/product-images/1797596.jpg?versionId=ZQ3dJb3YDTNpzIL7KyIXGE7dqvzrT7hA |
| 5199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a710c78-bdd4-4eeb-b2a0-c369834edd8f.jpg | https://s.cornershopapp.com/product-images/1797968.jpg?versionId=NH13SJcbJZTL8IDENa8tTX.KXXswoFWx |
| 5200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5db9fa2-462b-465b-adb8-544db614eb98.jpg | https://s.cornershopapp.com/product-images/d0bk0Xr94DYuJK9epvvca7dAhh_0gxzz |
| 5201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e80e98db-0c18-4801-8129-94eca20ef6ec.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f8b601d-8bb8-4798-8385-8cd6e8a5205e.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b5882c6-0b53-4a3f-bf63-058691c7a073.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ae3c6dd-fb30-4d68-88c8-276f324050f4.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627f85169-53cd-461d-a8ca-0fac942c253f.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e6411dc-2819-4e82-8e13-668770fd853b.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8398990-df4e-4699-9bc8-088282d0d961.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d871ce9b-bd5e-4776-9f36-760386296021.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1e62a9-3d61-4f5f-8f71-f51d61cf8cec.jpg | https://s.cornershopapp.com/product-images/1819420.jpg?versionId=L5cyq_RgbSEU.iZQWfWkNpSSbugJMCyz |
| 5210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb1be2fa-f8e3-49e8-a83c-e05dac0bdee8.jpeg | https://s.cornershopapp.com/product-images/1620766.jpg?versionId=InvZFwY41.LIxiWYrzIfDffDlGQEghqv |
| 5211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b1ce109-c344-4b3d-b750-58d6b742f707.jpg | https://s.cornershopapp.com/product-images/1795949.jpg?versionId=4QVkZykj9i1m79RG0dUorcz6lGb5l2i |
| 5212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f57e8902-f1c3-4632-ba10-528f29898170.jpg | https://s.cornershopapp.com/product-images/1788159.jpg?versionId=VhsIdr9DOOSGpxVTIM.ukq7ICYrSYtae |
| 5213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b30148622-2d82-4aa9-bb71-72d17aa6ea7d.jpg | https://s.cornershopapp.com/product-images/1764841.jpg?versionId=Xk9qT2arC9PEYbbP6xLddsdEjWdZ3toi |
| 5214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbfbd4f0-6861-4226-ba3c-4ef5ea4fc540.jpg | https://s.cornershopapp.com/product-images/1630462.jpg?versionId=1XPGCe5DJL.YHnRCbVEv8wV_qN_uZN1U |
| 5215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbfbd4f0-6861-4226-ba3c-4ef5ea4fc540.jpg | https://s.cornershopapp.com/product-images/1786583.jpg?versionId=MMD6uAOSNQ5r3Irw4eAIIVxXp7k9sO.7 |
| 5216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56c86325-a984-4a9c-bf81-960b430e3115.jpg | https://s.cornershopapp.com/product-images/1723324.jpg?versionId=EY2D0oxk30PIz6ww8ErCSjx.AdHywGtW |
| 5217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f62a8cf6-683b-4dfc-86cd-467ad9903143.jpg | https://s.cornershopapp.com/product-images/1686204.jpg?versionId=_hoObGmP_SUmCOfrU_IUN5qGZ5Y.Uac0 |
| 5218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c53a9cc-dd77-4676-8dcd-a8e003a705e8.jpg | https://s.cornershopapp.com/product-images/1925047.jpg?versionId=T90dKGhmO5snPdmcT1ekLszGD3gV9JI |
| 5219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_940fab15-289a-4fe5-afee-94ba48b4d9f4.png | https://s.cornershopapp.com/product-images/1817437.png?versionId=p2cGkajX3twnMuhwXWi32RpF2WxFPTHI |
| 5220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f92b9282-4413-473f-abf8-2462d4bd9b9a.png | https://s.cornershopapp.com/product-images/1786137.png?versionId=4TuqbZyEp5N1FYnJAcH6JM8RUF6KQFk5 |
| 5221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2733a6cd-26fe-4c11-8d64-9a10d2db088d.jpg | https://s.cornershopapp.com/product-images/1734477.jpg?versionId=eVKMiSIeUwNZEw1hJFL0MY2cCpvq.b3 |
| 5222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21ab79be-fda6-4635-913c-45550f8ed33e.jpg | https://s.cornershopapp.com/product-images/1627345.jpg?versionId=kY_.2.GSnDhgA6X6jrFQs5bialFSACAY |
| 5223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5416f5ff-ba87-4ea9-9344-8e4bb6f2cc05.jpg | https://s.cornershopapp.com/product-images/1773436.jpg?versionId=953bpzsUJxzuJGzA_W4lGvkg1.T_9xRN |
| 5224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae338fdb-2ecc-464e-8b4d-86529a335517.jpeg | https://s.cornershopapp.com/product-images/1613327.jpg?versionId=9mPe6grY_ZOD5Q3MzRSjqbLcV2_hbp8L |
| 5225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a97b2913-6399-4f1c-8611-364fe6d2f60c.jpg | https://s.cornershopapp.com/product-images/1624992.jpg?versionId=vyzX6ecvHTwnWyXccTtEtu28vnDhpHn3kn7 |
| 5226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e022432d-8fa4-4145-a1af-e6360e9b132a.png | https://s.cornershopapp.com/product-images/1733802.png?versionId=RtHMhFVF9DhyqeFDAvYUwfcQiBKj7Awl |
| 5227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4098a968-0721-4731-bcab-ecf9f378888a.jpg | https://s.cornershopapp.com/product-images/1818463.jpg?versionId=wzXUT.AHIINxDYcXqGu7FrPkpm4jI5ar |
| 5228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6e16337-8a9c-473a-bc9c-4423913a225d.JPG | https://s.cornershopapp.com/product-images/1617963.jpg?versionId=.NAqCqP416kwUnmLJ61x76pnOxUqXTVK |
| 5229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f81288-7797-4189-8f4f-19c252a55220.jpg | https://s.cornershopapp.com/product-images/1611258.jpg?versionId=9Qz9j0MYs481pVv5ZjO8keacvj7DHiwJ |
| 5230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_838e4df1-21fb-4508-94fd-94b869a6a3d9.JPG | https://s.cornershopapp.com/product-images/1687196.jpg?versionId=40rPRO2GKMUckzCGpiHJWI9PuOfiDrbf |
| 5231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8f77681-195c-470b-b247-baf363ba70a2.png | https://s.cornershopapp.com/product-images/1821162.png?versionId=cqWBIULOoxA6dHmXJ8Gs.jjKA1Y4dm2K |
| 5232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64a91134-4679-4b9c-848a-df88f682ddce.jpg | https://s.cornershopapp.com/product-images/1623475.jpg?versionId=efxpMxDIVsI8X3j_Rtp0KIfXXApi88Yc |
| 5233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ed94e46-ccc1-4718-8214-00be46a2132a.png | https://s.cornershopapp.com/product-images/1720685.png?versionId=VMNqtr6Eq2jgSDYjEnLbkU87WwVmsLK |
| 5234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf5028ca-4a31-42e9-8443-f09d4708ddbf.png | https://s.cornershopapp.com/product-images/1823364.png?versionId=oEsA6Yeykq0Tp5nA6J_sdnL7CJNCUvm1 |
| 5235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf5028ca-4a31-42e9-8443-f09d4708ddbf.png | https://s.cornershopapp.com/product-images/1679618.png?versionId=XCMGJtY_mKcfrfzoxC1OKC4xEtSnfAP_c |
| 5236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f4f2df8-c382-4638-85e9-29f4994a79ea.png | https://s.cornershopapp.com/product-images/1760814.png?versionId=s9tWIjEqz1XxQpRbQfJvVtlF7XdF35Hw |
| 5237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_755c16dc-849a-47ab-aa36-5042e32fe0a8.png | https://s.cornershopapp.com/product-images/1714389.png?versionId=eV7sV4rhnT8WO.bYgMvQzwJB.yTnJL2f |
| 5238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_755c16dc-849a-47ab-aa36-5042e32fe0a8.png | https://s.cornershopapp.com/product-images/1818512.png?versionId=_g2ZJblvpJ7mhLDn58RJMI1IbnoWX_n |
| 5239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1be6a3a-2552-40fd-90d6-a7e592849c96.jpg | https://s.cornershopapp.com/product-images/1824115.jpg?versionId=8mIcro3F8iwELcofrX64sJ5ArnozYDuy |
| 5240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b22f65e2-bad1-4383-8916-20d2187e5b58.png | https://s.cornershopapp.com/product-images/1618465.png?versionId=XdR3lRUSyZUmSfCiqIyUZ5hXpW1Ki3Bg |
| 5241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46444818-8394-42fe-9df6-c9b4b82477f0.jpg | https://s.cornershopapp.com/product-images/1670920.jpg?versionId=FP61KXRiIuqW8s_od4XlzIFlLO5Jhmyr |
| 5242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c56b72e9-a2ce-4168-937d-4fd5e78d0d89.png | https://s.cornershopapp.com/product-images/1691050.png?versionId=HSCcK3lrvMjJiScgJJ7v2RtV8IKIlfgE |
| 5243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b218ef9e-b68d-41cd-9d05-6acf5f63cdd.png | https://s.cornershopapp.com/product-images/1691050.png?versionId=9cEgKnXODUOMKNZd41e08iZ9JhWHl3PY2 |
| 5244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be204c7f-2946-4cf1-8803-4d9ca6830096.jpg | https://s.cornershopapp.com/product-images/1819870.jpg?versionId=Nghn8og4hY52tGSCTFa4PDIOvHYQm9_c |
| 5245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be204c7f-2946-4cf1-8803-4d9ca6830096.jpg | https://s.cornershopapp.com/product-images/1649440.jpg?versionId=60DBPv1ZbcITXHNXLYjT6NlAuK1ZqwJS |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbde74c9-f5b2-4b49-beb6-2cbfe4ad2802.jpg | https://s.cornershopapp.com/product-images/1822154.jpg?versionId=Ai0Dmh6GXurHvj5CeMjerSM7kkWHJMF |
| 5247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98752393-9791-437a-85d9-c281db60872c.jpg | https://s.cornershopapp.com/product-images/1703895.jpg?versionId=csdMU0mAf0rhQK2wB4nRdW13nzyRMCUJ |
| 5248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61bef3d1-0573-4c27-9c1D-b6c06e1d3e48.jpg | https://s.cornershopapp.com/product-images/1817925.jpg?versionId=XwvmUX4aWjlSprXmiSwncxG1-ZVAWE |
| 5249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0d13f2c-d94e-4ffb-ab26-fa55d44d9ff4.jpg | https://s.cornershopapp.com/product-images/1654059.jpg?versionId=senYFmAXIPueqZTd_02i6iKepTquGELf |
| 5250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8895be36-b0ee-4b22-b9b2-1a69b6a836c0.jpg | https://s.cornershopapp.com/product-images/1787777.jpg?versionId=N.JbR6m.HFtMFUCHmGfc3BdGyyGZh50C |
| 5251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dec83d42-c3db-4379-877b-75e8db85a925.jpg | https://s.cornershopapp.com/product-images/1661692.jpg?versionId=Fp1O4hXFtdMbIpRTBjXHxAu_fhu5A9X_ |
| 5252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e49552b-e097-407c-9888-66e7f239e3fc.PNG | https://s.cornershopapp.com/product-images/1785743.png?versionId=zqIFgY0hrdWADSc705UcL1IbFBDwXoKf |
| 5253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f4d1e6d-18f3-43fb-bebc-f3e62bea0e37.png | https://s.cornershopapp.com/product-images/1825424.png?versionId=iYgbsTdsD94Mt0W3IBD3XEDOekdDz7jG |
| 5254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_883a6562-f198-4041-8f16-4ccdde90724c.png | https://s.cornershopapp.com/product-images/1825424.png?versionId=iYgbsTdsD94Mt0W3IBD3XEDOekdDz7jG |
| 5255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4f4a49a-a71d-4c28-961b-95258bf6dc6c.jpeg | https://s.cornershopapp.com/product-images/1520929.jpg?versionId=YAQCx_JL0sh0CSexkICWerQLWn2xo_ff |
| 5256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd34b41-fc21-437a-9586-05b6c4a6b300.jpg | https://s.cornershopapp.com/product-images/1626460.png?versionId=OB2qA9dd4ucCZS0UQ9wIBEb7J1C2EQil |
| 5257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd34b41-fc21-437a-9586-05b6c4a6b300.jpg | https://s.cornershopapp.com/product-images/1626460.png?versionId=Bb_W3uqpLSoj_ZASH2kE95kVc1GO.op> |
| 5258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abdaa978-0f7c-4c03-af4d-432cd90e0851.jpg | https://s.cornershopapp.com/product-images/1627745.png?versionId=1VVW2iojH3SGNhs4N9pG_1mZx9WTTVH3 |
| 5259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3046c2da-fcce-4ced-a625-724ab94bb240.jpg | https://s.cornershopapp.com/product-images/1702525.jpg?versionId=sA3g1eIdh1n82nPdRcXhUs1St5W7O42i |
| 5260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb70dce7-8052-4253-935a-7199a2e9659a.jpg | https://s.cornershopapp.com/product-images/1646582.jpg?versionId=Qxa9HyLBzwJRy0iPKmiuxH2kOXA1Dhbx |
| 5261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb70dce7-8052-4253-935a-7199a2e9659a.jpg | https://s.cornershopapp.com/product-images/1641141.png?versionId=5YnzU.KTLiArVduF5FxDkdr6aOOnVNMq |
| 5262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c90259d-26f1-47b4-9891-f6cc67494bd6.jpg | https://s.cornershopapp.com/product-images/1670047.jpg?versionId=VY2brfxaWK.eiSKojVvml4x28oFpsV7F |
| 5263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3df17cef-4a7c-48ac-9e94-47f57d35f62e.png | https://s.cornershopapp.com/product-images/1616797.png?versionId=c85pe7j6.Hmq42c6y4mtNDg3zfZFN63r |
| 5264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60bb6ae2-e90e-4cb1-b827-f197d9b62876.JPG | https://s.cornershopapp.com/product-images/1514302.jpg?versionId=eVsCTRRKXQGyOqiW10UjDVwA4ckIPszC |
| 5265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60bb6ae2-e90e-4cb1-b827-f197d9b62876.JPG | https://s.cornershopapp.com/product-images/1658928.jpg?versionId=ZutVNAQy3H8CuTAanI_EZfE6matQSzi |
| 5266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1332522c-fd50-4e95-99bd-68d417a65ecc.png | https://s.cornershopapp.com/product-images/1742416.png?versionId=nLNpAih4v6PBDTysXfvZ6sNDPVw3zbgT7 |
| 5267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a663da39-7b73-4f12-8912-f8e4aba16613.png | https://s.cornershopapp.com/product-images/1825183.png?versionId=FNwMxIRrOKE.r33TiyhH14o1nUAdMf6 |
| 5268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_940fab15-289a-4fe5-afee-94ba48b4d9f4.png | https://s.cornershopapp.com/product-images/1712876.png?versionId=N_CcGoZWrMlbVaGSDO6XJO_0PorIXzse |
| 5269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b561dc30-7af5-435d-9f26-008e7d0efae5.jpg | https://s.cornershopapp.com/product-images/1754160.jpg?versionId=1MRLq8KiZk6l155Zfae.x6BO35LVuRHh |
| 5270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b561dc30-7af5-435d-9f26-008e7d0efae5.jpg | https://s.cornershopapp.com/product-images/1615141.jpg?versionId=8B058ENXiaNvP4366Ew7WFKK6579SGG7 |
| 5271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b561dc30-7af5-435d-9f26-008e7d0efae5.jpg | https://s.cornershopapp.com/product-images/1818310.jpg?versionId=AFj3BPWn2xZk1Vb0DYqkHI_HhpR9NZKv |
| 5272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a9156f6-ebd4-4397-b870-67c6ea026e7b.PNG | https://s.cornershopapp.com/product-images/1791787.png?versionId=GlSpTProypdh4R6CtdAO2p1V0RBRGryY |
| 5273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a9156f6-ebd4-4397-b870-67c6ea026e7b.PNG | https://s.cornershopapp.com/product-images/1624152.png?versionId=4ARrLVTheLCDMxccP5fbZsEfFSeuV5BJ |
| 5274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69899364-40ba-41e6-b68f-d88cc5d255e6.png | https://s.cornershopapp.com/product-images/1614252.jpg?versionId=IpCIcKxsL6VPTDLKXSxoh7cuKpbcpa1S |
| 5275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_925e3cb1-d51f-4e96-b417-4ff4f3e2293f2.jpg | https://s.cornershopapp.com/product-images/1616692.jpg?versionId=zH1YJ7HBCukQ8RppqWCnzI5QP5KaxfeR |
| 5276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af9c13d8-3cac-4830-a775-34a8cc7817fb.png | https://s.cornershopapp.com/product-images/1737040.jpg?versionId=1_o99mD17QSBvwhYBPy4hoATevrQ_oUC |
| 5277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2022c15e-1eda-4e1c-bfb4-b7ae2988dbe6.png | https://s.cornershopapp.com/product-images/1820648.png?versionId=rbFW4_AI1IzpW1TNM4cQOEW_1IfnFv |
| 5278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_141aa156-1fb1-4b81-9358-1ec3c5454235.png | https://s.cornershopapp.com/product-images/1821523.png?versionId=I_T9Qn2AXg6K6hWSqHyL_e70ddOJuvg_ |
| 5279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f3bdba-1ead-4ef4-97e3-6db197d92549.jpg | https://s.cornershopapp.com/product-images/1614361.jpg?versionId=.nazdFmt2Gv4G81b5hCJ6NNGmfKKYejf |
| 5280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1d8512e-bcde-4790-b8fb-0fb1af8765e3.jpg | https://s.cornershopapp.com/product-images/1614361.jpg?versionId=.nazdFmt2Gv4G81b5hCJ6NNGmfKKYejf |
| 5281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f3bdba-1ead-4ef4-97e3-6db197d92549.jpg | https://s.cornershopapp.com/product-images/1622553.jpg?versionId=XdcWupsn5Tbzeb.AVzT8nj67BrpRD7zX |
| 5282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1d8512e-bcde-4790-b8fb-0fb1af8765e3.jpg | https://s.cornershopapp.com/product-images/1622553.jpg?versionId=XdcWupsn5Tbzeb.AVzT8nj67BrpRD7zX |
| 5283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdf9e967-9581-442a-aabb-a47541ab0c47.jpg | https://s.cornershopapp.com/product-images/1736523.jpg?versionId=IEumkx9rjVjl1aPMLAnR4qP6Oh7U626t |
| 5284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cebde37-080f-42ab-bea8-29e802f7203ef.JPG | https://s.cornershopapp.com/product-images/1825444.jpg?versionId=xz0Id_1T6YOWRgjtHpsjzRDRkvdniy.Qf |
| 5285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69a56f06-f9d8-4c90-ac3a-029dba203947.JPG | https://s.cornershopapp.com/product-images/1825184.jpg?versionId=g0izQycGgaJT0zODn21PUVYtjilPQJKL |
| 5286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84aa1f4e-90fe-41d5-b5ef-bdacf4dc47eb.png | https://s.cornershopapp.com/product-images/1825184.jpg?versionId=ZYwKLKufGkyMcrvwaNmsiP6fPGDFDCD7 |
| 5287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d5d3be5-7121-49ca-85b5-a67818e2e5be.jpg | https://s.cornershopapp.com/product-images/1677591.jpg?versionId=1mrZD2itgFzUle7HaQfio2p8U1sgPogf |
| 5288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1748fee8-5a7e-4d35-8545-0b336682239f.jpg | https://s.cornershopapp.com/product-images/1759292.jpg?versionId=xjwP6jDnLt3iYDApdJz_jSmkqq2yHBVJ |
| 5289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_826ab7ad-9e6b-469f-a96a-1741a3c0f071.jpg | https://s.cornershopapp.com/product-images/1716524.jpg?versionId=OzNF2vPTBrNGd5XDfLLKSEHoX974JJn |
| 5290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2078d189-b720-409f-bc0e-58ba9d779077.png | https://s.cornershopapp.com/product-images/1628781.jpg?versionId=2SmYgr7qIfKfI9ZMjvGPIS_AVNVWEB1Z |
| 5291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f83d40b-4704-4bd7-b32b-678fa1ab27b0.jpg | https://s.cornershopapp.com/product-images/1744154.jpg?versionId=Qy3gURUMx56MynEvqQUTY1bAq_b1ZPC |
| 5292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ec3d7a0-8ee9-4805-93eb-85d9aa50f42f.png | https://s.cornershopapp.com/product-images/1821690.jpg?versionId=PpGGftOVmetVjtDxg298wi2294Y6Sh.n |
| 5293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5622e447-9709-483d-8064-af984f121e18.png | https://s.cornershopapp.com/product-images/1689267.jpg?versionId=0_b27DbglAWOetrTyD6572wic70ATwgc |
| 5294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5622e447-9709-483d-8064-af984f121e18.png | https://s.cornershopapp.com/product-images/1822069.jpg?versionId=HiKIEAjy8LSsnwTInzZ1Anc7h5sPDz2C |
| 5295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fa7c53d-f6ae-438e-ac00-12f71d9431cc.jpg | https://s.cornershopapp.com/product-images/1684782.jpg?versionId=jinY1adYHl8Gl6KXl6Alxfrnppbmqckdt |
| 5296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1748fee8-5a7e-4d35-8545-0b336682239f.jpg | https://s.cornershopapp.com/product-images/1611888.jpg?versionId=W5JLgfLml2v10MXbMGSoueKb5Q51Px5Z |
| 5297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e88bec0a-793e-4c6c-a2b0-a63c8e313b13.jpg | https://s.cornershopapp.com/product-images/1703880.jpg?versionId=RueFukg0TL.AA__zFH7aU3k0vaL__ynw |
| 5298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e88bec0a-793e-4c6c-a2b0-a63c8e313b13.jpg | https://s.cornershopapp.com/product-images/1681296.jpg?versionId=W3Bt6fqxI29V53SvsxukrMGiWeW0luEz |
| 5299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c472e8-e759-44f4-9cf3-bc0dd9a9bfee.jpg | https://s.cornershopapp.com/product-images/1618443.jpg?versionId=I_SmqQNDvYHec74XE2vfXxvDp5ZdVeH5 |
| 5300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20eba1d4-cf49-4b43-a254-9964730032bd.png | https://s.cornershopapp.com/product-images/1786293.jpg?versionId=LrAv9kx2sscNQzYZkrCL9aT1loIGNzmf |
| 5301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1e1a3a3-d0da-48c3-b500-2058caa89c82.jpg | https://s.cornershopapp.com/product-images/1628494.jpg?versionId=e57njjQxkbzbXrnCoArUQR77WXbKRlt4 |
| 5302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127d5005-8ea3-4c17-87f4-7813933d5674.png | https://s.cornershopapp.com/product-images/1715747.png?versionId=143JkswwTY7Y8fQ8LwO2m8IqMbke_ME |
| 5303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfebd243-2569-4375-87bc-0b96ff7bb265.png | https://s.cornershopapp.com/product-images/1627210.png?versionId=UrGGZh7XkxxuYVn1M24Cz2V0d6aVCxCgW |
| 5304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45ba1feb-1c22-4ea1-a7f2-62c039b2145a.png | https://s.cornershopapp.com/product-images/1627210.png?versionId=nYFLiFf6Dg55Dg3SODhzWwVdf5Vo6CYkbz |
| 5305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7968df2-ef77-4e91-94c5-4d3585c54356.png | https://s.cornershopapp.com/product-images/1748239.jpg?versionId=HtBjbMSmgtqHWZCGVZay.9QzVf4H5EQL |
| 5306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3199aa8-35a4-4754-91de-6846d62ca45b.jpg | https://s.cornershopapp.com/product-images/1657500.jpg?versionId=jG1ZuGuUqc4CM3VB8s87qZ.cOqliD0F_ |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3199aa8-35a4-4754-91de-6846d62ca45b.jpg | https://s.cornershopapp.com/product-images/1824252.jpg?versionId=7xj1kVc2mjaJNvMF0wL98tIZCtecvlmI |
| 5308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43935ca3-fb87-4456-a00c-14004d535a82.jpeg | https://s.cornershopapp.com/product-images/1611159.jpg?versionId=juBIjd0tBOQt3TUNYMggbY1GnEBrxivu |
| 5309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43be5197-85e6-425a-ba7f-6738ea95d33.jpg | https://s.cornershopapp.com/product-images/1759143.jpg?versionId=9ZG7iWg8p4OeGeNu1fTXHs4EBa_pmqj |
| 5310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43be5197-85e6-425a-ba7f-6738ea95d33.jpg | https://s.cornershopapp.com/product-images/1630245.jpg?versionId=anPhwIVOe8AdOGGPScYTDDg.3_IVxT7c |
| 5311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_668e015b-afb6-45b5-83c1-1c976c70b58f.jpg | https://s.cornershopapp.com/product-images/1677355.jpg?versionId=1YfE15Lzi58.nUChq6pkgzDy0pzVe.6: |
| 5312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b37c6e4e-4e48-48f2-861f-e7a4e11f55d9.jpg | https://s.cornershopapp.com/product-images/1629825.jpg?versionId=j0VkTz4AsyDsbLvjvTsCTwL6n5XmkdYI |
| 5313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e4c2362-8c9c-4c41-be14-c6829d471f19.jpg | https://s.cornershopapp.com/product-images/1793822.jpg?versionId=iOO_jOloHVhq4FLEzC9.N3g5Lvf8ql.c |
| 5314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f3bdba-1ead-4ef4-97e3-6db197d92549.jpg | https://s.cornershopapp.com/product-images/1768539.jpg?versionId=hRq7H2n7D.BI8NqJeeJvI64qa_JXHozc |
| 5315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1d8512e-bcde-4790-b8fb-0fb1af8765e3.jpg | https://s.cornershopapp.com/product-images/1768539.jpg?versionId=hRq7H2n7D.BI8NqJeeJvI64qa_JXHozc |
| 5316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15c7b7ca-a43c-4a82-88b1-d238eefbd43f.JPG | https://s.cornershopapp.com/product-images/1762445.jpg?versionId=CehikwV3rcaP2ibwHpDTeUC9YQmW0soi |
| 5317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15c7b7ca-a43c-4a82-88b1-d238eefbd43f.JPG | https://s.cornershopapp.com/product-images/1818778.jpg?versionId=ajIqUIpMDGe.w4VWZiWmXfEQq.Au7Poc |
| 5318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be0593ea-8024-4eb6-a5d3-f59e04f5e747.png | https://s.cornershopapp.com/product-images/1657401.jpg?versionId=knJ2Bb.py17ZL7CfUe09BLx..uyxvYTA |
| 5319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f58d494-b914-4882-b8f6-8744bb2921e0.jpg | https://s.cornershopapp.com/product-images/1788311.jpg?versionId=3LuKIGWdSaNvF5AiWQ2XLwDlq8nIVIfT |
| 5320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9f044f2-3c2f-4ee9-a9d2-08f08f50a8fa.JPG | https://s.cornershopapp.com/product-images/1824694.jpg?versionId=X2shhH84cr2rrbPaumLlOS2WXElsherv |
| 5321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9f044f2-3c2f-4ee9-a9d2-08f08f50a8fa.JPG | https://s.cornershopapp.com/product-images/1712060.jpg?versionId=A3GVggQLJys6PL4ySKfs6YgqvoUn8dBj |
| 5322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2a7a75d-d703-403d-9269-585f385ef31f.jpg | https://s.cornershopapp.com/product-images/1611479.jpg?versionId=yOA2Cq_A0riNrs.auweLIv8ZpSpkZs.^ |
| 5323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3824f307-c01a-46c3-9468-4e820ee5b7a1.jpg | https://s.cornershopapp.com/product-images/1824809.jpg?versionId=XqQrKt0tIXOPM089wQPRaur1hVlLY8cn |
| 5324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55d91f72-1b67-4904-a8f2-111228b4f53a.jpg | https://s.cornershopapp.com/product-images/1620095.jpg?versionId=boh7JJf3Tumgof9t7xHsEimgDNAzMQBz |
| 5325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb28a342-e443-42c6-9481-1e65a061dc26.png | https://s.cornershopapp.com/product-images/1753770.jpg?versionId=j9azs3NgXS9wda8dhMqof_QllF.PEVMc |
| 5326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb28a342-e443-42c6-9481-1e65a061dc26.png | https://s.cornershopapp.com/product-images/1822304.jpg?versionId=XrXxO9rjzbBztPNJby30cxYsEV7sQ0bc |
| 5327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e9cdf7c-92d5-4ce4-abed-a1f93623029.png | https://s.cornershopapp.com/product-images/1697250.jpg?versionId=tWoF_tuYFKpEsFx0xWsqh5X7fWVZ.MxC |
| 5328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_873ecf50-be13-4d0b-a489-0fdbaf264aac.png | https://s.cornershopapp.com/product-images/1661687.jpg?versionId=FRzdsk9fxqzUHdYhIlM2z.C5SDpTQmRV |
| 5329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d21c8c5-252f-4238-8aa0-0f389f7a7519.png | https://s.cornershopapp.com/product-images/1743523.jpg?versionId=mdaldDCPP_AeT097WhA8RpD2m01Aomc |
| 5330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c4348e8-7755-4f6c-bea8-41efa849638a.png | https://s.cornershopapp.com/product-images/1720552.jpg?versionId=an2iYr_qE5CBDvIyyn0jNZIMG3x2Gj.j |
| 5331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c4348e8-7755-4f6c-bea8-41efa849638a.png | https://s.cornershopapp.com/product-images/1820390.jpg?versionId=8fMO4pmxJDa3LXJrCYx9q5pHbRZCl8oz |
| 5332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02657aeb-33ad-4a09-acee-5652777633d6.png | https://s.cornershopapp.com/product-images/1626189.jpg?versionId=Iom6XAiVRnPc7LXZoZeTTRu8SUn6Pl.l |
| 5333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6854eb8-d982-4328-9fa0-9312b1238ed7.JPG | https://s.cornershopapp.com/product-images/1627734.jpg?versionId=2T_AZxiaibfkbR8MaYi5kox12fHQR7Wt |
| 5334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50ca7a5f-924f-42ef-ada0-adc99cf40da7.png | https://s.cornershopapp.com/product-images/1749620.jpg?versionId=QS2qyJf377upkNHWC84RKIsg2vjAmpsf |
| 5335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfd60a7c-496f-479a-86ad-d463e288ff0e.jpg | https://s.cornershopapp.com/product-images/1626152.jpg?versionId=btRVQlly0frdzuCq139BvFWCDY3cWbgf |
| 5336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a649e825-fa7c-4f1a-9104-834e66f418e3.jpg | https://s.cornershopapp.com/product-images/1616585.jpg?versionId=tn4y7gJZ6q9ZrKnWBQa_t95bJjjI_kg: |
| 5337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bf561a6-5c31-4135-a1be-ceab0b5fee57.png | https://s.cornershopapp.com/product-images/1795229.jpg?versionId=D1hijKP91veskkyXtuQsCjouQuSZqBPf |
| 5338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_183a6953-8980-4530-ae8a-4e220e5a3c38.png | https://s.cornershopapp.com/product-images/1657746.jpg?versionId=SPeRKMHOwo2a0roowvu26cwDvK.BbIsE |
| 5339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd88dad1-33f3-4de4-87cf-bcd7ce4bb0ae.png | https://s.cornershopapp.com/product-images/1753859.jpg?versionId=nbdNe86tnalC1GBisWoh1GYDV8hrJwmU |
| 5340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_334f0836-5c6c-4ede-a517-c2c152d68ab0.jpg | https://s.cornershopapp.com/product-images/1730577.jpg?versionId=GVYdZa1f8mswJnESQSB0KFmV0QT.7vtC |
| 5341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_334f0836-5c6c-4ede-a517-c2c152d68ab0.jpg | https://s.cornershopapp.com/product-images/1819038.jpg?versionId=TtDhCsLtu3ZEAgTTD6wpd4NHHDRUVfVA |
| 5342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46ec706d-ac73-4a58-bf9d-13b8235f43c2.png | https://s.cornershopapp.com/product-images/1758860.jpg?versionId=gvYiGqP3DVWt2ZdYxude.ILeyAUDg_3 |
| 5343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ecd2333-c021-4261-ac5f-54045156b59d.png | https://s.cornershopapp.com/product-images/1787190.jpg?versionId=n5hU9VJ4_T1cV5MJJ9AE9hxkdc0f-yuk |
| 5344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c09db947-53b9-4835-907b-63d9e69f5cc2.png | https://s.cornershopapp.com/product-images/1735342.jpg?versionId=nvVIdEfdspLXbxsme.VrZbAZMuxQvhZt |
| 5345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c09db947-53b9-4835-907b-63d9e69f5cc2.png | https://s.cornershopapp.com/product-images/1819375.jpg?versionId=3_hbgIdAb0YuV1w3rp_GDBGjMZakKAMF |
| 5346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1aeefc0-a8a4-4acb-b7a0-00c79299d3bc.jpeg | https://s.cornershopapp.com/product-images/1614622.jpg?versionId=1moxAA4PtufZgqIk1su00i6KTYGVrmT |
| 5347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ef7fc35-8c3b-43a7-b334-53d55dea30c2.png | https://s.cornershopapp.com/product-images/1613474.jpg?versionId=2YD7DhEfcS9uEkAtXyQvOQNU1xXHVA3w |
| 5348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f39c85-01ee-49a9-925b-582f4ee52f8e.jpg | https://s.cornershopapp.com/product-images/1679894.jpg?versionId=PDWmeMMCzc.AJXIadFgHslPat1wcmfmc |
| 5349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15c7b7ca-a43c-4a82-88b1-d238eefbd43f.JPG | https://s.cornershopapp.com/product-images/1624712.jpg?versionId=_u6C5etQtOmDH3jyFKm_RgrJqzKxPZKj |
| 5350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5e07fc8-5b2c-4882-aea9-68924a86d54b.png | https://s.cornershopapp.com/product-images/1820328.jpg?versionId=iO77m7XZIFj3M1kvd2_JumbeYKuwefrn |
| 5351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de2ab498-1a6f-407a-a5ca-db300982bfc2.png | https://s.cornershopapp.com/product-images/1758881.jpg?versionId=TpnSMKdEneBrHX1XFfYViiJ_BkkJSC6c |
| 5352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e374e8d3-48b2-4d99-a45a-11f56f15e5cf.png | https://s.cornershopapp.com/product-images/1788786.jpg?versionId=IFDDvb25v_t.vAjYRx_Qv60ZL5XdCArC |
| 5353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2ca8edd-71e2-4a63-aa0c-5e855733fa87.jpeg | https://s.cornershopapp.com/product-images/1817659.jpg?versionId=oA4zA3oe8YOr0mWzIV4jEe3GjFqjUJlC |
| 5354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_543e2f7c-31a0-404a-a047-28b3f200407a.jpeg | https://s.cornershopapp.com/product-images/1666235.jpg?versionId=mPsh1bNGkIhbIIB4Ltrf9vhLmmaAYcQI |
| 5355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d00996d0-28fc-4049-9814-fe58d0b9dd66.jpg | https://s.cornershopapp.com/product-images/1706907.jpg?versionId=Et3vLbra5rYmo1CqIte1g6fOVA1nCs9 |
| 5356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd35ffe5-6730-4eb0-8ae9-989e77359364.png | https://s.cornershopapp.com/product-images/1788185.jpg?versionId=uZHwoJ8MFB5bGNnekez0KWK8Hbw_nva |
| 5357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f712a5e-c390-4edb-8c82-967be69709db.jpg | https://s.cornershopapp.com/product-images/1629843.jpg?versionId=Ep_ZxXIkDcjn1oVlZbYUEB_mKYN9BJMC |
| 5358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3d5ba80-34ee-4e9b-8d76-4513025677a4.jpeg | https://s.cornershopapp.com/product-images/1769628.jpg?versionId=WTf5XDxtuZZcoCWXwHeuPoJEig2p_DQ |
| 5359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3d5ba80-34ee-4e9b-8d76-4513025677a4.jpeg | https://s.cornershopapp.com/product-images/1620844.jpg?versionId=8.Im2Z6p7MkaMwsu3wV690zvI_Q92vpZ |
| 5360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a26b98f-f23b-4771-98ed-2cfb302731d4.jpg | https://s.cornershopapp.com/product-images/1616898.jpg?versionId=DvoxWyLgpJrQCAu6rAPjIsoSb5jDIg5 |
| 5361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2237d869-4dd3-435f-9425-6afab2035d6a.jpg | https://s.cornershopapp.com/product-images/1746776.jpg?versionId=eIurCP8D_tUmADIw_9Rw6VrgLKajNnt |
| 5362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76c19de6-e958-4434-8bdb-f39bb05eaf3e.png | https://s.cornershopapp.com/product-images/1794019.jpg?versionId=jbC9j.uE0uj03nIRbJdH1SebmkO7okR2 |
| 5363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b14a7368-da94-4734-9acc-b68622e12392.png | https://s.cornershopapp.com/product-images/1755726.jpg?versionId=QNauVxK0clM3QnpA89j.wmGS5bfjVYmC |
| 5364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94584387-7727-4631-a5fc-46441f1b5ae5.png | https://s.cornershopapp.com/product-images/1613843.jpg?versionId=9Gj_1RK6JDL87QCqI_dUb2WuSIaECd2Vk |
| 5365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94584387-7727-4631-a5fc-46441f1b5ae5.png | https://s.cornershopapp.com/product-images/1613843.jpg?versionId=9Gj_1RK6JDL87QCqI_dUb2WuSIaECd2Vk |
| 5366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74867baf-bc3d-4650-adc5-b444f442bbb0.png | https://s.cornershopapp.com/product-images/1822714.jpg?versionId=ny5.TEwZwQnRebZBA0sCALxcc6AbU3l1 |
| 5367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4646acca-6992-4b37-9aac-2f83c4e571ad.png | https://s.cornershopapp.com/product-images/1774752.png?versionId=iwzyHXFlIwK_avoCorq2d2NgJ9f1iJWf |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ecd2333-c021-4261-ac5f-54045f56b59d.png | https://s.cornershopapp.com/product-images/1822316.png?versionId=VPCVnG47jxPoYs6hWtpiYZ3O1VmQ9pBE |
| 5369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91fd0099-a1cc-45b9-bc5e-23e6583163291.png | https://s.cornershopapp.com/product-images/1678118.png?versionId=uURAekvYDHnzuKG80y9AYWIRI_dqKUm: |
| 5370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6085e766-ebf2-494b-a70d-19b6b5c2926d.jpg | https://s.cornershopapp.com/product-images/1613876.png?versionId=hwCvjn_WHAQ4sj1bEYF_JxyOcRQ1Qd4x |
| 5371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e098ad8d-07ed-46b1-8e2e-6a8b7c5bfa52.png | https://s.cornershopapp.com/product-images/1627461.png?versionId=ojBwYgKDv.BZ7aKtj8cCpaNH3Ot.OGMZ |
| 5372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_830c3c1b-090a-42bb-85ac-bd1deac4e761.png | https://s.cornershopapp.com/product-images/1819496.png?versionId=qsGOmtovKmMa.pmPm8C2tvV4u0XxDdh |
| 5373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d471fc75-82df-48bd-9ca6-662c1ff9494e.JPG | https://s.cornershopapp.com/product-images/1818637.png?versionId=DUvuEWE5PwH6uevOIpSoOzVDuY8E.nUF |
| 5374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_569bd6dc-aacf-4f55-81c3-ce29cc53929b.JPG | https://s.cornershopapp.com/product-images/1652448.jpg?versionId=1m8Qp.zvIX8cCYg5PFdh.u2FthywODo: |
| 5375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e04caa1c-3186-4a1f-a7a4-c6a60becb44e.JPG | https://s.cornershopapp.com/product-images/1821246.png?versionId=X0KyjeEvBjNyZNXDW5puqvsxVcIYgBPw |
| 5376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_641a7970-d8f3-4b55-a122-a35b3913365a.png | https://s.cornershopapp.com/product-images/Y.G3gv3BOj.221axptXdJBZJJxVTehNr |
| 5377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dc1188b-67af-4e04-8718-360910576c8b.jpg | https://s.cornershopapp.com/product-images/1620078.jpg?versionId=KxuecjVIS3IngJADWYHlIFHMcvM4uj3T |
| 5378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cfbd505-eade-4d46-9556-a3f6dc6dce69.jpg | https://s.cornershopapp.com/product-images/1819221.png?versionId=ECfZ7X0EIptyPt0hV1_o6pmRsO.x4fO1 |
| 5379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5c71834-94f0-4612-9716-634d934aa1ab.PNG | https://s.cornershopapp.com/product-images/1670551.png?versionId=tWOOB5Di0AQJzN.1Qi_KIX8cI1Diwr1K |
| 5380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b59d8db8-20fc-4526-9359-891183306e618.JPG | https://s.cornershopapp.com/product-images/1622437.jpg?versionId=n5sF5pjJZQocD3YBL_DBOPTYRRiyt2ur |
| 5381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21156161-cae9-431e-a590-94253e20442c.png | https://s.cornershopapp.com/product-images/1787821.png?versionId=RyQ6ZORjVe8c.EXrs..3.HuB5G9dVnYh |
| 5382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92dca14f-25b4-4ba9-b0f4-54a7b3c62d17.jpg | https://s.cornershopapp.com/product-images/1611892.jpg?versionId=JMrMIVwsCe5SkXwgvV4D7aGUtuPO40.I |
| 5383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_436ccd86-ea4a-4173-a3f9-17080a7f5475.png | https://s.cornershopapp.com/product-images/1824714.png?versionId=_0vDGW_K8psu4_.cg3yWE_6K.qX3IyGC |
| 5384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92e5bb92-639e-4eb6-af93-8c8374bb5dc5.JPG | https://s.cornershopapp.com/product-images/1824313.jpg?versionId=IPYdzFScye55kQk_gUFLH7HYn30hKBFW |
| 5385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_041d6d43-0c0b-46cd-b096-e8276e331805.png | https://s.cornershopapp.com/product-images/1680243.jpg?versionId=KJoUOrSCHRRqa4OV9O155.y.lq4SIH8 |
| 5386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebc2d264-c74d-468b-96bc-64d0ab1d0269.jpg | https://s.cornershopapp.com/product-images/1669477.jpg?versionId=VICBBIAbIa.PPi3I_GjHlOt73r2i2.Pc |
| 5387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6752963a-7b09-48b3-a030-60dcec2af44e.JPG | https://s.cornershopapp.com/product-images/1820324.jpg?versionId=nRG50MlDWNqtrWJCgN2YjCRi0Z4bjMFX |
| 5388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a4c89ce-e64f-4d4b-a2e8-45d07bf282be.jpg | https://s.cornershopapp.com/product-images/1830740.png?versionId=YRzriPurzDcyw.Xo8FBkNvqnxxsDo6otC |
| 5389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74fe83590-8bde-42bd-b819-addcf94a9987.png | https://s.cornershopapp.com/product-images/1632546.png?versionId=vocdDniiWhJO6FXhrG8k5dB5rX4uALT |
| 5390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78523c5a-0e1e-4164-a893-46fc4a6cd661.jpg | https://s.cornershopapp.com/product-images/1732078.jpg?versionId=V8FrrrQtc3qgJLu_6wNXgTIOJVOw.5HA |
| 5391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627fc19a-98ce-4ea4-801c-ea1a47e7aac1.jpg | https://s.cornershopapp.com/product-images/1700229.jpg?versionId=MJIqDD8q4KWLAxpKL9fvO2seU7SvHd0M |
| 5392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de0b47d4-531e-4a17-a3d5-15661a7b4fbd.jpeg | https://s.cornershopapp.com/product-images/1620608.jpg?versionId=xpYIylIifr7KIl0jkPK16.Ag7yiMHbVr |
| 5393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4dd659b-3e92-4fa5-8d62-c0bec23de08e.JPG | https://s.cornershopapp.com/product-images/1821209.jpg?versionId=mb.uWj_M4u8fw9GGROxQ1q96xo.Pn5tp |
| 5394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b38652ec-573d-4ad6-9127-84bb48e81950.JPG | https://s.cornershopapp.com/product-images/hNhVsy_cx4I2c6w0Mu24IpnIPITXS4Err |
| 5395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd1b073-a6f1-4865-ad6d-9373672386e9.JPG | https://s.cornershopapp.com/product-images/1824653.jpg?versionId=Fg4iPtcuO6v82Z_V7rfI0N.lAa5DTtO8L |
| 5396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9de5dcbf-fdb4-49ec-8a8b-83fb67b2242e.JPG | https://s.cornershopapp.com/product-images/1824653.jpg?versionId=Fg4iPtcuO6v82Z_V7rfI0N.lAa5DTtO8L |
| 5397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd1b073-a6f1-4865-ad6d-9373672386e9.JPG | https://s.cornershopapp.com/product-images/1741026.jpg?versionId=ySt1o0HYmIl06t_gE35xiDKAw05YX8Z |
| 5398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd44dfa6-ef38-49ab-80e5-7fe9fe15c5d8.png | https://s.cornershopapp.com/product-images/1610564.jpg?versionId=2amyqe07TiQISeH5rbmgB_9DGBDmFl.A |
| 5399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa1f34cc-98a0-46f1-94a1-d10474daa1fb.png | https://s.cornershopapp.com/product-images/1624527.png?versionId=qgEbwqU3hUPJ6drmCFTdkiCH1vMW9fa7 |
| 5400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_806cae79-e0a0-450e-ae59-b6277ac94049.jpg | https://s.cornershopapp.com/product-images/1823504.jpg?versionId=b_daRBVtVu.wOM9y.RZTEApi9SNkIAAY |
| 5401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71a81625-7f53-4386-803a-6a98cb171768.jpeg | https://s.cornershopapp.com/product-images/1622750.jpg?versionId=LDZP80G8k7ApUjDz4dcxj6py1BD87gXV |
| 5402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24d83618-1113-4e20-9b2e-5f175ec19b09.jpg | https://s.cornershopapp.com/product-images/1818391.jpg?versionId=2H9MApRkSiN_MWRtDglw_knrAAb6oZV5 |
| 5403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24d83618-1113-4e20-9b2e-5f175ec19b09.jpg | https://s.cornershopapp.com/product-images/1619995.jpg?versionId=mtxQaAL05_q93xNqkp6mmJAWQ3ScEiGj |
| 5404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6b7f635-13cd-46d9-9507-7a5493b21eb7.JPG | https://s.cornershopapp.com/product-images/1622803.jpg?versionId=UyUgpNtt1q9uyWjBgEWWvqkWVD1oSBMN |
| 5405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e254c004-ba9b-48ec-b7dc-5489afe33541.jpg | https://s.cornershopapp.com/product-images/1620122.jpg?versionId=IfNuCp.LK8jo7HCCwGMxegZMEeqPcDLW |
| 5406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_911c2416-f542-41e3-b402-dea5ea7360c4.png | https://s.cornershopapp.com/product-images/1820003.png?versionId=cmfJWtPLnNyrXMqShnjtUDJsUod0lMs; |
| 5407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9de5dcbf-fdb4-49ec-8a8b-83fb67b2242e.JPG | https://s.cornershopapp.com/product-images/1741026.jpg?versionId=ySt1o0HYmIl06t_gE35xiDKAw05YX8Z |
| 5408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd1b073-a6f1-4865-ad6d-9373672386e9.JPG | https://s.cornershopapp.com/product-images/1824869.jpg?versionId=IEODgV8SHfabTRBTE3.nvbOaO8sD9Vpm |
| 5409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9de5dcbf-fdb4-49ec-8a8b-83fb67b2242e.JPG | https://s.cornershopapp.com/product-images/1824869.jpg?versionId=IEODgV8SHfabTRBTE3.nvbOaO8sD9Vpm |
| 5410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd1b073-a6f1-4865-ad6d-9373672386e9.JPG | https://s.cornershopapp.com/product-images/1624707.jpg?versionId=OrHI_Wooyc6aVCCkRdqrQF6uEXgJ1Tgt |
| 5411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9de5dcbf-fdb4-49ec-8a8b-83fb67b2242e.JPG | https://s.cornershopapp.com/product-images/1624707.jpg?versionId=OrHI_Wooyc6aVCCkRdqrQF6uEXgJ1Tgt |
| 5412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd1b073-a6f1-4865-ad6d-9373672386e9.JPG | https://s.cornershopapp.com/product-images/1642474.jpg?versionId=2NbmIAwmO3ctvqBP32hHc7YUH3CaeLpf |
| 5413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9de5dcbf-fdb4-49ec-8a8b-83fb67b2242e.JPG | https://s.cornershopapp.com/product-images/1642474.jpg?versionId=2NbmIAwmO3ctvqBP32hHc7YUH3CaeLpf |
| 5414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4f0e16e-53a7-478c-8f2e-e47eb9871ad6.png | https://s.cornershopapp.com/product-images/1821404.png?versionId=Plt5Kps5JK4cvIA0ncwvHmTtJnoqsY9N |
| 5415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c506b91c-04af-447e-bdbe-5547ed686e87.png | https://s.cornershopapp.com/product-images/1775450.jpg?versionId=twPNIFtW8ubG.uo8VODN0uPJc4jUqeH0 |
| 5416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f519341-e9d1-49e3-b5c9-d50be4926900.jpeg | https://s.cornershopapp.com/product-images/1817570.jpg?versionId=WKAJmLNPDkOrPFOYUQeDPTKN6U3wRi; |
| 5417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f519341-e9d1-49e3-b5c9-d50be4926900.jpeg | https://s.cornershopapp.com/product-images/1764677.jpg?versionId=NAHw5YHfI1_xft_oC9Bptuo£ZP33L9Mn |
| 5418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b11f42bc-ef81-49c3-8058-c93c993a870f.jpg | https://s.cornershopapp.com/product-images/1819688.jpg?versionId=QMeHNQCS70KCezYW4.xUj7mVucX.bTTi |
| 5419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b11f42bc-ef81-49c3-8058-c93c993a870f.jpg | https://s.cornershopapp.com/product-images/1712415.jpg?versionId=cK03VSmBj9pWjIKYtkZ8NVyC2kCMCCT |
| 5420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b11f42bc-ef81-49c3-8058-c93c993a870f.jpg | https://s.cornershopapp.com/product-images/1631944.jpg?versionId=iAKD29aZ6kthwLI8GAYPothDJnnqvizf |
| 5421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ef6e4b4-6593-46ed-a8c6-2c1b68411093.png | https://s.cornershopapp.com/product-images/5HvP.knXmE80_16k3o3b.wTdt09mpehn |
| 5422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f922945-2bbd-48ee-b703-d212525aedc8.png | https://s.cornershopapp.com/product-images/1738270.png?versionId=JHrxq7F9kIOcvbC_PjqpJn8BB7/MSVIF |
| 5423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f922945-2bbd-48ee-b703-d212525aedc8.png | https://s.cornershopapp.com/product-images/1820634.png?versionId=TVt.vkAnOr8jMnO_wkr5mVuTC9uyr55O |
| 5424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1659c54d-c517-4199-b9e1-c4f9c45575ba.jpg | https://s.cornershopapp.com/product-images/1613035.jpg?versionId=zFXpueqSS2vSo8SdY_6a9Sp6oHdWgktz |
| 5425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_624990d2-1eda-464a-8318-e583b28b1698.jpg | https://s.cornershopapp.com/product-images/sdcqGnY8AptsPo_ZL4TFgjALP7v7Hxhx |
| 5426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d55cd6d-b5f2-4c5f-8de6-8eafda29936c.jpg | https://s.cornershopapp.com/product-images/1644417.jpg?versionId=EDvW5oC8KycG7GcN8oqm7.juifcjZ78M |
| 5427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e59a25f3-2306-4cb4-a13b-6d23867454fa.jpg | https://s.cornershopapp.com/product-images/1708914.png?versionId=K93K62FhArI2TQtGuETVJn972ANSMyoo |
| 5428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e59a25f3-2306-4cb4-a13b-6d23867454fa.jpg | https://s.cornershopapp.com/product-images/1817413.jpg?versionId=NqSR3Yci90A5MKptBN0riaj61Zdoz_uv |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64da8b5b-cd38-4f68-b0f1-f23e4f3cb297.jpg | https://s.cornershopapp.com/product-images/1612723.jpg?versionId=3D07IET6ZVAkO1ITuuvvMtiDPNnYxbIT |
| 5430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64da8b5b-cd38-4f68-b0f1-f23e4f3cb297.jpg | https://s.cornershopapp.com/product-images/1643298.jpg?versionId=YamgOtVxSM4XLkgaF_UBGyKPOoH6mte |
| 5431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a21645da-f676-436d-aaaa-8845386b4e9a.jpg | https://s.cornershopapp.com/product-images/1677500.jpg?versionId=hK.c1ggnj915vbpmJzK3b89YuEHRj.Lir |
| 5432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f822a36-59dd-4c07-a558-0d3d7825f630.jpg | https://s.cornershopapp.com/product-images/1673865.jpg?versionId=43gSEwTwZI70d7hCU9ZFLHBXCLY0UjsT |
| 5433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e65ff339-54b4-476e-a502-a62cfe2e6426.png | https://s.cornershopapp.com/product-images/1820826.png?versionId=pgcrAFjxtCjvSxV91EDZmF3YjORLDKCg |
| 5434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99a032a0-c585-4e96-8ba4-a50480068a2a8.jpg | https://s.cornershopapp.com/product-images/1790419.jpg?versionId=Zi0OaGfaKNlStrp.C1IfBD7LI_SiCMCt |
| 5435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f78a524-f18b-47fb-a8e9-fcfec070d7e9.jpg | https://s.cornershopapp.com/product-images/1695759.jpg?versionId=AiPGgSNHJWd9rsoCIK1xOYiajDDxIW2C |
| 5436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0b9803e-5255-4e13-8a3e-1b5a2768d766.jpg | https://s.cornershopapp.com/product-images/1613662.jpg?versionId=Laip.WiOwzjqco8GK0mY3TKK78vg5SSY |
| 5437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09a6b9d9-0f2f-4aad-9129-6a0e9dd07bae.jpg | https://s.cornershopapp.com/product-images/1627398.jpg?versionId=L8I014jja9BredK9zgCgr0zcXivXSj2V |
| 5438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6295005f-8620-43ed-8bfa-2ba37f128592.jpg | https://s.cornershopapp.com/product-images/1731358.jpg?versionId=4ewNwLYbXcmGg.BBuQeMsIq8TCazaBdn |
| 5439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6295005f-8620-43ed-8bfa-2ba37f128592.jpg | https://s.cornershopapp.com/product-images/1680835.jpg?versionId=d9L_K9ieC60Jv8m_3RRtSW8FUcosdIK |
| 5440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bcc69fa-f5c7-4c23-86ea-9b09690f1acb.jpg | https://s.cornershopapp.com/product-images/1615313.jpg?versionId=HcHhAOy8SclwTeDIBxNTMrKKLjaHrpg |
| 5441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d74c9ce3-9c6f-4cda-a0f4-8a2752273102.JPG | https://s.cornershopapp.com/product-images/1647855.jpg?versionId=fgW_ydQGdOfdjzZiDx.kQH3uXmaqodrL |
| 5442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d74c9ce3-9c6f-4cda-a0f4-8a2752273102.JPG | https://s.cornershopapp.com/product-images/1627709.jpg?versionId=QTmZHqcXQ2HpbS_ZczU39VvCH6_hIMzg |
| 5443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd27b233-0839-48b6-a10b-0c79ce6babb5.jpg | https://s.cornershopapp.com/product-images/1628694.jpg?versionId=9IW2SwQ4qT4WyCgCk3hoz_QtIChQ88yW |
| 5444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8154fa64-0cdd-44fc-9338-dbaae4c0ca31.jpg | https://s.cornershopapp.com/product-images/1628532.jpg?versionId=5IxK_FqR02AKajj8KMLRol5KG2OJCHcA |
| 5445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8154fa64-0cdd-44fc-9338-dbaae4c0ca31.jpg | https://s.cornershopapp.com/product-images/1750333.jpg?versionId=bO3Sce.y8SzFfxpRDJqdJ1hNKfd4fHhK |
| 5446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_456a34cf-96c5-41d7-b3c1-e9956cba428b.jpg | https://s.cornershopapp.com/product-images/1817757.jpg?versionId=qZmQuDTuyjLOMFiFegsv8nMrK62CtY0y |
| 5447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37b632b0-a43d-48ca-9943-3b0d17b315a4.png | https://s.cornershopapp.com/product-images/1677902.png?versionId=V1xDyZgn.yPuZEiHxpJUIReDuK3UQJz7 |
| 5448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7035ecaa-b4f6-4294-8a60-9a1d387f5ecc.jpg | https://s.cornershopapp.com/product-images/1821961.jpg?versionId=5iSgSWGH8sMEE8G2gdVYoMQI_IjcPR5 |
| 5449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bea2e5d5-9acb-4add-bced-fa78d3b59765.jpg | https://s.cornershopapp.com/product-images/1618139.jpg?versionId=OkxD7i8b5eEGx2R0mheidKzuxBzamahk |
| 5450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62825a7c-fdae-423d-a9f1-9a31fd600d95.jpg | https://s.cornershopapp.com/product-images/1620865.jpg?versionId=zuYUJjkkqNFu.aF1KNwV2NQMEqj.v83ULx |
| 5451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_386e4d23-beae-4cf5-b756-bdc316aeae93.jpg | https://s.cornershopapp.com/product-images/1629655.jpg?versionId=DFMUxUh.bndm7O3FkFGzM8HiDy5qYDf |
| 5452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5be970c-06ef-48ed-ac4b-236b8e9fba28.jpg | https://s.cornershopapp.com/product-images/1820733.jpg?versionId=6zyY6ux_x_r27p.Q3iUwWJgJYVPhYUpt |
| 5453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e2bb851-bb8c-4df4-808e-225b1e66ded8.png | https://s.cornershopapp.com/product-images/1656736.png?versionId=8Ps6qmXXCZt01tc0whiKg1gW4HuqWehH |
| 5454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7e60832-41fb-43f6-8e9e-bc085d8dd010.jpg | https://s.cornershopapp.com/product-images/1640396.jpg?versionId=gihSLa3mwIYpDIZOvP92UU9ZTkgpiUTj |
| 5455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78b9eb3b-808a-41b9-8e4e-71ec06363b0e.jpg | https://s.cornershopapp.com/product-images/1780639.jpg?versionId=bdisH4EZA48J.PnNBGUFcKtuM0SNcvBx |
| 5456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9e8b9de-bbb5-468f-b533-70b8e9e4cc20.jpg | https://s.cornershopapp.com/product-images/1686740.jpg?versionId=E6mRupPhQHVG5CNc0tlH1Xq38zSUjyO5 |
| 5457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0c47f73-37e9-49b6-b368-2f36bcbdef48.jpg | https://s.cornershopapp.com/product-images/1619415.jpg?versionId=Cjr0BDYgNHEEP73r2zb_7Wp8v9AGTYl2 |
| 5458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5e24d1b-7aa8-455d-8a0f-661161fba322.jpeg | https://s.cornershopapp.com/product-images/1779007.jpg?versionId=riTxFSp2X4JCzQPRFwX.U9UCuf38rFRf |
| 5459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc08d031-81cb-425b-94c6-d36eea82225.jpg | https://s.cornershopapp.com/product-images/1621258.jpg?versionId=Xx76Wb74HHRfsxI7OkYjhWvVZyg40oE: |
| 5460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_808f252e-b273-436c-89bf-ddd26b53b9fd.jpg | https://s.cornershopapp.com/product-images/1618139.jpg?versionId=zJwYypWqH2JOXJIS5WEy4gIuHnH3WlpA |
| 5461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03074446-e2c5-4d89-a3c8-913eafe16be9.jpg | https://s.cornershopapp.com/product-images/1786736.jpg?versionId=Vx2ziAS_hVy3H5FOeHmusiFpvktRGXll |
| 5462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2231ade0-ff67-4427-9dea-097609d3e8d4.jpg | https://s.cornershopapp.com/product-images/1766713.jpg?versionId=prwmFGFvbdvIs5YRtyOXX0p0eZRI_1se |
| 5463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b48fe44-91d7-4980-8576-6e013caef92c.jpg | https://s.cornershopapp.com/product-images/1646709.jpg?versionId=KZVHAjGrDekUE2WBEkMfLGtN1uGAkJZc |
| 5464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65bd6fc6-d995-4f3f-a765-188fb80b55b5.jpg | https://s.cornershopapp.com/product-images/1617633.jpg?versionId=njGm8eTSEXOaMbG02QwhzbSphtf.p_UL |
| 5465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c3af2a2-2a84-4cbb-873b-63df09b5358e.jpg | https://s.cornershopapp.com/product-images/1611124.jpg?versionId=4ihOO9eL39Pm81D7Vu1pIFF8mnU1s1T1 |
| 5466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db1f5941-2ad5-4190-8ff8-16b7110e0710.JPG | https://s.cornershopapp.com/product-images/1764775.jpg?versionId=oa6rMUI8pWTBFSlEe6McJywWn5LOGRJG |
| 5467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d76bd477-289d-4fe3-8e35-6c3788ee3981.JPG | https://s.cornershopapp.com/product-images/1674322.jpg?versionId=Xqr2zB4sXwciBFrPk6QdCdnE2XpQMW0IH |
| 5468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_145cc691-997e-4d81-9ad4-ce35d1c3716a.jpg | https://s.cornershopapp.com/product-images/1821955.jpg?versionId=co0p5TW4oSH6XVniX7GWAWuzc5STI5YI |
| 5469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_145cc691-997e-4d81-9ad4-ce35d1c3716a.jpg | https://s.cornershopapp.com/product-images/1820228.jpg?versionId=_Qd3XBGgqDLXZR7RQWNE0aY8c2ym6Y8 |
| 5470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c56822c5-30e5-4792-a533-a7a4e7cf6aa1.JPG | https://s.cornershopapp.com/product-images/1612791.jpg?versionId=kaj_cMOhS9c0ZvwLiQC4OQ3jp_q0IMgv |
| 5471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47476b0e-1050-4fc1-8ecd-595032145455.jpeg | https://s.cornershopapp.com/product-images/1623411.jpg?versionId=tLMq0cUuqWrnTjdb1FGzvz8oQP6Di2UE |
| 5472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23369fe0-891c-4a39-939a-e6f583dbd897.JPG | https://s.cornershopapp.com/product-images/1773539.jpg?versionId=l1qAlbJnCL6SgByDBooNXMwolRoSWqAv |
| 5473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63f3a240-0262-48c7-b10a-60c919c31a42.jpeg | https://s.cornershopapp.com/product-images/1644736.jpg?versionId=5R54wKowoWRE.5ilQ171pzrL3DuI9JFC |
| 5474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34621a1a-723a-4a5f-9505-d437d02cb029.JPG | https://s.cornershopapp.com/product-images/1744255.jpg?versionId=Hxe4F8O7m01cWo5p9RQyAwuavzkawk9K |
| 5475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f9f2789-29f1-4ac8-a484-1d4ad7bcc8ec.jpg | https://s.cornershopapp.com/product-images/1822877.jpg?versionId=Eug_NxdpDSTGGGTWicVA_0Pm8HnCtKr |
| 5476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a74d09b-b7d7-44c5-a03d-4ca6ed89be1b.jpg | https://s.cornershopapp.com/product-images/1821365.jpg?versionId=oCkyt4h8tIOcPi4ufvSFlomSI3yt4mil |
| 5477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7f646e0-904d-4860-9978-7762d0732206.jpg | https://s.cornershopapp.com/product-images/1669893.jpg?versionId=30cFK9JpJa9wcIT51Xrg WvhyArkkbDG |
| 5478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a01e9943-b07d-4928-93e4-dd455b3bb525.jpg | https://s.cornershopapp.com/product-images/1779739.jpg?versionId=6HiQEyPwnYIpt0cs60im2vF.T8kKJEM |
| 5479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94c67cc1-e9d4-4f00-9e9a-a47e557ffad9.jpg | https://s.cornershopapp.com/product-images/1640817.jpg?versionId=7uD5ZTHu1pdVepax3YYO8BG5eWixTu5U |
| 5480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c069d19d-a84c-4d08-a85b-e437f27397c8.PNG | https://s.cornershopapp.com/product-images/1629229.png?versionId=Dxbh_7Fsa_Fufq0NNT7FE_Ip1hGQxHCsy |
| 5481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eb4c30d-c0db-4fd5-8ca2-14106531acbe.jpg | https://s.cornershopapp.com/product-images/1625082.jpg?versionId=9xYq2IRP7uKCUhQzMQwS4Q9XACL_wiLI |
| 5482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f5c3b14-86ca-40ef-98d4-74587eb331d2.png | https://s.cornershopapp.com/product-images/1819650.png?versionId=Sot5InvP_pP5kQenb6SRkpXdfh8ij9ml |
| 5483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_427e3aea-7b05-491c-bc1b-c912cf04e3d9.jpeg | https://s.cornershopapp.com/product-images/1628561.jpg?versionId=424_EYWSh31Q5eHG6hUdgZK2humQ0GIu |
| 5484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c285d040-2757-4b6a-80fc-c99e8ce16080.jpg | https://s.cornershopapp.com/product-images/1711900.jpg?versionId=gAS6GdWYv4DIZnxRRWTQlkxFJgEM6nq2 |
| 5485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c340e9e-9c5a-434c-9119-140aae5719fa.jpg | https://s.cornershopapp.com/product-images/1823911.jpg?versionId=KwQLrHdt5KNsMs9D_W6Her33L1yuNJt1 |
| 5486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_479b0a02-4e11-4084-9bfb-a795af41a2ac.jpg | https://s.cornershopapp.com/product-images/1823911.jpg?versionId=N8TId6HyPUr97HfRZrX4uCO30kJxXZR7 |
| 5487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_479b0a02-4e11-4084-9bfb-a795af41a2ac.jpg | https://s.cornershopapp.com/product-images/1628417.jpg?versionId=vuPGUWG4D3H7_5k.qCWayeI8BF8KR5Kx9 |
| 5488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b9bcc2a-46cc-417b-9ddb-25820b719e22.jpg | https://s.cornershopapp.com/product-images/1700414.jpg?versionId=u2PxYWMBBEg7sgbvOadOVxWE3IZ.91xZ |
| 5489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b9bcc2a-46cc-417b-9ddb-25820b719e22.jpg | https://s.cornershopapp.com/product-images/1820412.png?versionId=z_SQv7W9B6jEGwlZ0T1oXqU8OLARAndR |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 5490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64c34bec-0169-4eb2-beb0-d694a831d548.jpeg | https://s.cornershopapp.com/product-images/1617376.jpg?versionId=VcctelqM0lGe2meKm4OEdLkL3gRpBmk; |
| 5491 | https://d2lnr5mha7bycj...large_d1554243-e6eb-4814-821e-efaa61ef2e01.jpg | https://s.cornershopapp.com/product-images/1629183.jpg?versionId=mviQAJJXkJza4ma8Reo.p97aOf7dyScL |
| 5492 | https://d2lnr5mha7bycj...large_95d3ae3b-438b-461c-8e6b-4517729f92b25.JPG | https://s.cornershopapp.com/product-images/1769996.jpg?versionId=Shd4T1zjLgh0f6FaFCOA8g3LNKPDwy_ |
| 5493 | https://d2lnr5mha7bycj...large_5d7cca34-69e5-4ff1-a66c-67f8b6670f36.JPG | https://s.cornershopapp.com/product-images/1785340.jpg?versionId=fA.y4SN0EHUg1ltmkp16KQbE8dDw2fK |
| 5494 | https://d2lnr5mha7bycj...large_ab9885c8-1cf7-4bd5-912b-8c48a08c0378.jpg | https://s.cornershopapp.com/product-images/1611901.jpg?versionId=XsghwF2PXOKq.9u4G38tKHoxqo2BYhLC |
| 5495 | https://d2lnr5mha7bycj...large_3a93422e-005f-42ef-8742-36fe5e12b3b8.jpeg | https://s.cornershopapp.com/product-images/1627433.jpg?versionId=HymL8BxMHTXMNwC_CxP72BPo5WU.SHa |
| 5496 | https://d2lnr5mha7bycj...large_583d053e-7307-4f21-bf68-6429c6e1b8de.jpeg | https://s.cornershopapp.com/product-images/1620456.jpg?versionId=65zf3AH0jliHeTS0UAYTvhXzNFoFhYpc |
| 5497 | https://d2lnr5mha7bycj...large_214b45e9-f865-4719-baa3-9901d3c10994.jpg | https://s.cornershopapp.com/product-images/1627087.jpg?versionId=XZSXI8LcYAjbV9FSiaolxxk9wsoPC0O |
| 5498 | https://d2lnr5mha7bycj...large_e661a0c1-f43e-495a-84ae-ecd25de25c20.jpg | https://s.cornershopapp.com/product-images/1762648.jpg?versionId=MYGgoDXb9UEIDCcu3HINXBKTXcCNIYgS |
| 5499 | https://d2lnr5mha7bycj...large_3e749beb-1aa7-4ae0-9fb8-ab09c01fe66f.png | https://s.cornershopapp.com/product-images/1728085.jpg?versionId=q83eLZQEuIdQDC9xkWYyxfblFMY_S8wt |
| 5500 | https://d2lnr5mha7bycj...large_fad0380d-1798-454b-9b6a-6f6dab229f01.jpeg | https://s.cornershopapp.com/product-images/f0BST2LOYEAlOJoraiGgNTJsqLmjSoY. |
| 5501 | https://d2lnr5mha7bycj...large_faf01f10-07e7-4e29-9f5f-afcd550e7d7a.jpeg | https://s.cornershopapp.com/product-images/1610752.jpg?versionId=f0BST2LOYEAlOJoraiGgNTJsqLmjSoY. |
| 5502 | https://d2lnr5mha7bycj...large_f69f54ee-b27d-4adb-af3a-fe039b85da78.jpg | https://s.cornershopapp.com/product-images/1730238.jpg?versionId=S2qd.MrZYnQ4AAnnJs6qB4jeLa2IQqjc |
| 5503 | https://d2lnr5mha7bycj...large_c8adace2-acf2-4df6-81b7-8bd4263cf978.JPG | https://s.cornershopapp.com/product-images/1820119.jpg?versionId=e_MBQnss40n2Zux_9f7e1IN.ULpSvZ_E |
| 5504 | https://d2lnr5mha7bycj...large_db1bcea7-9e3b-404a-92b1-a48cd52be16a.png | https://s.cornershopapp.com/product-images/1676589.jpg?versionId=5IfNZMLODJHpPHxAV2YLgLMMCTIqI0n: |
| 5505 | https://d2lnr5mha7bycj...large_7bd6a542-43bd-4dda-bd34-f0019f84a6db.png | https://s.cornershopapp.com/product-images/1688253.jpg?versionId=sUu1RX0DG9Lkxi6sI.Ip2mmurSiRc7Dx |
| 5506 | https://d2lnr5mha7bycj...large_e8acfbd7-69f1-4b74-82b1-74a1826bfd3b.png | https://s.cornershopapp.com/product-images/1652101.jpg?versionId=0bpXf44UaNWsMW.4dsA6dn6nqbB3Urw3 |
| 5507 | https://d2lnr5mha7bycj...large_e8acfbd7-69f1-4b74-82b1-74a1826bfd3b.png | https://s.cornershopapp.com/product-images/1626664.jpg?versionId=2.emcZcx45KJoa2CxtRhC_.ckKlqrja5 |
| 5508 | https://d2lnr5mha7bycj...large_0bac969b-83ed-4896-854b-1b5a24c951ad.jpg | https://s.cornershopapp.com/product-images/1820070.jpg?versionId=0fLfrk8xhGVWXebypqxxI8QOUTPNcHor |
| 5509 | https://d2lnr5mha7bycj...large_0bac969b-83ed-4896-854b-1b5a24c951ad.jpg | https://s.cornershopapp.com/product-images/1646560.jpg?versionId=Cg__7tK_ccxy5CTfQNVHglMLgK4dAd5 |
| 5510 | https://d2lnr5mha7bycj...large_db09d418-a929-4485-a74b-e5a43f90d2b4.png | https://s.cornershopapp.com/product-images/1791040.jpg?versionId=atijrTAD5mrCNjHznuSb_WsaKgaMOwL |
| 5511 | https://d2lnr5mha7bycj...large_0b6f6eaf-acdb-4e09-a6ee-e1428553e23e.jpg | https://s.cornershopapp.com/product-images/1822134.jpg?versionId=htKoFpjIUBJkFdIQFTYCnfcX8XLuQyI |
| 5512 | https://d2lnr5mha7bycj...large_0b6f6eaf-acdb-4e09-a6ee-e1428553e23e.jpg | https://s.cornershopapp.com/product-images/1776953.jpg?versionId=5FBAA2CYS092F2LWDLi4NY.CKm6qxeaC |
| 5513 | https://d2lnr5mha7bycj...large_561ab3ef-7803-4c1a-8afb-354f084b8b4c.jpeg | https://s.cornershopapp.com/product-images/1631967.jpg?versionId=D6lwmHBgmt1hCYjwMi7Tzi8dl_hdqYZj |
| 5514 | https://d2lnr5mha7bycj...large_f42120b2-26a9-4e5d-abf6-bfd4310d6dac.jpg | https://s.cornershopapp.com/product-images/1722049.jpg?versionId=o1jUOqYoQOpuYHpx9wqJ.C71sBeipGnc |
| 5515 | https://d2lnr5mha7bycj...large_f42120b2-26a9-4e5d-abf6-bfd4310d6dac.jpg | https://s.cornershopapp.com/product-images/1631899.jpg?versionId=UQ26FgDQSbyEEXOPumEnt9Zdzhks Wb4z |
| 5516 | https://d2lnr5mha7bycj...large_a1006a3e-df50-485e-9c7b-f884fa3d406b.jpg | https://s.cornershopapp.com/product-images/1681399.jpg?versionId=BzRT1sfs.LK_X9sBKcB97huFAJ.ICX_; |
| 5517 | https://d2lnr5mha7bycj...large_fa5807af-6b7b-4704-9db1-971549608b78.jpg | https://s.cornershopapp.com/product-images/1650840.jpg?versionId=IZJjKGOv6e5CNcYs3knNvLZy66krBv |
| 5518 | https://d2lnr5mha7bycj...large_f1f6f44d-bc39-4533-ae9c-21f5479274c7.jpg | https://s.cornershopapp.com/product-images/1632789.jpg?versionId=ysaeIG73uunkcnxxLB0ZnCpHxCSTBVvf |
| 5519 | https://d2lnr5mha7bycj...large_49732219-704d-411a-a5e5-9f2a1cd7a976.jpg | https://s.cornershopapp.com/product-images/1620479.jpg?versionId=w0KjnnNoAjcK1z_.1dapZOz8dj8DNo9 |
| 5520 | https://d2lnr5mha7bycj...large_49732219-704d-411a-a5e5-9f2a1cd7a976.jpg | https://s.cornershopapp.com/product-images/1730588.jpg?versionId=W5ebbYayHH1mYqD7G1KTKU1fIgLIDju1 |
| 5521 | https://d2lnr5mha7bycj...large_5c7781e8-e4b8-4640-9b7d-fefcb01372a2.jpg | https://s.cornershopapp.com/product-images/1628448.jpg?versionId=LmJLKm3Bzo3TtASlqdYIg1XL9xE50iQ |
| 5522 | https://d2lnr5mha7bycj...large_5c7781e8-e4b8-4640-9b7d-fefcb01372a2.jpg | https://s.cornershopapp.com/product-images/1682801.jpg?versionId=kD06oE5Ur_SwItTwxxR2Xam1hmv7Kgac |
| 5523 | https://d2lnr5mha7bycj...large_5d7cca54-69e5-4ff1-a66c-67f8b6670f36.JPG | https://s.cornershopapp.com/product-images/1818446.jpg?versionId=vEfU_qNF0dHHcWwVA5Pr1kYCsbKYClwC |
| 5524 | https://d2lnr5mha7bycj...large_6d0acbf9-a221-46b2-89fd-9970175d3631.JPG | https://s.cornershopapp.com/product-images/1822062.jpg?versionId=EwjWNdW8fMLD4k9SFYembooXJwJOM647 |
| 5525 | https://d2lnr5mha7bycj...large_633aa86f-f721-4d0a-b564-518f6f72acd2.jpg | https://s.cornershopapp.com/product-images/1706267.jpg?versionId=audNvcxe6PUz4AMdFxcRVF4rr110cetM |
| 5526 | https://d2lnr5mha7bycj...large_21befc43-03fd-4604-8790-6e10bf686430.jpg | https://s.cornershopapp.com/product-images/1610080.jpg?versionId=OgF1ro.oMuOGyDDBH8QXddBFMuIIUqvC |
| 5527 | https://d2lnr5mha7bycj...large_73c60c31-3b65-4519-ab04-4bc7d576e65d.jpg | https://s.cornershopapp.com/product-images/1652503.jpg?versionId=20iM6xyZE8_okDmr68IT6QQkL.f.hs7y |
| 5528 | https://d2lnr5mha7bycj...large_73c60c31-3b65-4519-ab04-4bc7d576e65d.jpg | https://s.cornershopapp.com/product-images/1641011.jpg?versionId=V5lpDMq3a.D7MqjfwqUIL8DxXEt2E0O |
| 5529 | https://d2lnr5mha7bycj...large_73c60c31-3b65-4519-ab04-4bc7d576e65d.jpg | https://s.cornershopapp.com/product-images/1643360.jpg?versionId=SE7MgOG7RQWebIKFL2fq3.6PDMDWCVBc |
| 5530 | https://d2lnr5mha7bycj...large_6bd081b4-324c-4726-bae2-c22ccc172cab.jpg | https://s.cornershopapp.com/product-images/1701296.jpg?versionId=S_MSXZ84YwW3WmJaXnkLj4wH86nUMzB |
| 5531 | https://d2lnr5mha7bycj...large_171c5f98-2e1e-4378-8ba5-a6ae4c0383e3.jpeg | https://s.cornershopapp.com/product-images/1625278.jpg?versionId=viNQL43RKnoKha0H_EBkyfMg9IaTtd2t |
| 5532 | https://d2lnr5mha7bycj...large_f80d94e3-6a97-46cd-966a-843fd771b1bd.JPG | https://s.cornershopapp.com/product-images/1819553.jpg?versionId=e.LnnmE50.XUYRnjRAc.X6xf4THy8ytC |
| 5533 | https://d2lnr5mha7bycj...large_74079940-7283-40c4-8e67-5113e23f87bb.jpeg | https://s.cornershopapp.com/product-images/1818767.jpg?versionId=LHfCpEIyuYsrml4QCLaZMEEMmtG5n2o |
| 5534 | https://d2lnr5mha7bycj...large_e882e39e-cef0-41cf-992f-3feb98db38c2.JPC | https://s.cornershopapp.com/product-images/1685257.jpg?versionId=104coRBqJEQmKovQkKzKMxW1jDOLqx4_ |
| 5535 | https://d2lnr5mha7bycj...large_4eb34a99-d047-4266-98bb-15e4cf8b2a95.png | https://s.cornershopapp.com/product-images/1621428.jpg?versionId=m6vkg4g7HUXqoKUq.3suz6RR7ehp25LX |
| 5536 | https://d2lnr5mha7bycj...large_b390d63c-730d-41d6-8fad-cad9ac9943b.jpg | https://s.cornershopapp.com/product-images/1609998.jpg?versionId=KbCioG8Vccno1LT7Ab20g8zDszeyQlBY |
| 5537 | https://d2lnr5mha7bycj...large_f4ffe58a-b580-4b57-a2aa-fe854ad05969.jpeg | https://s.cornershopapp.com/product-images/1613603.jpg?versionId=CHQ.COAG.SxILdR4S28rR.ykZeSZ8.V; |
| 5538 | https://d2lnr5mha7bycj...large_9170ed1d-70d2-42af-b830-273eea9a93c8.jpg | https://s.cornershopapp.com/product-images/1623780.jpg?versionId=ICQdL1UdKOg20uUPfoH4.KSO3KqdsUaI |
| 5539 | https://d2lnr5mha7bycj...large_af14fad2-d105-4247-b56c-9ecf9e25bc3c.jpg | https://s.cornershopapp.com/product-images/1711433.jpg?versionId=53zCJj2Mc0f2epnD6eRZWvtRzinHTY_; |
| 5540 | https://d2lnr5mha7bycj...large_35ef23d8-bd52-4cac-a0b1-799904944017.png | https://s.cornershopapp.com/product-images/1711211.jpg?versionId=xF7nG1nncO2USt7DgEP9HpjG6CdIzuW |
| 5541 | https://d2lnr5mha7bycj...large_145be9f9-7253-48dc-9d7e-3b49e95a758f.jpeg | https://s.cornershopapp.com/product-images/1655312.jpg?versionId=iehRQ7n9mBb__PLKy0VWvCBWTIEtLdWN |
| 5542 | https://d2lnr5mha7bycj...large_8ff473af-d92f-41d2-bf7a-3e6203782347.jpeg | https://s.cornershopapp.com/product-images/1817995.jpg?versionId=G.YpgAtnknMJ4nzz3hEddUVyu2AOyqh; |
| 5543 | https://d2lnr5mha7bycj...large_202da907-aaa6-42dd-bd44-aee3ef8675ba.jpg | https://s.cornershopapp.com/product-images/1630059.jpg?versionId=HFR_twR.Iy8uIebXJ9k2hwbE.T_zRPA |
| 5544 | https://d2lnr5mha7bycj...large_77852c47-5e9c-449a-8ea1-51faecad3321.jpg | https://s.cornershopapp.com/product-images/1623623.jpg?versionId=Ax9YUz9m0MSRDDt_bjWBdt5BXHcgFCaf |
| 5545 | https://d2lnr5mha7bycj...large_8918ec60-5530-49a5-8744-2a33a6ede8e3.jpeg | https://s.cornershopapp.com/product-images/1613753.jpg?versionId=SvSZUD1RHrIISfJ1wfjzpz8OPqPQG5Mc |
| 5546 | https://d2lnr5mha7bycj...large_0158372d-507f-4b18-9504-2a6a9666da21.png | https://s.cornershopapp.com/product-images/1615885.jpg?versionId=ZOMIcPkzMbsiwxYyhhJSFsf7ZWdfHFAc |
| 5547 | https://d2lnr5mha7bycj...large_8eaefaa0-2c11-453c-b6f7-62e59c2e6e17.jpg | https://s.cornershopapp.com/product-images/1794065.jpg?versionId=23t3vux1tXqvopUtpRzvf.d5L2mv9smH |
| 5548 | https://d2lnr5mha7bycj...large_febc512e-cedb-4751-a4cd-572fe2b4457e.jpeg | https://s.cornershopapp.com/product-images/1629296.jpg?versionId=OQwTSFGfQ1V1NekH_qaiDjpmScZaHCn |
| 5549 | https://d2lnr5mha7bycj...large_3295c30d-5588-4f48-8335-d004d4b06f56.png | https://s.cornershopapp.com/product-images/1640607.jpg?versionId=4SPsT.6Z5EV0fjPgNnnvxHaNSp1RFp> |
| 5550 | https://d2lnr5mha7bycj...large_3295c30d-5588-4f48-8335-d004d4b06f56.png | https://s.cornershopapp.com/product-images/1639917.jpg?versionId=1z1swkEU2WwktkWNPId3KWAiDba1I0JH |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1bdf616-48bf-4898-a21b-16b6851cf3bf.jpg | https://s.cornershopapp.com/product-image/file/large_1818639.jpg?versionId=MvT36cNgsPrJLTXDcElzkNQhTVY0sDRJ |
| 5552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_551aab95-d162-499a-b4b9-9f0bed000fa4.jpg | https://s.cornershopapp.com/product-image/file/large_1647560.jpg?versionId=m3AYG75syRp.Gh_dQ7v8mVDjJ0eBJDo |
| 5553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96c0c399-55f8-4769-b225-959b6938b4a6.jpg | https://s.cornershopapp.com/product-image/file/large_1623344.jpg?versionId=XlFzsymHauu7OsixDRLUqxf3iIQgEiCk |
| 5554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96c0c399-55f8-4769-b225-959b6938b4a6.jpg | https://s.cornershopapp.com/product-image/file/large_1734177.jpg?versionId=vLMlug.kF3.UENly z0QTBlhIX0jE60.n |
| 5555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ae487bb-4d55-4a69-8ed0-cc0c18d58680.jpg | https://s.cornershopapp.com/product-image/file/large_1639909.jpg?versionId=Zku8i0zW3yzzgnHH7MBN8nMllNb7SSqC |
| 5556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b2746fd-93aa-4ffe-a01f-91bc5e813cb5.jpg | https://s.cornershopapp.com/product-image/file/large_1639909.jpg?versionId=Zku8i0zW3yzzgnHH7MBN8nMllNb7SSqC |
| 5557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8601da6-8a10-4dab-a484-8aa2d63ea8ab.png | https://s.cornershopapp.com/product-image/file/large_1772201.png?versionId=1Tn7rxEc.go4DY_qix1Vz nMci4rIRQjq |
| 5558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0fdcd76-7446-42aa-89c3-2cab9ee12896.jpg | https://s.cornershopapp.com/product-image/file/large_1631630.jpg?versionId=NXzVuSGT4RRqrIc_OneiW2M54PTcj0nP |
| 5559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2c91f72-578b-4ae8-9baf-9826512cef31.jpg | https://s.cornershopapp.com/product-image/file/large_rUvrCCWcyH5BwzmI3B1w6bz4_vZJQYSC |
| 5560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5103cffb-dc10-4cf1-ad7e-b49530d2560f.jpg | https://s.cornershopapp.com/product-image/file/large_1617726.jpg?versionId=OV_tIcUIIb3KQIIJHX9hn1J99TW2XgZB |
| 5561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6093adf-2488-49e4-9b32-891ca2ed387c.jpg | https://s.cornershopapp.com/product-image/file/large_1613933.jpg?versionId=8gBmwRL0FaeSYL8vFShnLApE32ESNezdl |
| 5562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6093adf-2488-49e4-9b32-891ca2ed387c.jpg | https://s.cornershopapp.com/product-image/file/large_1687026.jpg?versionId=3P0klHKYQo7cHwnCnK7lXz7V2AHaIT |
| 5563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79fd6218-78df-41a6-b524-0bfe9fab2e1f.jpg | https://s.cornershopapp.com/product-image/file/large_1620856.jpg?versionId=YJ0EEgna ZKWhq9Wx3cP4m.jSv4qZZ7qW |
| 5564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79fd6218-78df-41a6-b524-0bfe9fab2e1f.jpg | https://s.cornershopapp.com/product-image/file/large_1782454.jpg?versionId=N_eceju5GXTHN29eYBIJde6ChNu0B2gU |
| 5565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cdd1e60-42e8-4f7c-8ac2-390ada0f0fcf.jpg | https://s.cornershopapp.com/product-image/file/large_1920136.jpg?versionId=aZD1T_is6NkgkGuylZg6njkCeoxUeWHt |
| 5566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b484c575-94c7-4796-b332-26bacad97744.jpg | https://s.cornershopapp.com/product-image/file/large_1619882.jpg?versionId=267dA_NTAt9h0fVseobMbzYDPanb8uXU |
| 5567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4448eee8-f9b5-43ee-af39-49897026d7aa.jpg | https://s.cornershopapp.com/product-image/file/large_1785784.jpg?versionId=uMdGuVhHguDA2ZibUbbkbnqI3rNP5nQI |
| 5568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1e2704a-779e-4cc3-b59c-ff17209dec5d.jpg | https://s.cornershopapp.com/product-image/file/large_6sY4Kf56dJ31nUGHC5.KGet0bMXtgO3n |
| 5569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05b669b2-1d90-428a-b518-962f85bd2af3.png | https://s.cornershopapp.com/product-image/file/large_1670978.png?versionId=2vIjdEKeC.Qe1JpA6zPeZp8Bdi1IwNQt |
| 5570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac528397-33e3-42b7-a02e-8086fc500a63.png | https://s.cornershopapp.com/product-image/file/large_1623320.png?versionId=bnq8SSjM5enJv6ds7ZkSSkCbO9oEneW7 |
| 5571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac528397-33e3-42b7-a02e-8086fc500a63.png | https://s.cornershopapp.com/product-image/file/large_1709424.png?versionId=w0ORw5.bEDZJjuPOix_V2j0kCsS2nh5F |
| 5572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b915be9-97ab-40b3-86e2-8f8d89aae635.jpg | https://s.cornershopapp.com/product-image/file/large_1681367.jpg?versionId=kfoL620PWPTHT7owr2Ly V0FebRWEgc |
| 5573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_199d6601-591b-469c-aa0b-ec63ef9659bf.jpg | https://s.cornershopapp.com/product-image/file/large_1631713.jpg?versionId=dvx6wGEVIsaNVJnXw2Lrqs1cv2IPPTRl |
| 5574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_199d6601-591b-469c-aa0b-ec63ef9659bf.jpg | https://s.cornershopapp.com/product-image/file/large_1702441.jpg?versionId=uCelh2qFNfJB80EUnFi1hk8kXgj6fGIC |
| 5575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5dd042f-d3cb-49bf-8a52-058a2b1a3016.jpeg | https://s.cornershopapp.com/product-image/file/large_1613721.jpg?versionId=dpcy6goSFTxZEDdzEDdO7tB6fPBx3Xw1 |
| 5576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58677949-954c-42fe-8b83-f99a9ea6406a.jpeg | https://s.cornershopapp.com/product-image/file/large_1611691.jpg?versionId=UOwbFJ6rW2sx_Xx4JgJPKxsZsgZK3xFr |
| 5577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58677949-954c-42fe-8b83-f99a9ea6406a.jpeg | https://s.cornershopapp.com/product-image/file/large_1688527.jpg?versionId=J8gCdF9OetrCRTBJ1Vn27wXX3WLk.gkn |
| 5578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58677949-954c-42fe-8b83-f99a9ea6406a.jpeg | https://s.cornershopapp.com/product-image/file/large_1823707.jpg?versionId=jExe4HQG7z3BRK_ttlSq83GOf3FaO4W8 |
| 5579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdca7ec2-6b4c-4a42-aefb-7f3338ab6edb.jpg | https://s.cornershopapp.com/product-image/file/large_1793288.jpg?versionId=_whqr2psFCuIJZ9xCFwKWqBNMI6RAEC |
| 5580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdca7ec2-6b4c-4a42-aefb-7f3338ab6edb.jpg | https://s.cornershopapp.com/product-image/file/large_1825030.jpg?versionId=uOI8hwvCpSV4V8vjod8JYCvZEJkU7JXF |
| 5581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1c0c37-4d72-42c6-a2c3-07e790cda8e0.jpg | https://s.cornershopapp.com/product-image/file/large_1763818.jpg?versionId=_7Kh8ouAG3Z6K4GhuQd93kZt_sE6LQ7 |
| 5582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eb622aa-b147-4ed0-93ba-d8e965d52b41.jpg | https://s.cornershopapp.com/product-image/file/large_1703489.jpg?versionId=le0_hgU3gZL1EAzI7UptCvP.f4IyMXMR |
| 5583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9abfc353-41b2-400b-b1c0-6116ceaefd45.jpg | https://s.cornershopapp.com/product-image/file/large_1642348.jpg?versionId=H2Yq_WisV1EeoIaRKcBcNY79Ici4Qd4 |
| 5584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9abfc353-41b2-400b-b1c0-6116ceaefd45.jpg | https://s.cornershopapp.com/product-image/file/large_1822718.jpg?versionId=doeXMp_ERJ6c1BVxdVQCAjnL.QhqoFnn |
| 5585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83d4d391-9cda-410e-916e-78990f43c335.png | https://s.cornershopapp.com/product-image/file/large_1823321.png?versionId=v0PClRGzZ9aP1wRzIZX8VWEE5YpDFx3z |
| 5586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f397bfd-2ba2-40af-9265-a17e930813a6.JPG | https://s.cornershopapp.com/product-image/file/large_1780145.jpg?versionId=L1W61GRzk0PsSY.obM2tfkLCx6Ov1x8> |
| 5587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7440c84c-876c-4e56-ae6b-95dba1df5201.jpg | https://s.cornershopapp.com/product-image/file/large_1663799.jpg?versionId=7PK0qWsR5jJbkJehq2VOOD4NyRaIuaWi |
| 5588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7440c84c-876c-4e56-ae6b-95dba1df5201.jpg | https://s.cornershopapp.com/product-image/file/large_1694133.jpg?versionId=ImyArIHQQSAbpRhMobIC8ZRZvT_SHIM0 |
| 5589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d14c01f5-d095-47a5-bb81-480ec745f149.jpg | https://s.cornershopapp.com/product-image/file/large_1762055.jpg?versionId=XaslPHt0bggSR8snDgmlu_SowPWLXItt |
| 5590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4394acd-6edc-45a7-bec9-c029b83f2558.jpeg | https://s.cornershopapp.com/product-image/file/large_1818890.jpg?versionId=UCAOkVmqfu9QCX6thqjw3Qfhzo5uqISv |
| 5591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea1fceec-8714-45fd-a0a6-ee023f306715.jpeg | https://s.cornershopapp.com/product-image/file/large_1822556.jpg?versionId=qghfz0LklK.PYl1EvK_B641dvZ.txb.2j |
| 5592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea1fceec-8714-45fd-a0a6-ee023f306715.jpeg | https://s.cornershopapp.com/product-image/file/large_1756990.jpg?versionId=AOpej3EzrLNZT60MByBcPx6VsK7ppyT |
| 5593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_977b1c38-2209-40ae-8d64-88920b0ccdef.jpg | https://s.cornershopapp.com/product-image/file/large_1752407.jpg?versionId=SXv7MzWsz1.yzfBW2N9injQi3T50Pi_R |
| 5594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d123d9b3-0ecf-4dd0-af5b-6048eec1f294.jpg | https://s.cornershopapp.com/product-image/file/large_1819708.jpg?versionId=_7i7C9IQZMJtc8dPrkT06Ac0eT1kg47M |
| 5595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_201c78e8-f8a4-4c0d-bc34-a7cb95539daa.jpg | https://s.cornershopapp.com/product-image/file/large_1734654.jpg?versionId=1.CFpTLzV_bm8R5bEkEv2942rWtkG_sC |
| 5596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_201c78e8-f8a4-4c0d-bc34-a7cb95539daa.jpg | https://s.cornershopapp.com/product-image/file/large_1821443.jpg?versionId=hUO15ZJ3rLCZLDs09B9MN.MmwM9IhCIu |
| 5597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dddfefd3-abcb-4286-9de5-b0a9a8715087.png | https://s.cornershopapp.com/product-image/file/large_Qlz5gEax57mbH5fiyRedEroXpCGn2IJV |
| 5598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f390dc00-af5c-49c7-9a6c-76db92bc7473.jpg | https://s.cornershopapp.com/product-image/file/large_1630212.jpg?versionId=1Z7js2BBWmixP0hNUx4S70tfZ2MX2_xl |
| 5599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63927e1d-d436-4470-bb01-887269ad9f06.jpg | https://s.cornershopapp.com/product-image/file/large_1644037.jpg?versionId=C9xdcX1EtPu3.nvFbK_Anj9.PcvCS5Vw |
| 5600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84ec8306-4798-4fbb-b940-d5c14c8d3a9a.jpg | https://s.cornershopapp.com/product-image/file/large_1615843.jpg?versionId=ER6X.J87ArCKgwlE.DQUMIhQEVsc56xft |
| 5601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837878a1-85ff-4b00-9019-3f1962595a6f.jpg | https://s.cornershopapp.com/product-image/file/large_1662751.jpg?versionId=5cUyzFIBLEhDnxv3CFinqyFdHit7o.Y. |
| 5602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6aeab88-95b6-4513-82b9-dfd2eb80bdb8.jpg | https://s.cornershopapp.com/product-image/file/large_1723485.jpg?versionId=2VKfbCEEm7FggkhrmGmmlf5W2fBjj53t |
| 5603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8208db44-de88-444b-a8bd-80b57784c29d.jpg | https://s.cornershopapp.com/product-image/file/large_1611889.jpg?versionId=yjZso1EC_gL48Fwccc2MWU9K30qT1LQC |
| 5604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f7c7e46-b054-45f9-9193-9f11c665fe31.jpeg | https://s.cornershopapp.com/product-image/file/large_1698775.jpg?versionId=w_nLu8qdo4DVXYH4G0E2VRmA10KDMqFc |
| 5605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc18aead-5f06-413b-a77f-ca7547f75aab.jpg | https://s.cornershopapp.com/product-image/file/large_1640802.jpg?versionId=ey6gEMz7Zq8kVnIfGXVKJL2e_AkJg42L |
| 5606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_326d8b11-4093-42d2-8d41-68a75872f6ee.jpeg | https://s.cornershopapp.com/product-image/file/large_1923170.jpg?versionId=5ZEnt3B5rx9Vfu_jSlPieSFLKZI4K9pN |
| 5607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07300a20-3005-46d2-8ee7-d31257c4700b.jpg | https://s.cornershopapp.com/product-image/file/large_1626619.jpg?versionId=uy0SGBdE4NY45LLym3BmD_O_vMV6bVJt |
| 5608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df50d9e00-14e0-4a1c-983f-a33a8f3804d0.jpg | https://s.cornershopapp.com/product-image/file/large_1502740.jpg?versionId=8m4He3kUN.acmghO48DFSfE.5sktAGzNt |
| 5609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2Nf69287-9246-4071-a600-8b7c18c705fb.jpg | https://s.cornershopapp.com/product-image/file/large_1749573.jpg?versionId=E9V.6cAc_UDI1p8Y4VHCeVHBVFvyj |
| 5610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3dac971-a24e-4957-9771-248ba036398b.png | https://s.cornershopapp.com/product-image/file/large_is_HmDUw.UVKln9Iq5mHBhNHkqLbNTWfc |
| 5611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d9f4346-b05b-4588-8c45-b6b7c29fb5c7.jpg | https://s.cornershopapp.com/product-image/file/large_1668378.jpg?versionId=geHeBddZLeYfDLAvWW_uoc9rvhSTd20A |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_564e02bc-0620-4a22-9fa8-50efbe523a02.jpg | https://s.cornershopapp.com/product-images/1708066.jpg?versionId=4az2rNSnrDmWh_4Py18t0YGPS4aVbHoU |
| 5613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_698274ca-32f0-49b5-a71f-7e7e5981e6f7.jpg | https://s.cornershopapp.com/product-images/1708066.jpg?versionId=4az2rNSnrDmWh_4Py18t0YGPS4aVbHoU |
| 5614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efcb1c52-d463-4ab3-a808-d3e13872a33a.jpg | https://s.cornershopapp.com/product-images/1708066.jpg?versionId=4az2rNSnrDmWh_4Py18t0YGPS4aVbHoU |
| 5615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_564e02bc-0620-4a22-9fa8-50efbe523a02.jpg | https://s.cornershopapp.com/product-images/1709257.jpg?versionId=bh1TGTBjT3WBhmIiqUhYBqztgw_G21E |
| 5616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_698274ca-32f0-49b5-a71f-7e7e5981e6f7.jpg | https://s.cornershopapp.com/product-images/1709257.jpg?versionId=bh1TGTBjT3WBhmIiqUhYBqztgw_G21E |
| 5617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efcb1c52-d463-4ab3-a808-d3e13872a33a.jpg | https://s.cornershopapp.com/product-images/1709257.jpg?versionId=bh1TGTBjT3WBhmIiqUhYBqztgw_G21E |
| 5618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac5b89ba-457b-480c-adc9-4c33f52aaf48.jpeg | https://s.cornershopapp.com/product-images/1626644.jpg?versionId=cc3i3NSlRI4k6jk9HpLBNTU8v0y.SYRL |
| 5619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19705d02-104c-4fe8-a699-f2c64834e348.jpg | https://s.cornershopapp.com/product-images/1713129.jpg?versionId=g.yLef520jRDIexRyYPABfjGz9NQrjvl |
| 5620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2dde9b2-20ce-4f8e-902d-74a2c94bc2e2.jpg | https://s.cornershopapp.com/product-images/1757261.jpg?versionId=k8xvPhbrnv628tqtIo3TzISwgVvSOuU |
| 5621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3582e931-ec80-4e23-8cde-a1412be709ff.jpeg | https://s.cornershopapp.com/product-images/1619290.jpg?versionId=evGrpmsh0uGM6GCmaLPqj0brpWaTWMWr |
| 5622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0fed008-f812-443a-981e-ed9bb6f12310.jpg | https://s.cornershopapp.com/product-images/1719049.jpg?versionId=ec6JoLzV28hgy0SJDlxUZzoOl8SwdzKt |
| 5623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c77a5f0-e67c-4086-aad5-5dd271cb849f.jpg | https://s.cornershopapp.com/product-images/1825605.jpg?versionId=qLZVDAXUgCnhtDy4oHY4hY2VrKtkS1f |
| 5624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56829dea-a3f3-4c54-93b6-7c7642e114e5.jpg | https://s.cornershopapp.com/product-images/1613643.jpg?versionId=FPvtaq2ZFQ9ojE1e83VyAGpk4_mJPjgW |
| 5625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4df02dbc-cdca-4595-8a71-184d84f086e1.jpeg | https://s.cornershopapp.com/product-images/1631228.jpg?versionId=4ETFLOnPSN4yw7KHiystU_r85zsowkb |
| 5626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99e2fbbb-0554-46b3-8f65-cc5f923a3d87.jpg | https://s.cornershopapp.com/product-images/1640720.jpg?versionId=VINLjiLVv2y9ZoZj0O1nRIgJ3j4DldO` |
| 5627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38485e50-06ba-4da4-8945-b6fee3a60fd5.jpeg | https://s.cornershopapp.com/product-images/1922550.jpg?versionId=qNWyyqIKvz29OyG.BA1tRCS3i3jgCRu` |
| 5628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96ba1ba4-4125-41l0-9fdb-5baad5041f34.jpeg | https://s.cornershopapp.com/product-images/1631534.jpg?versionId=OGB1uZOJIj_ExPJFpr7M7NFGRfX74Iv; |
| 5629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca6e8cad-c4ae-41a0-a9d5-bd9079ddfff9.jpg | https://s.cornershopapp.com/product-images/1658277.jpg?versionId=h9zu.MDncmlKNKtDQFb.pxu7_Fb2kc8c |
| 5630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d0777d-4bf5-463a-9884-c78970ae511f.png | https://s.cornershopapp.com/product-images/1817693.jpg?versionId=8GrYannVan5w7it4sHKSeJ72dGXHyoZX |
| 5631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_890023e1-cb61-4417-8e6c-8e29b66a23e4.jpg | https://s.cornershopapp.com/product-images/1617173.jpg?versionId=jxCaqAejivabKuI5TwGjrY4w76nOWUBA |
| 5632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f49f24d4-c601-4acb-9368-8e2a1bf56c1c.jpg | https://s.cornershopapp.com/product-images/1668736.jpg?versionId=jiR0WV3f15pLiKrQyIkPp10RjZgZYJAZ |
| 5633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79536917-34c4-4488-ad3c-65a98a5560c1.jpg | https://s.cornershopapp.com/product-images/1653883.jpg?versionId=JKULDDF58qsf6YVVTGUL10fIMvFS9zSE |
| 5634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79536917-34c4-4488-ad3c-65a98a5560c1.jpg | https://s.cornershopapp.com/product-images/1824846.jpg?versionId=2V5r61VyQLaaf7UKU6.07EObSm8Y8Jsw |
| 5635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7bc89fd-de58-4abb-abdb-1b2d6d171167.jpg | https://s.cornershopapp.com/product-images/1671953.jpg?versionId=iQ8hsF3fu_ThSbbHGFxoh4BB5r1lnEfc |
| 5636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49c7ec8b-2466-465b-894a-57ea3d459224.jpg | https://s.cornershopapp.com/product-images/1624754.jpg?versionId=SjhqIKvE85AlcADva6tBlWIY0Jh4ypxt |
| 5637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48d292ad-7394-411b-a197-48659d8a16f5.jpg | https://s.cornershopapp.com/product-images/1818064.jpg?versionId=VZ_hDRvY6AeghQIiHh.evAh6rHxYJQnC |
| 5638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ac1206-f43e-4282-8f93-8efb8900a7bb.png | https://s.cornershopapp.com/product-images/1823073.jpg?versionId=B.00IpUtrdx47TA3k8L3fGR5.9MNo.08 |
| 5639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48046b5d-7928-4ada-ac64-fe9161f44b3b.jpg | https://s.cornershopapp.com/product-images/1743755.jpg?versionId=x94VX1XtGz6y.V1a6qaNLavNoRgP4nx |
| 5640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8ca0fb1-97ba-482c-9ae8-a5900dcb3f5e4.jpg | https://s.cornershopapp.com/product-images/1697114.jpg?versionId=Xs5C8wAuysYh7Rzorbf3iz4mQDCN4X0B |
| 5641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1172b9b0-5c05-415d-9c84-92b5064df8f1.jpg | https://s.cornershopapp.com/product-images/1776591.jpg?versionId=19S8EtzGvTdfP7v2jHzX13PHL35MIT_ |
| 5642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd996514-9ddb-438a-8a9a-2377110c4358.jpg | https://s.cornershopapp.com/product-images/1821164.jpg?versionId=p1gRSUTe.IkWqV4Ujhqfj1Xusw7VWMbn |
| 5643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c4c51cc-f37b-4632-add5-2fa7d74382e9.jpg | https://s.cornershopapp.com/product-images/1821164.jpg?versionId=p1gRSUTe.IkWqV4Ujhqfj1Xusw7VWMbn |
| 5644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c23bb990-82b2-4a36-bba2-847c2190f695.jpg | https://s.cornershopapp.com/product-images/1821164.jpg?versionId=p1gRSUTe.IkWqV4Ujhqfj1Xusw7VWMbn |
| 5645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd996514-9ddb-438a-8a9a-2377110c4358.jpg | https://s.cornershopapp.com/product-images/1691655.jpg?versionId=FlDQ1GXUAigkMe.92vb6HGWgWLCvkHOL |
| 5646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c4c51cc-f37b-4632-add5-2fa7d74382e9.jpg | https://s.cornershopapp.com/product-images/1691655.jpg?versionId=FlDQ1GXUAigkMe.92vb6HGWgWLCvkHOL |
| 5647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c23bb990-82b2-4a36-bba2-847c2190f695.jpg | https://s.cornershopapp.com/product-images/1691655.jpg?versionId=FlDQ1GXUAigkMe.92vb6HGWgWLCvkHOL |
| 5648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2385ab03-4967-4856-af2a-8fdabdac3622.jpg | https://s.cornershopapp.com/product-images/1743724.jpg?versionId=6ZCuE1S7JzP0HWd_Uf28.yoyyK6Sg4rr |
| 5649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca960b7a-4541-4f49-b219-f2965dd307b1.jpg | https://s.cornershopapp.com/product-images/1759867.jpg?versionId=HuIYMoojR9mnnY55MWjFK_MypsXUU5Fc |
| 5650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92198705-3a20-46d0-978a-6a1d74fa945e.jpeg | https://s.cornershopapp.com/product-images/1923121.jpg?versionId=BBNl8vhzvJbpmVFgWouEOnImBWu8ruEV |
| 5651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_594f4f14-5d04-41ed-9aa8-831dfe304d12.JPG | https://s.cornershopapp.com/product-images/1823970.jpg?versionId=wzfbVXkFdPpl3YLBorw4OpO2V6C.moE |
| 5652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bda0becf0-beec-4cc3-b486-6fc799cda79f.jpg | https://s.cornershopapp.com/product-images/1825488.jpg?versionId=BOZnIxeBnR0FQzrp8Skgih1MJJW74aNg |
| 5653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_128228aa-ddc9-4b55-95d1-23e2c420031e.jpg | https://s.cornershopapp.com/product-images/1626449.jpg?versionId=xCUrsmHd3.mt7PUSuNkAandhfBNhSzL |
| 5654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_128228aa-ddc9-4b55-95d1-23e2c420031e.jpg | https://s.cornershopapp.com/product-images/1818786.jpg?versionId=33yc5FF8oUL1k8MgoYvnK4xchdvmDwIj |
| 5655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c3fe13f-4b7d-4383-a0de-0d993f8bdfab.jpg | https://s.cornershopapp.com/product-images/1824215.jpg?versionId=AIaKhoVqKsApgTslifERXPPChOQBpBuzw |
| 5656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dadee84-795b-4c69-b804-0e84846c7f07.jpeg | https://s.cornershopapp.com/product-images/1611763.jpg?versionId=8HKjg.uoGPnWThSpHF6NXSBTHD5k6aqQ |
| 5657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8957a0d4-7bd7-401b-a25f-859c9bfabc01.jpg | https://s.cornershopapp.com/product-images/1670823.jpg?versionId=IvH3dXU3whxtmlYx2hvHf6IVO.jLlqILc |
| 5658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8957a0d4-7bd7-401b-a25f-859c9bfabc01.jpg | https://s.cornershopapp.com/product-images/1821093.jpg?versionId=z53vtxldhT9jtJNRQ7RwIcqb3MxcyY; |
| 5659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2232a1fe-fcbf-4dd4-af6d-f514bf6c3683.jpeg | https://s.cornershopapp.com/product-images/1614608.jpg?versionId=BwgdwrQjqSuBVeOKFQA_NzKWJGsE1fo |
| 5660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d504abc9-3816-4f22-9960-b31dcdbfdb18.jpg | https://s.cornershopapp.com/product-images/1818232.jpg?versionId=Rnm4L0vRX.8N5uOL8px9mwpefCEwa8th.n |
| 5661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5b36325-ea64-4542-ae97-175d56e8778c.jpeg | https://s.cornershopapp.com/product-images/1610102.jpg?versionId=9f967UCLQISS0n.dxD2PAb8Kggzkz4WD0 |
| 5662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90481b20-a973-4884-97d8-b3ef70bc6b27.jpg | https://s.cornershopapp.com/product-images/1611128.jpg?versionId=WsdDdyID2A5INpnTvSZunpvKGW5MNXZx |
| 5663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b97d4a9d-5b01-4461-87a3-4085e0a65791.jpg | https://s.cornershopapp.com/product-images/1630391.jpg?versionId=_7F_0NwWvAlN.qWSowj2m72nSnE4HZy8 |
| 5664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_addd6adc-1ca9-4cef-b650-51ba6a24278c.JPG | https://s.cornershopapp.com/product-images/1610483.jpg?versionId=zCAFSJ0UKhsOZscAiW69KPOqWQWIGrw; |
| 5665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0924136-4744-4663-81f1-9385b5ab1eff.JPG | https://s.cornershopapp.com/product-images/1628654.jpg?versionId=IUxThgbq5MBd8RRGMELfXpA9EAYeiqrc |
| 5666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c3fe13f-4b7d-4383-a0de-0d993f8bdfab.jpg | https://s.cornershopapp.com/product-images/1627639.jpg?versionId=7wIXUoWosOf6mezHL0CqBFCFOa_nklC5 |
| 5667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8405ff1f-5544-44eb-b7e0-e83b98e8b0e2.jpg | https://s.cornershopapp.com/product-images/1720468.jpg?versionId=JybCSRUhoMxScyE7KNbnVIQVq3d80W |
| 5668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8405ff1f-5544-44eb-b7e0-e83b98e8b0e2.jpg | https://s.cornershopapp.com/product-images/1624717.jpg?versionId=WaDclsUdMcPxUe2qbWMo0Bp.fSQryFB5 |
| 5669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f763eb3-c2d2-4622-b4ef-285fdee11919.JPG | https://s.cornershopapp.com/product-images/1819585.jpg?versionId=B2ODkmqUF44A75TMspwcjFcEwa8th.n |
| 5670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_361de75d-c8c4-45d9-9c85-28cf2421b9c.jpg | https://s.cornershopapp.com/product-images/1820854.jpg?versionId=Q_D7aK.41Clqf10KeCt.k0kRWeccenkt |
| 5671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_361de75d-c8c4-45d9-9c85-28cf2421b9c.jpg | https://s.cornershopapp.com/product-images/1614938.jpg?versionId=DwJIqLf.NBHbZy_r86yuSrA6mBcyEQNF |
| 5672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa3b1a3-6952-4e68-8a95-bc2d69f0a5b6.jpeg | https://s.cornershopapp.com/product-images/1644854.jpg?versionId=cSgfFzGvtN.EFPqqTSrSnndc.A77WbIQ |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 5673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa3b1a3-6952-4e68-8a95-bc2d69f0a5b6.jpeg | https://s.cornershopapp.com/product-image/1817398.jpg?versionId=F5rT_D.NUISjsD2XIDqF02Sy25x9ktiC |
| 5674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa3b1a3-6952-4e68-8a95-bc2d69f0a5b6.jpeg | https://s.cornershopapp.com/product-image/1618134.jpg?versionId=NrlsK61jkS2tRt_jvY3sRUgJPQPmAPHv |
| 5675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1565149-e14b-478f-ba4d-22658e5df0d3.JPG | https://s.cornershopapp.com/product-image/1817745.jpg?versionId=E1_vK4gCXfEBSvNWUvxZgn7HVWf4Trh |
| 5676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ecd9c4e-c807-49bd-a2f7-d0ffc21df8ed.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97953944-c635-4713-a9dc-959e62ad81a7.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15fa0952-fc52-458f-a85e-d2fd42ce4f2e.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed9b5360-29b5-467a-a455-d1b10ac96fa8.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06bcc334-c3ab-44b6-adea-e2a263abb6db.jpeg | https://s.cornershopapp.com/product-image/1615210.jpg?versionId=FeUwU4SMU1dh3aqzStib.IPm1Fah_5z |
| 5681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_517273a2-8289-43a9-a81b-fc1a593fabe6.jpg | https://s.cornershopapp.com/product-image/1706587.jpg?versionId=pB0gydlwLvuJ53jcrVJJ3b7KJCBkaaCj |
| 5682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2785fac1-ed34-4a9d-becc-1936058457c4.jpg | https://s.cornershopapp.com/product-image/1823615.jpg?versionId=c1pTAcZFobnIeZN4wVGDnAOgtNZJ_zT |
| 5683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f80ab843-8273-48d0-b2b8-d4f0093e4c1c.png | https://s.cornershopapp.com/product-image/1793058.jpg?versionId=a2DbWXsS8KgelLl63RmZu_uNSPwvSd_ |
| 5684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23770860-9e0f-4d9e-b9f0-6eca6cda59fa.jpg | https://s.cornershopapp.com/product-image/1682318.jpg?versionId=Jhxg0S0.DgNnv_hm6NyNs7_FCHITN1j |
| 5685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dd24ebc-cfaf-47ee-a793-76ade00df201.jpg | https://s.cornershopapp.com/product-image/1765461.jpg?versionId=X6Ydl_0wPLL_MJ7yuzF7SxE_Y343Pv3zx |
| 5686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dd24ebc-cfaf-47ee-a793-76ade00df201.jpg | https://s.cornershopapp.com/product-image/1624851.jpg?versionId=kNocpiKAtZg6Y00druOplcHtR7L977aF |
| 5687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49daafa1-bcf1-43a2-8967-e5792e188d46.jpeg | https://s.cornershopapp.com/product-image/1616608.jpg?versionId=yxX8pt1gZodHZ2xLCmWQk35Fc0Evp8kc |
| 5688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a3bb513-244d-4cf8-87b2-646da64413cf.jpg | https://s.cornershopapp.com/product-image/1633032.jpg?versionId=X_lIlXj0lP6Mh88zzhdNYv9lGp1EgiKt |
| 5689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8d03b64-6f25-4ee7-a7c4-981f35da9dd2.jpeg | https://s.cornershopapp.com/product-image/1630634.jpg?versionId=ToPX1CpdxURZ3GSGG3MPXY0DERxojb6C |
| 5690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34983d66-33dc-4613-8cb0-15684ab97e5a.jpg | https://s.cornershopapp.com/product-image/1818721.jpg?versionId=y9UPqGDikP0SP5g8IKrDoCDl7asvIKeF |
| 5691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3629084a-9c04-4f02-b61c-58ffa9db9fd2.jpeg | https://s.cornershopapp.com/product-image/1739144.jpg?versionId=Zd1Ex87a1ywcKeOeBtX_lhaCQrJsyW_ |
| 5692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3629084a-9c04-4f02-b61c-58ffa9db9fd2.jpeg | https://s.cornershopapp.com/product-image/1621714.jpg?versionId=oOmgDyHBZAAiyJa2bAAb.NAKUFhqekS1 |
| 5693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaa29d96-fea5-4195-9bf2-d8549fc76d27.jpg | https://s.cornershopapp.com/product-image/1644120.jpg?versionId=UcrXVOTYxJ2SG6UaovGuikke_C1X94G |
| 5694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eed37b17-4637-4af0-8cb7-9372c5463d05.jpg | https://s.cornershopapp.com/product-image/1644120.jpg?versionId=UcrXVOTYxJ2SG6UaovGuikke_C1X94G |
| 5695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d48b43e1-185c-421b-b9ac-056196415854.jpeg | https://s.cornershopapp.com/product-image/1624851.jpg?versionId=lSGgtzBShEOUOPfH4Fu.njLNS0qveuWy |
| 5696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c03ec0ad-7853-40eb-8754-85967ef8092a.jpg | https://s.cornershopapp.com/product-image/1770323.jpg?versionId=E6fFrHD3mAayA9F3Kx84WZwEz9QCM0Bc |
| 5697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5d6897a-25e5-475a-9037-51e2b7b0dff3.png | https://s.cornershopapp.com/product-image/1820869.jpg?versionId=BLW4XFmmLvSuZFF2Mv8ZfhHc.hWPDtM0 |
| 5698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e13957c8-4769-4f9a-ba56-880d9ce4f8ae.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0095299-78b6-473f-9016-7c66891e844d.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_164dcd16-c4e8-4d0f-847f-4403e2631d82.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abd700b9-1d07-4a45-810f-de8ffed8925e.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b67656d-fc3b-429c-b5e1-8bb480ac8530.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1e96729-b15f-4cd0-98d3-e05c3b505cb3.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_356b7c24-6fa5-40e3-bc7a-52dd591b2d96.jpg | https://s.cornershopapp.com/product-image/1825093.jpg?versionId=bWFI4ZKRZkBHQmZ4WIB7.Xsv9Iw.QN3 |
| 5705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0a6eeff-25a4-4588-9147-0d3c3280fe16.jpg | https://s.cornershopapp.com/product-image/1767777.jpg?versionId=rJ34J33C_32_HsCoUG2cLEkqDt9N_APn |
| 5706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0924136-4744-4663-8181-9385b5ab1eff.JPG | https://s.cornershopapp.com/product-image/1733585.jpg?versionId=vrtbq8XvD84qfr_JokBct5nAWxslIyPk |
| 5707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_603bdff2-021c-4acc-a7b7-e1de101a899f.JPG | https://s.cornershopapp.com/product-image/1820280.jpg?versionId=3c5l_35wOo8yh8_rq4BE_7OmEPYJKJcF |
| 5708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_603bdff2-021c-4acc-a7b7-e1de101a899f.JPG | https://s.cornershopapp.com/product-image/1785048.jpg?versionId=crAua5LtKIUNfqnLmvcvOR9pLEEwf_C |
| 5709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db343831-b3a3-439a-a01a-a3083fe80a0a.JPG | https://s.cornershopapp.com/product-image/1661218.jpg?versionId=qOfmoT1SnCmndDyY29Wmze92HcVu2sr. |
| 5710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3249f8b7-8c49-4db0-8a4a-e485d5bced07.jpg | https://s.cornershopapp.com/product-image/1742784.jpg?versionId=SG5j3Soe.qc13Wcy4keAEtQPw0bBep0t |
| 5711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3249f8b7-8c49-4db0-8a4a-e485d5bced07.jpg | https://s.cornershopapp.com/product-image/1817873.jpg?versionId=4Qae.pHMS0qcOPcWIBkXyMDZZ4C6DjES |
| 5712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4258230a-c12f-4cc1-997d-5e5bccf9f9fc.jpg | https://s.cornershopapp.com/product-image/1824606.jpg?versionId=PcTgOysfkXxNxgHLyLJ1SNZJy6ni3J6z |
| 5713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42a9c25d-68df-44b8-b399-5af8d7e47cb3.jpg | https://s.cornershopapp.com/product-image/1612920.jpg?versionId=9cWxH5jq5oXhmNlbwDAYxL7krbBjxbBc |
| 5714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe196d4-bf38-4e3d-86cb-aa12f8583c71.jpg | https://s.cornershopapp.com/product-image/1625453.jpg?versionId=axbenOosqFUehf3eRGzKz_fTMX7QWCGC |
| 5715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c7f8306-9353-4158-b1c6-d894d0f8dd4e.jpg | https://s.cornershopapp.com/product-image/1817723.jpg?versionId=rcjNCvYFkEFhTwYdlwLeMm2lNO9Sme4c |
| 5716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4630dc1-a583-4007-bab0-c3c7215c2f70.jpg | https://s.cornershopapp.com/product-image/1720305.jpg?versionId=T77TX1UpX1o6FHvORwEf8d2CjCH3whbi |
| 5717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2009c5-4235-43d3-ba61-510384606e7b.jpg | https://s.cornershopapp.com/product-image/1617812.jpg?versionId=DOY64IIozjq5J2A8PRYBag38U237la.C |
| 5718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2009c5-4235-43d3-ba61-510384606e7b.jpg | https://s.cornershopapp.com/product-image/1647387.jpg?versionId=kXe9Z_vhJHOjUtyGvIH_aUWFae4sF3Xy |
| 5719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2009c5-4235-43d3-ba61-510384606e7b.jpg | https://s.cornershopapp.com/product-image/1679247.jpg?versionId=WNcfiQROu9JdCgRrgsThAVsSpEZfOyOL |
| 5720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56694038-3fb6-4586-9612-8a5ba8853e08.jpg | https://s.cornershopapp.com/product-image/1611419.jpg?versionId=hdn1rNIrK1jRSOCbpg1cISsGhikaFnWE |
| 5721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25674247-de2e-408c-a427-15814be3ca4a.jpg | https://s.cornershopapp.com/product-image/1640598.jpg?versionId=QglsZXO_r9Qfdvc8O9BjC92L2wfHqDpf |
| 5722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41556862-b62c-410a-9270-a988d8c567cf.JPG | https://s.cornershopapp.com/product-image/1626754.jpg?versionId=ZZsGWqGwkIqUJAPT06Yza8XCWYJ8xQly |
| 5723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d2d1c07-9f3e-4ff2-84a2-f7d398e03aad.JPG | https://s.cornershopapp.com/product-image/1707734.jpg?versionId=gkeV2b7vlcmNvP_MUIsyohfOoUX3gIHl |
| 5724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d2d1c07-9f3e-4ff2-84a2-f7d398e03aad.JPG | https://s.cornershopapp.com/product-image/1821873.jpg?versionId=L7WycRA8p2cN56djG9tC.QlqD1G7ZYZc |
| 5725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b41b1ad1-c681-4794-b53c-86daa931b363.jpg | https://s.cornershopapp.com/product-image/1821206.jpg?versionId=M8HU_QNqMEaIgsdfN01FZOtl6yxsoDQc |
| 5726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c9a733f-3486-4058-8df4-88588bcdfe2a.png | https://s.cornershopapp.com/product-image/1732137.jpg?versionId=PPr.iQdaTsBHAL5Y0cmKG52kLf6fVj. |
| 5727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7d47b6e-9ba1-499d-a962-ec36c6a4c194.jpg | https://s.cornershopapp.com/product-image/1819740.jpg?versionId=8F62hfM1nsqjmyyzhJnJ.usDhHqOL_yu |
| 5728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca8ac33f-1d2d-417b-8aef-0b82675a2617.jpeg | https://s.cornershopapp.com/product-image/1623032.jpg?versionId=IGZtUbqisrkIci7_uGu5Eb97QTXX8kyR |
| 5729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d345eba-c81c-479c-bb6f-ea768610ecc5.jpeg | https://s.cornershopapp.com/product-image/1628573.jpg?versionId=Rl4nefgCJGxivDfhDjqyhpq7AOTrwhBt |
| 5730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_434d5266-aa91-4a6a-9bb0-e968e42f01d6.JPG | https://s.cornershopapp.com/product-image/1628573.jpg?versionId=Rl4nefgCJGxivDfhDjqyhpq7AOTrwhBt |
| 5731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c07cc87b-b045-42ee-8d48-fa77f38a2039a.jpg | https://s.cornershopapp.com/product-image/1779289.jpg?versionId=J03t.zXWRnp6B6qGVMVBK42z51Fz2vHH |
| 5732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8d0c324-df86-48ab-8618-71deea0c5044.JPG | https://s.cornershopapp.com/product-image/1818233.jpg?versionId=vH3p6pj0xFvHufaOeHAKHZAUf28kJMiL |
| 5733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_394059a1-5cc8-4b08-80a1-17c600b1fee6.png | https://s.cornershopapp.com/product-image/1731385.jpg?versionId=hqJE1E77OqMUq0i8HTkcbcl236y4vRjl |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed4ced24-c225-442b-b654-da4fd094a044.jpg | https://s.cornershopapp.com/product-images/1730955.jpg?versionId=tnjC4jY9c4OtcxBOMFnVOuSFp5egK_oV |
| 5735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed4ced24-c225-442b-b654-da4fd094a044.jpg | https://s.cornershopapp.com/product-images/1818816.jpg?versionId=Pg5gWfJND.ARPY5zOinOJrthiSPhgY4Z |
| 5736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54a83505-266b-45ba-8366-a14bd22c75c6.jpg | https://s.cornershopapp.com/product-images/1640321.jpg?versionId=L4_VxaaU.oE1oE9b7cjqW04_xreSIeWE |
| 5737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ad12a01-188d-4084-87b3-9043b03c84d2.jpg | https://s.cornershopapp.com/product-images/1640321.jpg?versionId=L4_VxaaU.oE1oE9b7cjqW04_xreSIeWE |
| 5738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76112397-6332-4164-97ea-c5f2018735a6.jpg | https://s.cornershopapp.com/product-images/1640321.jpg?versionId=L4_VxaaU.oE1oE9b7cjqW04_xreSIeWE |
| 5739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d9815b5-0f6e-451f-ba0a-0fd11454c6a4.jpg | https://s.cornershopapp.com/product-images/1640321.jpg?versionId=L4_VxaaU.oE1oE9b7cjqW04_xreSIeWE |
| 5740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89177f6c-5647-498d-a2b4-22bf954dcab0.jpg | https://s.cornershopapp.com/product-images/1640321.jpg?versionId=L4_VxaaU.oE1oE9b7cjqW04_xreSIeWE |
| 5741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17a6528f-3e5b-44e8-8ce1-297f3fa78085.jpg | https://s.cornershopapp.com/product-images/1640321.jpg?versionId=L4_VxaaU.oE1oE9b7cjqW04_xreSIeWE |
| 5742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09c73429-3dde-49fa-8369-1328ec6d75b4.jpg | https://s.cornershopapp.com/product-images/1622764.jpg?versionId=9YSbAZfT7BH0CtGZziIBvjKNdgZuhLct |
| 5743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e286823-6d6e-45ef-8fc5-98ded4eaeefe.jpg | https://s.cornershopapp.com/product-images/1731670.jpg?versionId=q3p8v4MbMj94wtgmf7NOUQLKfDrnTz37 |
| 5744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28bfd11c-8e49-4b25-80e6-b6d27bb6fe45.jpg | https://s.cornershopapp.com/product-images/1776659.jpg?versionId=0lDuW7TRH40rT.cJmJ7LeKYEw.dbfpBx |
| 5745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99144ddd-d283-4f23-9118-25cb67607add.jpg | https://s.cornershopapp.com/product-images/1624672.jpg?versionId=EtdCYOZGmi17/hf1z6GdaCS.Lq0XWM9r |
| 5746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb8d7367-d010-4aa7-bbe6-87c23f164e8a.jpg | https://s.cornershopapp.com/product-images/1677374.jpg?versionId=WZFs7caVKGER1prq6Ys1jwWh7DXUJxhz |
| 5747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8be392f-b3db-4c2e-be41-c235dc3118ed.jpg | https://s.cornershopapp.com/product-images/1622011.jpg?versionId=diuJzEZQohXc8T|dMG341I6IWvZUeec7 |
| 5748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d10463d-20cf-4dfd-bd75-d4f7630e6a06.jpg | https://s.cornershopapp.com/product-images/1626207.jpg?versionId=5zd3F.opr.4Z12093H7HPtipxr1OasJm |
| 5749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3802d4d3-4e8b-420c-a91a-d6d85953f6f1.jpg | https://s.cornershopapp.com/product-images/1630615.jpg?versionId=By7VE_GHj6PLwYSPR8Xc9ehR2zUhh3wS |
| 5750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76ea2cbc-7a6b-453f-9875-23cc29ca0399.jpeg | https://s.cornershopapp.com/product-images/1925292.jpg?versionId=cYx00UqTBUIwRicDl5fck0eSv6Do3WDM |
| 5751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e97d2983-fec3-4d7f-9cd6-541613859bb8.jpg | https://s.cornershopapp.com/product-images/1728315.jpg?versionId=Vj6QCJbjn2sXRI_71Idul7uLGMQoGPAf |
| 5752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa4537d5-02cf-411c-bff8-a2d7cb5cdfe6.jpg | https://s.cornershopapp.com/product-images/1728315.jpg?versionId=Vj6QCJbjn2sXRI_71Idul7uLGMQoGPAf |
| 5753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4805f737-8640-4002-b041-098a929177b6.jpg | https://s.cornershopapp.com/product-images/1818634.jpg?versionId=mYJJIQ9JUHDkESVW3tFSV6dnU1L8rmDw |
| 5754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ace23301-f039-4dde-9fc5-f6e219f5e9f9.png | https://s.cornershopapp.com/product-images/1702492.jpg?versionId=H.gCIGZ_I8DrfOlsVg0uy6qbc.uDeWY1 |
| 5755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a20ceb9-b795-40f5-abe0-2d88d456d9d0.jpg | https://s.cornershopapp.com/product-images/1791727.jpg?versionId=i4NeumQP7WnE19Zfs2KPCRltGUam54iG |
| 5756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_402aee74-c35b-4c75-8938-2e278cd7340f.jpg | https://s.cornershopapp.com/product-images/1768747.jpg?versionId=UEphW17GH6ug2Is5EoCPMSsqgW3jH12 |
| 5757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e34fa98a-95e6-4f5a-b1de-79a75bd61c00.jpg | https://s.cornershopapp.com/product-images/1745404.jpg?versionId=BkTBZyBNIWp_Om9gPrZ2iTmWUMAEPEA |
| 5758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5cb41cd-2ddc-4e2e-99aa-c1b7c9804925.JPG | https://s.cornershopapp.com/product-images/1616273.jpg?versionId=Hpi1qpEAwHWFgPUEr7p_ZMKNweUB2xuN |
| 5759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb84796d-f565-4f0a-a817-b930e17476ca.jpg | https://s.cornershopapp.com/product-images/1786379.jpg?versionId=yfEGnbP.YCXtgSU0D6vNQhk_zTI8VqUL |
| 5760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d076d96f-b224-445f-b137-c6fd5b655c25.jpg | https://s.cornershopapp.com/product-images/1788422.jpg?versionId=30_833e7TQaBZ4qlKVQgmromSQ5LMVGA |
| 5761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_529c3c6c-4b0c-4934-ade2-b652b78434e6.jpg | https://s.cornershopapp.com/product-images/1781041.jpg?versionId=0KsvrQaugTasVppHTkhoHg.HeZNBIBUi |
| 5762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a19240e1-5bde-415c-9bab-c19f52da7b4c.jpg | https://s.cornershopapp.com/product-images/1619381.jpg?versionId=r75eXSf8XGOgsq4QcL.RLOMmGKeuTeBC |
| 5763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1920492f-0c5e-4bf2-b9b8-3525a2b7a80b.jpg | https://s.cornershopapp.com/product-images/1823003.jpg?versionId=w2I917S7nIjJzXOqGWnDLrFYnlRHsyZt |
| 5764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a8d5cdb-e899-431f-8f39-6cc3fb29335c.jpg | https://s.cornershopapp.com/product-images/1823003.jpg?versionId=w2I917S7nIjJzXOqGWnDLrFYnlRHsyZt |
| 5765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f8d3a81-723e-46d4-801b-f1032f715b16.jpg | https://s.cornershopapp.com/product-images/1823003.jpg?versionId=w2I917S7nIjJzXOqGWnDLrFYnlRHsyZt |
| 5766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06dcfac9-f828-4cc1-a27d-529ab1093088.jpg | https://s.cornershopapp.com/product-images/1823003.jpg?versionId=w2I917S7nIjJzXOqGWnDLrFYnlRHsyZt |
| 5767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d050fea-967b-4722-809c-052788f278ee.jpg | https://s.cornershopapp.com/product-images/1822913.jpg?versionId=uCUxSVQoFSE1IRMH8CvFkbzuOtNKHijx |
| 5768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e3f697e-332f-493c-9ca1-07fcc7a5daac.jpg | https://s.cornershopapp.com/product-images/1824933.jpg?versionId=jccKRdHpDRg4TtgJCyDgPhr8pxV3Z_LA |
| 5769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9092a20-785a-4cd0-a871-ead9ad6c9bcc.jpg | https://s.cornershopapp.com/product-images/1716872.jpg?versionId=3ulhx7qzILZFyi5zV51FABBk_Jb42ZJU |
| 5770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ec98884-4266-48e1-9460-b7dfae7dcb1a.jpeg | https://s.cornershopapp.com/product-images/1628725.jpg?versionId=tVz.9kJ9Xa709w3YcGGWbvKult20JsM3 |
| 5771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e15a795a-0bd5-42a9-abde-4e05d2f61a91.jpg | https://s.cornershopapp.com/product-images/1770986.jpg?versionId=_YodfsyHgRNwABsKs89uuSlYRkUjWqbz |
| 5772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_604a92bb-90ac-4b88-85af-cd8d8940e151.jpg | https://s.cornershopapp.com/product-images/1753457.jpg?versionId=fU1R_1/H5oLoPMqX8BHJe8ZFyc0HcLAv |
| 5773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87e12739-c65f-435d-9f1d-2a59d204bd1c.jpg | https://s.cornershopapp.com/product-images/1642456.jpg?versionId=EQulFjWxZxvYNCqTuriGAJR0PtoPHB27IPHF |
| 5774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0891aa9-cd95-446c-a712-45f2f3f9bf23.jpg | https://s.cornershopapp.com/product-images/1642456.jpg?versionId=j6jGWDxzAXq47G9QMEfnUUMX10P6G40B |
| 5775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6709920c-76d8-4c0c-bbc9-437717fe2759.JPG | https://s.cornershopapp.com/product-images/1733857.jpg?versionId=K1_sKkC1EHg5byDoEKccp2nAy8Q3LM_c |
| 5776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6cde4e8-88a6-429b-a1b0-67e6abb17c8c.JPG | https://s.cornershopapp.com/product-images/1735383.jpg?versionId=1VUMLE057A92rLmGAdLy5CCnetY6kxDV |
| 5777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a840277c-b247-4319-968f-81261d009178.JPG | https://s.cornershopapp.com/product-images/1749267.jpg?versionId=65qGAPSuWxd5dAgvrcBOfIU1.tEL5w_c |
| 5778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dff7bbf-51cc-466e-a3d5-8758baf7f1c5.jpg | https://s.cornershopapp.com/product-images/1791937.jpg?versionId=vvWjIxZEISXbjs1NaumsLG4jVtocEtsC |
| 5779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c14ba7af-fd91-480d-a671-9870ca04d45c.jpeg | https://s.cornershopapp.com/product-images/1923657.jpg?versionId=_TQvsQNIYd9tjUraMxo8s9UfZSmcZWIK |
| 5780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6beb04f-8da5-4245-a464-c8b8d15c19a9.jpeg | https://s.cornershopapp.com/product-images/1923657.jpg?versionId=_TQvsQNIYd9tjUraMxo8s9UfZSmcZWIK |
| 5781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0aa1e321-91cd-4739-a785-11dfc85d3d3c.jpg | https://s.cornershopapp.com/product-images/1725308.jpg?versionId=Uqz MRwvIRicSPYzb4Ad8rBoAibM.tqHC |
| 5782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32607444-af79-49de-a523-042193479499c.jpg | https://s.cornershopapp.com/product-images/1738967.jpg?versionId=9STd2GYfIntSunrVs_F3CNDdJIZJjRAos |
| 5783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98041d20-c8e8-4a39-9a5a-1550b9e8fa67.jpeg | https://s.cornershopapp.com/product-images/1824092.jpg?versionId=riQNWO1AUcHEnaqZ7nO61Bz eWUp7ZYS6c |
| 5784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce1838ea-4a9c-4958-b026-b84981c390d.jpg | https://s.cornershopapp.com/product-images/1821153.jpg?versionId=2zgFh9Lwy4I1XwfRj9BGGflfUn3BhQzHl |
| 5785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b6808dd-a8e6-4497-bfe1-5a934166f298.jpg | https://s.cornershopapp.com/product-images/1672664.jpg?versionId=ZYZQHHyfLCNcICNY_99o5lx.Vbrx4XEY |
| 5786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4bb6c62-a50f-41d9-a609-e12a821045c1.png | https://s.cornershopapp.com/product-images/1819041.jpg?versionId=kR.hUMRe3ziimHaNsX9qg6KPdXll9Hl |
| 5787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_763adfd4-7539-4906-a91a-f6d083a582cd.png | https://s.cornershopapp.com/product-images/1824000.jpg?versionId=WcNG312MdF2RBXcsxN6YjhUxRfswnQh8 |
| 5788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a795a41-f653-46aa-8054-d3ac2b1c4e6e.jpg | https://s.cornershopapp.com/product-images/1611860.jpg?versionId=GX3LegJThRqA8m3ksoFCXABoIk8F5qD |
| 5789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdb5182c-7d1c-4ac5-8bc9-fa9788490f33.jpg | https://s.cornershopapp.com/product-images/1752105.jpg?versionId=qt.P0ZdsUVXvlYWj9jOZpXW2F0bPeWc |
| 5790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1f5f0ea-c350-4930-b3b9-f3455e8a86f3.jpeg | https://s.cornershopapp.com/product-images/1624789.jpg?versionId=PRcfIoEZMiNGI0_S1zyVGDMeHNXiFX_I |
| 5791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2256e707-0ceb-48a5-94bf-fbe225f50803.jpg | https://s.cornershopapp.com/product-images/1614044.jpg?versionId=Y1pbosj9sdSvcDo2Hr56H4Yp6vVyPA68 |
| 5792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2256e707-0ceb-48a5-94bf-fbe225f50803.jpg | https://s.cornershopapp.com/product-images/1689527.jpg?versionId=71C2b0LvLcdIJGyJpFsr6402B1JoILG2 |
| 5793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c40d0ef-1712-475f-a7b6-21ceb6cac099.jpg | https://s.cornershopapp.com/product-images/1768303.jpg?versionId=YH8Ib4eurz9Dfvfd.tr7eMRI_zpwROK |
| 5794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88577f2f8-ab96-493d-a293-e015b91f8eb1.jpg | https://s.cornershopapp.com/product-images/1768303.jpg?versionId=YH8Ib4eurz9Dfvfd.tr7eMRI_zpwROK |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 5795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b455fa69-c040-420b-bf25-b0805bb63d5e.JPG | https://s.cornershopapp.com/product-images/1768303.jpg?versionId=YH8lb4eurz9Dfvfd.tr7eMRI_.zpwROK |
| 5796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c40d0d-f-1712-475f-a7b6-21ceb6cac099.jpg | https://s.cornershopapp.com/product-images/1616674.jpg?versionId=kBOiECu.9..04vB6t1Sx.RRFkomOYMC |
| 5797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88577f28-ab96-493d-a293-e015b91f8eb1.jpg | https://s.cornershopapp.com/product-images/1616674.jpg?versionId=kBOiECu.9..04vB6t1Sx.RRFkomOYMC |
| 5798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b455fa69-c040-420b-bf25-b0805bb63d5e.JPG | https://s.cornershopapp.com/product-images/1616674.jpg?versionId=kBOiECu.9..04vB6t1Sx.RRFkomOYMC |
| 5799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c40d0d-f-1712-475f-a7b6-21ceb6cac099.jpg | https://s.cornershopapp.com/product-images/1630129.jpg?versionId=ihNhbtRFUguGDe4SFi4KaOxVwMT6sZ8q |
| 5800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88577f28-ab96-493d-a293-e015b91f8eb1.jpg | https://s.cornershopapp.com/product-images/1630129.jpg?versionId=ihNhbtRFUguGDe4SFi4KaOxVwMT6sZ8q |
| 5801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b455fa69-c040-420b-bf25-b0805bb63d5e.JPG | https://s.cornershopapp.com/product-images/1630129.jpg?versionId=ihNhbtRFUguGDe4SFi4KaOxVwMT6sZ8q |
| 5802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82f883c0-de9d-45aa-822c-09782530eb9e.jpg | https://s.cornershopapp.com/product-images/1631809.jpg?versionId=EDODOsJNlQR1HQI3jPCAMv6iyS85OGsg |
| 5803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c2702f-dfb0-4224-bb82-01265ac120fd.jpeg | https://s.cornershopapp.com/product-images/1622800.jpg?versionId=g9HqpgiQZVjxxZUGcvr0KRSusatZxU. |
| 5804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c75a58c9-291f-4375-b849-c01c78475a55.jpg | https://s.cornershopapp.com/product-images/1817833.jpg?versionId=E7FTZinA7_J8J3DnuruqqnKDQusvIXpW |
| 5805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c75a58c9-291f-4375-b849-c01c78475a55.jpg | https://s.cornershopapp.com/product-images/1709238.jpg?versionId=2fyFEZ60xjLKkUDX.OfsDg8Svrxv2Q.C |
| 5806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87311b39-3ee0-41e3-aef5-ea8386d928tl.jpg | https://s.cornershopapp.com/product-images/1820851.jpg?versionId=7ZsSkixgZZfH6CBDbHfU.KFJNEcquGr |
| 5807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b45d4b9-be68-4d87-a728-2925b3c4d2fd.jpg | https://s.cornershopapp.com/product-images/1820596.jpg?versionId=oq.H3On4E70MOs79wYxvpRTaIbVhSTc3 |
| 5808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4eaa3c3-56e2-4f6d-9100-19f1c71e1f93.jpg | https://s.cornershopapp.com/product-images/1823445.jpg?versionId=8vVaCzAJWAul9rOY.x09inlq8Vq6xGvI |
| 5809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_906e8f1d-fd1f-4c52-bf44-d2604d8e6a2b.jpg | https://s.cornershopapp.com/product-images/1728315.jpg?versionId=Vj6QCJbjn2sXRI_71Idul7uLGMQoGPAt |
| 5810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4cbc240-0ed9-4230-962c-bfb48c3cdf17.jpg | https://s.cornershopapp.com/product-images/1728315.jpg?versionId=Vj6QCJbjn2sXRI_71Idul7uLGMQoGPAt |
| 5811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1920492f-0c5e-4bf2-b9b8-3525a2b7a80b.jpg | https://s.cornershopapp.com/product-images/1728315.jpg?versionId=Vj6QCJbjn2sXRI_71Idul7uLGMQoGPAt |
| 5812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a8d5cdb-e899-431f-8f39-6cc3fb29335c.jpg | https://s.cornershopapp.com/product-images/1728315.jpg?versionId=Vj6QCJbjn2sXRI_71Idul7uLGMQoGPAt |
| 5813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f8d3a81-723e-46d4-801b-f1032f715b16.jpg | https://s.cornershopapp.com/product-images/1728315.jpg?versionId=Vj6QCJbjn2sXRI_71Idul7uLGMQoGPAt |
| 5814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06dcfac9-f828-4cc1-a27d-529ab109308b.jpg | https://s.cornershopapp.com/product-images/1728315.jpg?versionId=Vj6QCJbjn2sXRI_71Idul7uLGMQoGPAt |
| 5815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c97d2983-fec3-4d7f-9cd6-541613859bb8.jpg | https://s.cornershopapp.com/product-images/1823003.jpg?versionId=z1917S7nIjJzXOqGWnDLrFYnIRHsyZL |
| 5816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa4537d5-02cf-411c-bff8-a2d7cb5cdfe6.jpg | https://s.cornershopapp.com/product-images/1823003.jpg?versionId=z1917S7nIjJzXOqGWnDLrFYnIRHsyZL |
| 5817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_906e8f1d-fd1f-4c52-bf44-d2604d8e6a2b.jpg | https://s.cornershopapp.com/product-images/1823003.jpg?versionId=z1917S7nIjJzXOqGWnDLrFYnIRHsyZL |
| 5818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4cbc240-0ed9-4230-962c-bfb48c3cdf17.jpg | https://s.cornershopapp.com/product-images/1823003.jpg?versionId=z1917S7nIjJzXOqGWnDLrFYnIRHsyZL |
| 5819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_069d9229-669d-4ae4-9e4f-fada5db830af.jpg | https://s.cornershopapp.com/product-images/1824605.jpg?versionId=HptdjzIhegEH2f1ZVJPgWAPeNZLxC45 |
| 5820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_137fa7e2-981b-4834-afe3-dcdcb22f33f6.jpg | https://s.cornershopapp.com/product-images/1697803.jpg?versionId=dnQPG4KKY08j6UMI0TKOzIFUsp5y4c5E |
| 5821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b8f94ea-fe8c-4d3a-b2cc-991e45c39b45.jpg | https://s.cornershopapp.com/product-images/1640230.jpg?versionId=p0yyUfZafQqta7dSXxHtFrj75agAnQvR |
| 5822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2916125-a34e-4d39-b3aa-3e882facfc15.jpg | https://s.cornershopapp.com/product-images/1818399.jpg?versionId=PdBnB.76cBr2gbPMX0_9oksp5sjaRsbw |
| 5823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2916125-a34e-4d39-b3aa-3e882facfc15.jpg | https://s.cornershopapp.com/product-images/1616083.jpg?versionId=HIzGrEfbCT0NLarkj_Bc4Rsj9yQWVSvF |
| 5824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2916125-a34e-4d39-b3aa-3e882facfc15.jpg | https://s.cornershopapp.com/product-images/1660528.jpg?versionId=m0iRIus064.2hlcj1TXB0acH7ixJCRZD. |
| 5825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36e856cd-f26b-4f35-adab-89e62f17daa2.jpg | https://s.cornershopapp.com/product-images/1668876.jpg?versionId=baPo6wV_nFHGM4SJ3WLHYUUGBqCmff7 |
| 5826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d39c7d21-4bd8-43f5-b644-cc7f43db59cf.jpg | https://s.cornershopapp.com/product-images/1795056.jpg?versionId=PLIBIGVVxBIEiirpXtN2ROshu8SJxN0X |
| 5827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d39c7d21-4bd8-43f5-b644-cc7f43db59cf.jpg | https://s.cornershopapp.com/product-images/1798723.jpg?versionId=Fw2U1ENNS3mYwH99gpMGyWO79ok.oHd. |
| 5828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0c440c4-aff9-4734-be11-18c9dd8bf617.jpg | https://s.cornershopapp.com/product-images/1796819.jpg?versionId=O1F3qOt.7y2KhcYEbG6iEbjuNxKHf5L5 |
| 5829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82f883c0-de9d-45aa-822c-09782530eb9e.jpg | https://s.cornershopapp.com/product-images/1775793.jpg?versionId=aUpi7t4GvPgarWddIVqmCrt21Z3xr3VA |
| 5830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_493d7f89-804c-4bae-84da-a3c18e237508.png | https://s.cornershopapp.com/product-images/1824273.jpg?versionId=yZL4UEvA5OSUHTuIgmhLhc3vj8NHf34g |
| 5831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71f2954b-5f0d-4cf3-b28b-eb22a5820090.jpg | https://s.cornershopapp.com/product-images/1617609.jpg?versionId=wPcMg_hh98EcvA8g5nutqKIf8I27DeUf |
| 5832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eda2fac2-7bab-45ae-9f1c-55d41dd988aa.jpg | https://s.cornershopapp.com/product-images/1747517.jpg?versionId=tDrEtg5l2DAQQzob9nS_pudfOxd3L5B |
| 5833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ce3a19e-d4bc-4ec1-9e26-31aebbb2e869.png | https://s.cornershopapp.com/product-images/1673169.jpg?versionId=q33s_bHqv8LMnmPTWkce6b7KL2YPum2_ |
| 5834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f694f06a-d4c6-498b-884f-c3b8405a78d3.jpg | https://s.cornershopapp.com/product-images/1745190.jpg?versionId=DJaH9J_JLE1cXFg9LmWcqg73I166BW |
| 5835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af43a7d9-80d4-48d8-8ef7-e806c09b3596.jpg | https://s.cornershopapp.com/product-images/1632790.jpg?versionId=6yZs5DeYk1j6ILUoqoPFc21hIFdDRaqf |
| 5836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9804fd20-c8e8-4a39-9a5a-1550b9e8fa67.jpeg | https://s.cornershopapp.com/product-images/1716666.jpg?versionId=vQXMpCSt38Dn.gc6MIXH4sdiZN0KNHS7 |
| 5837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76cfed93-2bb2-4799-8ed3-2941cdacf3a9.jpg | https://s.cornershopapp.com/product-images/R3_nH53NoQKH2ZF7GZkFBas6xSKJQ6pr |
| 5838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63217add-1ff2-4756-86b2-c1d4af4b52f4.jpg | https://s.cornershopapp.com/product-images/1787406.jpg?versionId=DQylKaKYDNn1S1vY6JCCK6nBLMnbDju. |
| 5839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0c440c4-aff9-4734-be11-18c9dd8bf617.jpg | https://s.cornershopapp.com/product-images/1795463.jpg?versionId=fkB5vfVebGRsgQaW7OpfYN3.Xa3Dj.Z |
| 5840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8489ab78-36b5-4cbe-95bf-bcaf22040011.jpg | https://s.cornershopapp.com/product-images/1795132.jpg?versionId=k7G1wU4_QAIOqQcJv4XJ38WNHrGcuUN |
| 5841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8489ab78-36b5-4cbe-95bf-bcaf22040011.jpg | https://s.cornershopapp.com/product-images/1795929.jpg?versionId=R8IjTNy4ABraWi6ZQoajKmj9GcDuYz.3 |
| 5842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1a23375-b43c-42cf-8df2-27e0509f720e.jpg | https://s.cornershopapp.com/product-images/1667715.jpg?versionId=1jwAsXXo_EZF.IBOKED9nIlPRDE5wWJ8 |
| 5843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12678?d6-e3ae-48d3-ad42-76484db72f3db.jpg | https://s.cornershopapp.com/product-images/1625370.jpg?versionId=vJcakK6yGdfs5DfHZfyqN6MffDvNYkc3 |
| 5844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf65637e-05c6-4d21-b664-89721e345555.jpg | https://s.cornershopapp.com/product-images/1824015.jpg?versionId=6SH1pCeM7_1qNPHi5oNF4MhiCXf7dvjJ |
| 5845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf65637e-05c6-4d21-b664-89721e345555.jpg | https://s.cornershopapp.com/product-images/1695101.jpg?versionId=oGWQa5IKRpqjAUr5bgDrZk.zJCplvWl |
| 5846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf65637e-05c6-4d21-b664-89721e345555.jpg | https://s.cornershopapp.com/product-images/1611019.jpg?versionId=C_ftWrZ_nrIRQqSsBFc5QPyhgROOnCC( |
| 5847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4eaa3c3-56e2-4f6d-9100-19f1c71e1f93.jpg | https://s.cornershopapp.com/product-images/1699029.jpg?versionId=HKCyiVGUSC9gII5ikIrWsuOb.drmxiic |
| 5848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd5f1758-1acb-4a3f-9b48-cfc8016786b2.jpg | https://s.cornershopapp.com/product-images/1644872.jpg?versionId=h2gybKPTFPh8XNIILK7M2IFaCE9ciYuY |
| 5849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d888e9f2-de07-4a0e-87ee-9d3fa252c866.jpg | https://s.cornershopapp.com/product-images/1740605.jpg?versionId=ADIfZswPRLR3R.BujuQTiw6dCuZsPVfE |
| 5850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_554cf288-1ccb-4fde-bf26-a321a0c6091b.jpg | https://s.cornershopapp.com/product-images/1818661.jpg?versionId=zCuIkNpwOultFQgKrw6VSr.Ribgm9C1 |
| 5851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00b7edb2-d994-4d22-8d9f-784a7d8d47d2.jpg | https://s.cornershopapp.com/product-images/1737455.jpg?versionId=rjtKVbsLH5INB036iamgHwZr7McRYLWC |
| 5852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47269c0e-b14f-4a70-8bd8-21bed56e4ad10.jpg | https://s.cornershopapp.com/product-images/z8gtXgsNQen5mwF3JVELajGhkClnbJUQt |
| 5853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1d61e30-2f43-4f2e-9a73-d13515488ba4.jpg | https://s.cornershopapp.com/product-images/1728815.jpg?versionId=X.XZfIY_NyptHqAUF6XH841blerRGMS7 |
| 5854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c54a412-a56b-4d59-b0d6-b338f59fde66.jpg | https://s.cornershopapp.com/product-images/1622969.jpg?versionId=gL_VZe3sVQEhfTGrsCxEVX9j_EMcFVi. |
| 5855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23c27fae-4d55-4007-864d-e2327ddb3f80.png | https://s.cornershopapp.com/product-images/1820909.jpg?versionId=tXe8eCq1Ii9ugBf8Ahg6tsn7m_AISU |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3231182b-54b2-4152-9a1d-6b01d63470c3.jpg | https://s.cornershopapp.com/product-images/1610915.jpg?versionId=VmrsWCiKASWaki5KYResevwZFbeQPJZy |
| 5857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4728561a-02ff-4621-8ea5-193910feaace.jpg | https://s.cornershopapp.com/product-images/1683837.jpg?versionId=VYv1oC.7eci0IEYRyz51p0ROh7gE0AXy |
| 5858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3231182b-54b2-4152-9a1d-6b01d63470c3.jpg | https://s.cornershopapp.com/product-images/1764523.jpg?versionId=aXSqEK2YtNRD3W6XbQJV2SASsX4jimRzI |
| 5859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a2dfa44-37cb-498a-a0f2-9b3e70888850.jpg | https://s.cornershopapp.com/product-images/1741956.jpg?versionId=uzJrX2nq12AzWXbBM0x3nXEsDjvsETel |
| 5860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6168ca85-351c-436c-bfc1-7600aae4078c.jpg | https://s.cornershopapp.com/product-images/1818443.jpg?versionId=ClogwTZbSGLlOQX4JvAQNXYFQQ4Ifmg |
| 5861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71896998-c69b-483a-8271-c15a7474fd8d.jpg | https://s.cornershopapp.com/product-images/1742014.jpg?versionId=XiZ7E6zNRQmyZnrix3LHMty1xi6.yBi |
| 5862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b208909b-c06f-4a3e-afcb-3090098ac667.jpeg | https://s.cornershopapp.com/product-images/1615842.jpg?versionId=y73Dc5psuagQv_m7dVxJ8BRWOAnXnWTw |
| 5863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efdf1711-b2f0-4789-91c4-869c9b077283.jpg | https://s.cornershopapp.com/product-images/1622878.jpg?versionId=E3pEgZAT6OGS0W2Hn2WblSMPqJIciwDf |
| 5864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75961921-c13c-472d-af0c-e899cbdc276e.jpeg | https://s.cornershopapp.com/product-images/1818253.jpg?versionId=dzAOUie6Jqdjv7ocqcwAWx5FDpngYtXV |
| 5865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d60833da-a4f8-43df-ad9a-91caa2576e34.png | https://s.cornershopapp.com/product-images/1820237.png?versionId=UkeSdlSLvGlQhizbWkzgq1zndKMrq7wj8 |
| 5866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c54a412-a56b-4d59-b0d6-b338f59fde66.jpg | https://s.cornershopapp.com/product-images/1768586.jpg?versionId=k2CuzuIUOAhRkRIMV2UKKLj119pxP7_A |
| 5867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c54a412-a56b-4d59-b0d6-b338f59fde66.jpg | https://s.cornershopapp.com/product-images/1820985.jpg?versionId=utkhBANTyCe_g0Ss0qMAoLmyvbN6nskt |
| 5868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82ff4e5d-531f-4b68-b4ae-7ed38d3013bf.png | https://s.cornershopapp.com/product-images/1705632.png?versionId=Utk9XNBIVj0ZVb.69LnffGuf7jtI2A |
| 5869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_337ed8a2-8a5d-4931-8515-1e6c8ae15955.png | https://s.cornershopapp.com/product-images/1822294.png?versionId=JG5p4XosixGoLhjydSEEGKLm5jjL41C_ |
| 5870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92ff09ad-272c-4b6c-a166-beb50435edf3.jpg | https://s.cornershopapp.com/product-images/1641579.jpg?versionId=hsiB_xOXCHMQcAX.SmreMiY1s6zZbSsg |
| 5871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_456a6dbb-03bc-4c43-8c02-3d2d3b0e5d6a.jpg | https://s.cornershopapp.com/product-images/1734623.jpg?versionId=BiPksucrRnhMrPHAZcV9deJg9KupnuXj |
| 5872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bd8327d-b6b0-4854-b0b5-e56d16c6bd84.jpg | https://s.cornershopapp.com/product-images/1619629.jpg?versionId=YWTYY9kQCiZHp0utdRzf1q0CHsKrJyWz |
| 5873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6a0e84b-1dda-4b4d-ac9a-45c3f5f09d94.png | https://s.cornershopapp.com/product-images/1819724.png?versionId=CSSrNb0.66YqvOxabP5XCml9ivlDgDL |
| 5874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8ac4de4-49b5-4693-a6a7-e1a431fd9cd7.jpg | https://s.cornershopapp.com/product-images/1624449.jpg?versionId=hEEnqQX0eQb5eSIxTQmarq5C2.8A6BK4 |
| 5875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aa0d5e9-706a-4dc6-af29-88c9a45a5c4a.png | https://s.cornershopapp.com/product-images/1822290.png?versionId=LAury8q9ieR.ZhH5eG8dyoJc9n4O_QWW |
| 5876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aa0d5e9-706a-4dc6-af29-88c9a45a5c4a.png | https://s.cornershopapp.com/product-images/1611830.png?versionId=PNVX0MHYOGk6S8S Yxuht_cdsLv1gBD_7B |
| 5877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47f87ea6-1639-406d-a273-0d41aed51775.png | https://s.cornershopapp.com/product-images/1818623.png?versionId=8tvVSb0PkguvIBrS6CJPWX0KSdTDbelB |
| 5878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41eb94fc-8dc7-4a4c-bc3e-541a1866d047.jpg | https://s.cornershopapp.com/product-images/1613563.jpg?versionId=V1Mz5aJTHFo2HYTZy4t4G4IHs.6DscO |
| 5879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc62692-fe70-4e02-8514-e862c54fa132.jpg | https://s.cornershopapp.com/product-images/1623603.jpg?versionId=9d2e0_8bxIbmtS3IpiEmKPsLfOq_b1T |
| 5880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_323ce7e4-0483-405e-9328-769981832afb.jpg | https://s.cornershopapp.com/product-images/1623603.jpg?versionId=9d2e0_8bxIbmtS3IpiEmKPsLfOq_b1T |
| 5881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc62692-fe70-4e02-8514-e862c54fa132.jpg | https://s.cornershopapp.com/product-images/1732521.jpg?versionId=D90mdWyppEZeaVGc2MtqrUvr_LrILWWN |
| 5882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_323ce7e4-0483-405e-9328-769981832afb.jpg | https://s.cornershopapp.com/product-images/1732521.jpg?versionId=D90mdWyppEZeaVGc2MtqrUvr_LrILWWN |
| 5883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127153f1-a765-42fd-89e7-bfbddb7744a6.png | https://s.cornershopapp.com/product-images/1617199.png?versionId=RtuRKnxRYkI5ILw8k_wL1swRj7Mq8h0Z |
| 5884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127153f1-a765-42fd-89e7-bfbddb7744a6.png | https://s.cornershopapp.com/product-images/1756427.png?versionId=S6qqZ7cUYPSdefiB8vLR3a0Ixjbk1GOr |
| 5885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f00c7c61-17a7-47ee-86bb-b6e250a44db1.jpg | https://s.cornershopapp.com/product-images/1820548.jpg?versionId=iJSkofKRsGJv4wLXLgxNcA1fTDLr4hQ |
| 5886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06331742-1048-4e4d-8d5a-e30f57417720.png | https://s.cornershopapp.com/product-images/1817626.png?versionId=84Fd6HGLlpInXdHb559gb1IG1.IlMXL |
| 5887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f6fe042-99d2-4c8e-b06f-a78c12c431fd.jpg | https://s.cornershopapp.com/product-images/1641589.jpg?versionId=RSd17zUcKprg.ElzmYLcqncvsRD4FvBI |
| 5888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecddec46-4177-45f8-97d5-c46ae7ee9ae9.jpg | https://s.cornershopapp.com/product-images/1621768.jpg?versionId=Qm43CADqt2MXZRl2c5kmyfqRstDwzXp: |
| 5889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_029feed7-173f-4413-a9b4-7a14c52cf717.jpg | https://s.cornershopapp.com/product-images/1629174.jpg?versionId=pMRfgKjdKyCq4oEBx7_kZbZ.1J4EX0X |
| 5890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5927c20-3b1b-431e-b7f3-90ebec87be03.jpg | https://s.cornershopapp.com/product-images/1708693.jpg?versionId=nfqz8duBbF0_OkGk8MVm8Z1XlqGzMZb |
| 5891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_947df4d8-07c8-4c80-9f5f-bd11b9312738.jpg | https://s.cornershopapp.com/product-images/1820578.jpg?versionId=XH4DwOuEOjh4UR_UAW7zKCdPseVRAKE |
| 5892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44eaf978-1b5b-417a-8223-3b8860eba3da.jpg | https://s.cornershopapp.com/product-images/1680907.jpg?versionId=E4Tc1Fh29ZMEFWOUnBIlH3xfLMOBM4Bg |
| 5893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_843d73e1-4fc8-470c-bc06-ef8374ca6f1e.jpeg | https://s.cornershopapp.com/product-images/1623249.jpg?versionId=BxXEKz_0SdSR.yaxdUvCdpuNoDPvFfaz |
| 5894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4c62635-1553-40a8-996a-57e7f1133579.jpg | https://s.cornershopapp.com/product-images/1817586.jpg?versionId=tWRSWN0R0dt6A4IColt0Lt8R1zg5e8NIFW |
| 5895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc106cca-ebd0-4236-9e5b-ba4805812f2f.jpg | https://s.cornershopapp.com/product-images/1624265.jpg?versionId=YLSBUdNQ_zfcMZV4Uua9BvcR17mRrAuc |
| 5896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b533b18-0d6d-424a-ba8f-1aedf3eccce4.jpg | https://s.cornershopapp.com/product-images/1639582.jpg?versionId=tXBXap1G1k4eHhiy4NbjWFYrwC2ZBI3t |
| 5897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35327528-d7ed-43c8-b4c4-a60c5046bf38.jpg | https://s.cornershopapp.com/product-images/1720607.jpg?versionId=UN8Nd144V9G.5U65ZaBG8E6x4HToduPD |
| 5898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34daa85f-17c2-4aea-b2fa-7d1213494091.JPG | https://s.cornershopapp.com/product-images/1818690.jpg?versionId=CxaPpgKXsI6AW0pw5JSDHmx3uSOVItnw |
| 5899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec7d80e1-c923-418a-bf8f-2e8cda5ef253.jpg | https://s.cornershopapp.com/product-images/1819217.jpg?versionId=8AGRcv7gLpFRx6Z_.HXn4Qt6u_4jMC |
| 5900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d75a649-0c2b-4ff7-a26b-df112f7fa71.jpg | https://s.cornershopapp.com/product-images/1819462.jpg?versionId=eDZh.tFcUS.QQwNoy5RAnGTolhY_e5v |
| 5901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecf77a1d-c39c-4aa3-87c3-e68a553855fe.jpg | https://s.cornershopapp.com/product-images/1780549.jpg?versionId=D11pa.vX6ZyTdFRjZj4Xf.fy4wXWOK1 |
| 5902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40c70a36-de18-46ab-a2db-19c88b053980.jpg | https://s.cornershopapp.com/product-images/1612681.jpg?versionId=T7Yu4k0NnttsuNZR_OVzQ7hXtjV5SSzH |
| 5903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc1e0c03-f61d-4c64-8a54-ab4c83c76fd0.jpg | https://s.cornershopapp.com/product-images/1768430.jpg?versionId=xG2TGqonsaOQGmtoaEpno1JsIYwx7gT1 |
| 5904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f00c7c61-f7a7-47ee-86bb-b6e250a44db1.jpg | https://s.cornershopapp.com/product-images/1768020.jpg?versionId=UcScGZ_QGwR1xKM.ucVZK0wkpv7dcFMc |
| 5905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f00c7c61-f7a7-47ee-86bb-b6e250a44db1.jpg | https://s.cornershopapp.com/product-images/1611269.jpg?versionId=RWb7TUa.XCDhjYZVN_5uWDxrZA2blT_ |
| 5906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a6bc516-6bbf-4f70-9964-2853ec575ff1.jpg | https://s.cornershopapp.com/product-images/1749952.jpg?versionId=Qti2cv4byumSdjNg4v_lxy1SPv_gKwW |
| 5907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a6bc516-6bbf-4f70-9964-2853ec575ff1.jpg | https://s.cornershopapp.com/product-images/1821617.jpg?versionId=NE8kTY8BM_RCLz4NxZv_YO4knCzI8poI |
| 5908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f08ddb89-619a-45eb-ab54-85b9cec5fc77.jpg | https://s.cornershopapp.com/product-images/1761018.jpg?versionId=_BK.zq5IIbaohCmcOdBNQ5GRxIVcsKS: |
| 5909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f08ddb89-619a-45eb-ab54-85b9cec5fc77.jpg | https://s.cornershopapp.com/product-images/1671104.jpg?versionId=3cks7ptv.KF5E04rjAzaBP4FgfpXWm.? |
| 5910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62db285b-cce1-42dd-80f4-d8d6b73a5156.PNG | https://s.cornershopapp.com/product-images/1675309.png?versionId=VwsPybgAYT4_tk_vJtRiVC6GbSChYkbE |
| 5911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec8f5a11-4d2f-4ec8-9dc9-cf84383a6be1.JPG | https://s.cornershopapp.com/product-images/1818690.jpg?versionId=Ty71g4E6DbgqLH15x1L6gRNwq5HUnW6C |
| 5912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_068655be-a8e7-43c8-8fa1-b6f2bc7e42e6.jpg | https://s.cornershopapp.com/product-images/1610639.jpg?versionId=QGIUxv6j5uXNjbpK4XI9WS203b4sNr5A |
| 5913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60cd3950-e4f5-403e-ad50-d11cc905f2e4.jpg | https://s.cornershopapp.com/product-images/1618321.jpg?versionId=2kSRLhILHN.FiKyinRvl.zWtvr7n8SqC |
| 5914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60cd3950-e4f5-403e-ad50-d11cc905f2e4.jpg | https://s.cornershopapp.com/product-images/1821925.jpg?versionId=9rLUVVX.6mr3PwultCNCCvQ7iDc7i0XqIF |
| 5915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67d733d2-289c-4dc4-a9bb-5d96021935566.JPG | https://s.cornershopapp.com/product-images/1702814.jpg?versionId=3PVeuNwnp0wVHFPwiu9HkWw_0KgGLEEc |
| 5916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0eda159-793d-46bd-b978-b74f17ed03af.jpg | https://s.cornershopapp.com/product-images/1780182.jpg?versionId=Foian43h5_ldYT6HRTV2CT961QoWy966 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 5917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cac3af1-27d1-4c06-bb36-a5a9dfbf5772.png | https://s.cornershopapp.com/product-image/1695961.png?versionId=VgQLUtiAwH8fqiBrj0UxsmxsQyp_Nosu |
| 5918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_359867d9-ef3c-4c51-8301-667439078156.jpg | https://s.cornershopapp.com/product-image/1924614.png?versionId=H6P8EuVpthipL2guIA3XQQ6.YigfQFzu |
| 5919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_793750aa-ed69-46bf-8849-2cf35825a557.png | https://s.cornershopapp.com/product-image/1627241.png?versionId=aWOmNS2QIhKk8n0zTUKgHV2YUlDru8Ti |
| 5920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14400a2a-f851-41be-be3a-59c64e01b151.png | https://s.cornershopapp.com/product-image/1822126.png?versionId=B4tH_PatImp0pY4sVru.2aTxkVZvwZou |
| 5921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62d636cb-3f02-408f-b9a7-15a909269685.png | https://s.cornershopapp.com/product-image/1612442.png?versionId=eqB4h2zQGSn53ZYuqZhETS26nMYPIYh8 |
| 5922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd24c345-1038-4b50-a13d-16ad453aa998.jpeg | https://s.cornershopapp.com/product-image/1627078.png?versionId=L.xKFMVrqsGBF_C2yK2vWHDb4r8ReMyf |
| 5923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec2fcf9-d48a-4ee9-89f7-26cb699f2237.jpg | https://s.cornershopapp.com/product-image/1791894.png?versionId=qz6GwLhTKvbNCxSESPgezmDs4R3.sq1I |
| 5924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6e20759-37fc-41ec-bcb6-d81e4f8a18c8.png | https://s.cornershopapp.com/product-image/1729578.png?versionId=ran3nJlCVrZPikP1GSiXgHa1WT0esSWl |
| 5925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9226eda6-db34-4b97-90e5-7e2fd25861b1.png | https://s.cornershopapp.com/product-image/1823957.png?versionId=N5Xgq922WX1x1KB_yNPjIV3SRWyIHjdF |
| 5926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3d6e331-3469-482e-a5a9-81098c9c86ec.png | https://s.cornershopapp.com/product-image/1640611.png?versionId=szLesg188c7Vy91QdpHvIdVxFlueb9K1 |
| 5927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e275571-a3bf-4a20-bbec-b575d0184114.png | https://s.cornershopapp.com/product-image/1640611.png?versionId=szLesg188c7Vy91QdpHvIdVxFlueb9K1 |
| 5928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b050ce41-46be-41e1-a6bc-ca92ce3f60b6.png | https://s.cornershopapp.com/product-image/1640611.png?versionId=szLesg188c7Vy91QdpHvIdVxFlueb9K1 |
| 5929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19af9276-9ced-45f5-bdc5-cf87ad084bbd.jpg | https://s.cornershopapp.com/product-image/1615227.png?versionId=6S0J8bbTR9ahfgTXePyBTLwbOvwAxrbi |
| 5930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6218e7a5-e227-403f-b369-3bd5662e8da1.png | https://s.cornershopapp.com/product-image/1693520.png?versionId=KXZmsFSLRP.7gBnkBJtNYJEQmObyFSp |
| 5931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ec2779d-a5da-45e3-a561-ef28741ab518.jpg | https://s.cornershopapp.com/product-image/1788801.png?versionId=LU4P5wPp4XiKzAOjhtYu.A4CyYUM0kyl |
| 5932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e95a4d4d-fc27-4d44-bffa-60132dc59136.png | https://s.cornershopapp.com/product-image/1818343.png?versionId=fs.hSgY9P19W9uxUhXMvNDS.7lGQKhdx |
| 5933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e28e9dee-35cf-4300-8182-f20f78945eb7.jpg | https://s.cornershopapp.com/product-image/1681806.png?versionId=jAntR2WETdNDjmqX7NK9RwxiJ0L8IDrT |
| 5934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6721ea36-7d70-495e-a036-09f81c6ad4fc.jpg | https://s.cornershopapp.com/product-image/1611243.png?versionId=FTCFG5h4dJRznP7EGbQrdPfgaYe1T1fC |
| 5935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a97ed1d-e35d-4947-ab55-d0d33fdc0f4f.JPG | https://s.cornershopapp.com/product-image/1671969.png?versionId=E6XPL5rgzyI0Gyr4by.4xaAKQIWzhl_; |
| 5936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5b8b6c7-fb55-4d5c-8926-e525aae1e9a5.jpg | https://s.cornershopapp.com/product-image/1629312.png?versionId=jkOPScwISswSYdvhNLI4oh7dL_ZNgK9 |
| 5937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b6be6d0-4330-4fee-be29-357429848597.png | https://s.cornershopapp.com/product-image/1611545.png?versionId=hL4.SItigeIrdx.E6Es6qCD88COsZzA |
| 5938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b6be6d0-4330-4fee-be29-357429848597.png | https://s.cornershopapp.com/product-image/1783057.png?versionId=ePjUhBmtDXbgFTrGGYC6F1.sV_4cCDg_; |
| 5939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b6be6d0-4330-4fee-be29-357429848597.png | https://s.cornershopapp.com/product-image/1817760.png?versionId=CN8ot2_H0.E2YqFGkB.SWhXV718Oo1Tc |
| 5940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81b355f7-c742-4e6d-bf98-01518ca9efa1.jpg | https://s.cornershopapp.com/product-image/1712162.png?versionId=1epnsgtKhQs7luDrcdZeNMe5ltAmYIFV |
| 5941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2c90340-d7e5-4e96-8f03-59e130adf735.jpg | https://s.cornershopapp.com/product-image/1720062.png?versionId=4sL_1YbAQe8THgKTWqj9zj0Xv08wuEVO |
| 5942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b01ff33-8a25-46ed-8f8d-31f72610ae4c.jpg | https://s.cornershopapp.com/product-image/1611884.png?versionId=43U8_0PXkGS2BkdU__t2Ruf.ijbzh0m |
| 5943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_500eedc0-38eb-4899-8bb8-1671b3f46d8f.jpg | https://s.cornershopapp.com/product-image/1723480.png?versionId=IEBjZN9woFE5xvwe2GsIy1Uwr9ig8EpE |
| 5944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_500eedc0-38eb-4899-8bb8-1671b3f46d8f.jpg | https://s.cornershopapp.com/product-image/1819141.png?versionId=mg5.RdfcWKlx_46fug2XWak7ahu_MWVQ |
| 5945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_500eedc0-38eb-4899-8bb8-1671b3f46d8f.jpg | https://s.cornershopapp.com/product-image/1625723.png?versionId=6oEgVp4of2oNMqLJdm_s08g90pMSPLE4 |
| 5946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dac31711-f474-43d1-9cf1-a979fd07915d.jpg | https://s.cornershopapp.com/product-image/1629612.png?versionId=xjanqD7D58262jL_.rtl8_gQ6HjaCw4t |
| 5947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d52566-64c8-43a9-b3b3-6b32aa0fb304.jpg | https://s.cornershopapp.com/product-image/1785338.png?versionId=LRFlp2ODGd_b2iBWqfXk_2pkC03H4vH4 |
| 5948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d52566-64c8-43a9-b3b3-6b32aa0fb304.jpg | https://s.cornershopapp.com/product-image/1819636.png?versionId=0plUNUq25g5D5mupmTCYCnbjjCUDGGjt |
| 5949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cce2c28-d68c-4daf-8540-d4c6bf5c9067.jpg | https://s.cornershopapp.com/product-image/1640169.png?versionId=chUEG1I.Qck.EBjqAbpHyamwixj5eS9t |
| 5950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e81b47c-6ffc-4ec6-85e9-4d7046712abf.png | https://s.cornershopapp.com/product-image/1619240.png?versionId=AR.JlY3L.AMusK6GOsRE1NAoGrvMTCvj |
| 5951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52ccc8f9-ca8a-4650-b434-876c72f4a4b7.jpg | https://s.cornershopapp.com/product-image/1825573.png?versionId=Nlbclyt1huJIohzQoeKq0ey10Ru8XFk: |
| 5952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52ccc8f9-ca8a-4650-b434-876c72f4a4b7.jpg | https://s.cornershopapp.com/product-image/1641761.png?versionId=vneBRlX0jutqLU3nr.716uagmD1NaTHf |
| 5953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d197dc97-570b-482e-9f39-16ef9afa3ce4.jpg | https://s.cornershopapp.com/product-image/1722741.png?versionId=g6uywRyKvWUPtvfBKDhkUSdTG54SY3ML |
| 5954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca6d70b4-4095-4a90-9142-8969da0d5305.jpg | https://s.cornershopapp.com/product-image/1722741.png?versionId=g6uywRyKvWUPtvfBKDhkUSdTG54SY3ML |
| 5955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d5d5c15-ab44-42ee-988c-580c11418419.jpg | https://s.cornershopapp.com/product-image/1722741.png?versionId=g6uywRyKvWUPtvfBKDhkUSdTG54SY3ML |
| 5956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc36b288-b170-4957-be45-ac31f1e1180.jpg | https://s.cornershopapp.com/product-image/1722741.png?versionId=g6uywRyKvWUPtvfBKDhkUSdTG54SY3ML |
| 5957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2edf7d3-5588-4a5e-a829-64f2f5756e4e.jpg | https://s.cornershopapp.com/product-image/1624064.png?versionId=hgrdG8YftU3Ey5CeNoqd_hrovO32p.Pt |
| 5958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08aca821-fb1b-4395-b99d-e9309b6d8ddc.jpg | https://s.cornershopapp.com/product-image/1612463.png?versionId=5ZH9e3eteUd_XPC9trBLXLtyEA8kkoG: |
| 5959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_855fe404-2469-483a-ae67-351c913d8c8a.jpg | https://s.cornershopapp.com/product-image/1614702.png?versionId=fa6diewVqrCxNIlM9HZLdAquRBcGMaY¢ |
| 5960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1041e441-c00d-46b7-a1c5-591b6f3fc858.jpeg | https://s.cornershopapp.com/product-image/1733450.png?versionId=cEfp8Bs1Y62Nmr5WupDy59pFuH3eFZiF |
| 5961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62c5c97a-6fbf-4a6d-a7d6-473e24a6404e.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2eb5c5bf-8d2a-4f73-9cb2-a8a4d0a03ef5.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e4caa19-27da-4d0c-9440-ee75425756a7.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8470e10a-52ba-4a28-a7a2-67b708c9b29a.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837b70b9-6f4e-4327-9f2f-f5475d652316.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0906e95-10f9-41ec-99cd-a895b6ac1d5ad.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04d1669c-74c5-4716-86e0-d018f93e3e01.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ddd1dc7-30f8-4999-a5fe-86331958c117.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_149e7ea1-6469-4112-9183-35753a7a31ca.png | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_403ee050-5f6b-4b67-8b32-174a9edc9255.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aaa2962-f6d8-411a-a0e6-a70883d29de5.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74342810-b206-4de4-b703-c4ac6414001c.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f511cc86-b9c1-4848-ad58-283f98883f1b.jpg | https://s.cornershopapp.com/product-image/1824705.png?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 5974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62c5c97a-6fbf-4a6d-a7d6-473e24a6404e.jpg | https://s.cornershopapp.com/product-image/1649565.png?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2eb5c5bf-8d2a-4f73-9cb2-a8a4d0a03ef5.jpg | https://s.cornershopapp.com/product-image/1649565.png?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e4caa19-27da-4d0c-9440-ee75425756a7.jpg | https://s.cornershopapp.com/product-image/1649565.png?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8470e10a-52ba-4a28-a7a2-67b708c9b29a.jpg | https://s.cornershopapp.com/product-image/1649565.png?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |

## Exhibit G
### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 5978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837b7069-6f4e-4327-9f2f-f5475d65231b.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0906e95-10f9-41ec-99cd-a85b6ac1d5ad.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04d1669c-74c5-47f6-86e0-d01819e5e0f1.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ddd1dc7-30f8-4999-a5fe-86331958c117.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_149e7ea1-6469-4112-9183-35753a7a31ca.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_403ee050-5f6b-4b67-8b32-174a9edc9255.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aaa2962-f6d8-411a-a0e6-a70883d29de5.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74342810-b206-4de4-b703-c4ac6414001c.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8fcfef4-5ee8-4237-8fe1-c8bc92b2ae2a.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_242a198e-84d5-4282-bc76-fc5b54a8b662.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46371558-d7a1-49e5-b803-0501bb0f454c.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6febf276-9799-480b-ad5e-0ad65e67a4fa.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11a7dc46-8ac1-4274-9bf3-84ecc8eb87c9.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f99a79b1-2525-4e01-9cc7-86225cd4698a.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f220fcc0-dfff-4afa-aee1-941fb551c3d7.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 5993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf8d21bc-15a2-46c2-aa3f-42c584dfefbd.jpg | https://s.cornershopapp.com/product-images/1744282.jpg?versionId=9ZJATkpKUblPiIPU6cO2wvU3JOnkmcM |
| 5994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec41b91-f163-4f93-a20b-ba4c2a471771.jpg | https://s.cornershopapp.com/product-images/1822421.jpg?versionId=AdcinRS_Ac.v4Mtej8COLgVxAGEfSTi▨ |
| 5995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30bf0fb7-393d-402a-bea9-341bcbd24c6c.jpg | https://s.cornershopapp.com/product-images/1617069.jpg?versionId=LPqhSCpepDjA8oTufx9EiDb8c_qWmLAx |
| 5996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f161c89-681a-4078-8bfb-750b6f5e2029.jpg | https://s.cornershopapp.com/product-images/1795945.jpg?versionId=ywUoQ9jag3ag3HeG8bMyEA_NZvi6Bcr. |
| 5997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f161c89-681a-4078-8bfb-750b6f5e2029.jpg | https://s.cornershopapp.com/product-images/1797242.jpg?versionId=za4ICDlLOa9h4jJMN4UD7jNQ4n8t4GtR |
| 5998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e184f76a-ea79-48cf-9031-4ec0eb0182aa.jpg | https://s.cornershopapp.com/product-images/1818307.jpg?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 5999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3462dfb-8ba4-4785-a1f8-cc485757e6a1.jpg | https://s.cornershopapp.com/product-images/1818307.jpg?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 6000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98b41120-0329-4fe6-aed6-651d80a8b113.jpg | https://s.cornershopapp.com/product-images/1818307.jpg?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 6001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc30501-1c03-4ef0-8a2f-cecfef1549e9.jpg | https://s.cornershopapp.com/product-images/1818307.jpg?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 6002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a1d05c9-5a06-4fb0-bbca-2952e35b256f.jpg | https://s.cornershopapp.com/product-images/1818307.jpg?versionId=IKARgcdI0cXas1L5B7LDsjGFZgyv3i.I |
| 6003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8fcfef4-5ee8-4237-8fe1-c8bc92b2ae2a.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_242a198e-84d5-4282-bc76-fc5b54a8b662.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46371558-d7a1-49e5-b803-0501bb0f454c.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6febf276-9799-480b-ad5e-0ad65e67a4fa.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11a7dc46-8ac1-4274-9bf3-84ecc8eb87c9.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f99a79b1-2525-4e01-9cc7-86225cd4698a.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f220fcc0-dfff-4afa-aee1-941fb551c3d7.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de0e7afb-1cb6-438b-a4f7-2f2bac279f88.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e05693d-7299-43c6-9723-d03454be9fb5.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cef5636-e28d-40c7-834a-184fb7c1e2d4.jpg | https://s.cornershopapp.com/product-images/1824705.jpg?versionId=JdBDdyrV_gdCG90gLmR_ekkoV5kqK9hT |
| 6013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de0e7afb-1cb6-438b-a4f7-2f2bac279f88.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 6014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e05693d-7299-43c6-9723-d03454be9fb5.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 6015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cef5636-e28d-40c7-834a-184fb7c1e2d4.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 6016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f511cc86-b9c1-4848-ad58-283f98883f1b.jpg | https://s.cornershopapp.com/product-images/1649565.jpg?versionId=DbhfwQDPDKHRoX_qIVbAls09j.QA54g |
| 6017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62c5c97a-6fbf-4a6d-a7d6-473e24a6404e.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2eb5c5bf-8d2a-4f73-9cb2-a8a4d0a03ef5.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e4caa19-27da-4d0c-9440-ee75425756a7.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8470e10a-52ba-4a28-a7a2-67b708c9b29a.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837b7069-6f4e-4327-9f2f-f5475d65231b.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0906e95-10f9-41ec-99cd-a85b6ac1d5ad.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11a7dc46-8ac1-4274-9bf3-84ecc8eb87c9.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f99a79b1-2525-4e01-9cc7-86225cd4698a.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f220fcc0-dfff-4afa-aee1-941fb551c3d7.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de0e7afb-1cb6-438b-a4f7-2f2bac279f88.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e05693d-7299-43c6-9723-d03454be9fb5.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cef5636-e28d-40c7-834a-184fb7c1e2d4.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f511cc86-b9c1-4848-ad58-283f98883f1b.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62c5c97a-6fbf-4a6d-a7d6-473e24a6404e.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |
| 6031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2eb5c5bf-8d2a-4f73-9cb2-a8a4d0a03ef5.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |
| 6032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e4caa19-27da-4d0c-9440-ee75425756a7.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |
| 6033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_242a198e-84d5-4282-bc76-fc5b54a8b662.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |
| 6034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46371558-d7a1-49e5-b803-0501bb0f454c.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |
| 6035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6febf276-9799-480b-ad5e-0ad65e67a4fa.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |
| 6036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11a7dc46-8ac1-4274-9bf3-84ecc8eb87c9.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |
| 6037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f99a79b1-2525-4e01-9cc7-86225cd4698a.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |
| 6038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f220fcc0-dfff-4afa-aee1-941fb551c3d7.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA▨ |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de0e7afb-1cb6-438b-a4f7-2f2bac279f88.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e056993d-7299-43c6-9723-d03454be9f65.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ccf5636-e28d-40c7-834a-184f87c1e2d4.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f511cc86-b9c1-4848-ad58-283f98883f1b.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8470e10a-52ba-4a28-a7a2-67b708c9b29a.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837b70b9-6f4e-4327-9f2f-f5475d65231b.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0906e95-10f9-41ec-99cd-a856bac1d5ad.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04d1669c-74c5-4776-86e0-d018f93e3e01.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ddd1dc7-30f8-4999-a5fe-86331958c117.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_149e7ea1-6469-4112-9183-35753a7a31ca.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_403ee050-5f6b-4b67-8b32-174a9edc9255.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aaa2962-16d8-411a-a0e6-a70883d29de5.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74342810-b206-4da4-b703-c4ac6414001c.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8fcfef4-5ee8-4237-8fe1-c8bc92b2ae2a.jpg | https://s.cornershopapp.com/product-images/1762348.jpg?versionId=Sf4pcL4H2BHZpB1mWBkXjIaa_xGwsYA… |
| 6053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b762c62a-73b8-435c-9bc5-5d62d4ffbe4b.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53acdfd8-3a94-47c4-9539-3618a851f480.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_038b638f-e714-4a95-87ae-7fcd04b69555.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e7aa551-9a0b-4f8f-bb65-35129f4db9a5.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be05e8af-daf5-4827-8745-770e6d50df24.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aafb4d87-1657-4e4e-98e3-1ddc20ba00c0.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b6f30f8-e717-48c4-84a9-90212c4a0898.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_621583b7-05fa-4a5d-94ec-be0baed188c0.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_034a1c46-5f23-4b1b-aa0a-c022dc8ee435.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80df9cfd-a4cb-4be0-a991-08952911534e.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5ee14d8-d649-4667-b4c7-d4bd49f44eb2.jpg | https://s.cornershopapp.com/product-images/1712034.jpg?versionId=xWNVsZh96hpHuDFZUJtz2IuMthHRGFe… |
| 6064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_903f10321-e71d-463d-8975-002194d3fdae.png | https://s.cornershopapp.com/product-images/1619710.jpg?versionId=VCrcVt9ev_bUU6uirsIwM_5_8C75DghI |
| 6065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f278ac39-4dca-43a9-8cb1-4ca66bc35520.jpg | https://s.cornershopapp.com/product-images/1818452.jpg?versionId=44S4q6zEPM2NFyp9orSfpyCtc3j5OwRz |
| 6066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_602816606-8c50-4b66-b3d4-b60a60fd9583.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_263a6ef3-4fa6-4f57-ab50-d55ebfc9dd67.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a462c4e8-1074-4f72-850c-2fcac1839a63.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc7fd50c-96bd-4059-acfe-3df0d2e6add2.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd573aac-0e6b-4d38-a268-3b8fc6caae3d.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30713f02-6e46-483e-8efc-95edcc5c0124.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ad2211c-0187-4853-82d0-c175e14adc08.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3fb1cc5-4f9b-41d1-8519-ea6877722f0f.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1079122f-e6d0-4ff6-a371-ebe3571e4624.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_414609f0-2eee-4f31-9a13-ae85896604cd.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ea41b5c-be85-423d-804c-a3bd04028aec.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_580c5fe4-a7fd-4e10-90d9-5fa26efba1cc.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7a41fcf-2bc4-490c-af46-c603ff2bf3f4.jpg | https://s.cornershopapp.com/product-images/1794572.jpg?versionId=o0RuwR_iva2zsdPk.WTWyXDW0JzBWRL… |
| 6079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b177a71-f6f5-4c9a-991c-d76b5c3ff61f.jpg | https://s.cornershopapp.com/product-images/1626915.jpg?versionId=ZYgQM0P_uuN-4F2Y1gcuknAMNUW29Z… |
| 6080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69bd47bb-397c-4e1c-9520-2b274b9df4d4.JPG | https://s.cornershopapp.com/product-images/1762306.jpg?versionId=LoEMfPqwO2thAxnoiFHjMx.PhA513PS… |
| 6081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c531ad4-ab8f-4d72-962b-ce85fdfdaf75.jpg | https://s.cornershopapp.com/product-images/1762306.jpg?versionId=LoEMfPqwO2thAxnoiFHjMx.PhA513PS… |
| 6082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69bd47bb-397c-4e1c-9520-2b274b9df4d4.JPG | https://s.cornershopapp.com/product-images/1614353.jpg?versionId=eLCVLPZhQLri7vtzGDvkcBMF17yke_… |
| 6083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c531ad4-ab8f-4d72-962b-ce85fdfdaf75.jpg | https://s.cornershopapp.com/product-images/1614353.jpg?versionId=eLCVLPZhQLri7vtzGDvkcBMF17yke_… |
| 6084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69bd47bb-397c-4e1c-9520-2b274b9df4d4.JPG | https://s.cornershopapp.com/product-images/1822553.jpg?versionId=386Ev3gyfyqsgMh4uptQIRRIeiwrhjGj… |
| 6085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c531ad4-ab8f-4d72-962b-ce85fdfdaf75.jpg | https://s.cornershopapp.com/product-images/1822553.jpg?versionId=386Ev3gyfyqsgMh4uptQIRRIeiwrhjGj… |
| 6086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_254e844e-745b-4319-ac3e-9da950ed5a51.jpeg | https://s.cornershopapp.com/product-images/1618806.jpg?versionId=aEFEEMMW8bYKf.w1Cp0ttYtuKjcwARtZ |
| 6087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9846ead-5af7-4e1d-91a7-722df2ac1f80.jpeg | https://s.cornershopapp.com/product-images/1610123.jpg?versionId=ZtbQbSmB5QuF1sBd.TIw4muutZYumu |
| 6088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_495bf282-e735-4487-9275-de4bcadf5315.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f6f525f-c83a-4b9d-a456-445585a669cb.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abee40b0-ae49-4109-866d-955841e2358f.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95c96b87-2390-4f2f-80e5-a59d0dee870f.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b4c933-9314-4079-b97d-373675d95c63.jpg | https://s.cornershopapp.com/product-images/1771754.jpg?versionId=xcRCGWie_m2CW6wAzjCFM8DWRLvpYDI9… |
| 6093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04d1669c-74c5-4776-86e0-d018f93e3e01.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ddd1dc7-30f8-4999-a5fe-86331958c117.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_149e7ea1-6469-4112-9183-35753a7a31ca.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_403ee050-5f6b-4b67-8b32-174a9edc9255.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aaa2962-16d8-411a-a0e6-a70883d29de5.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74342810-b206-4da4-b703-c4ac6414001c.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8fcfef4-5ee8-4237-8fe1-c8bc92b2ae2a.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_242a198e-84d5-4282-bc76-fc5b54a8b662.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46371558-d7a1-49e5-b803-0501b60f454c.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fe9f276-9799-480b-a45e-0ad65e67a4fa.jpg | https://s.cornershopapp.com/product-images/1818715.jpg?versionId=3gwsMoD5j7hgrhgROvHM7SzlwikgiTQX |
| 6103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49b9c3b7-f167-43e9-8593-f59f5f33899f.jpg | https://s.cornershopapp.com/product-images/1786165.jpg?versionId=q9Ic0ocOdyL1ZWhZ5LXBU50Xht2nazBT |
| 6104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49b9c3b7-f167-43e9-8593-f59f5f33899f.jpg | https://s.cornershopapp.com/product-images/1825267.jpg?versionId=8t6oAiNIJyqsaIT6wBzeOv9N2_jwJ6CC |
| 6105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_437c1940-c20d-441e-a96b-d1d0f69d6574.jpg | https://s.cornershopapp.com/product-images/1627026.jpg?versionId=3YwjVQldAMxVympa9xaVMoEibKCJmN6f |
| 6106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9fe8fc0-ff18-491b-a29e-7d4332799b71.png | https://s.cornershopapp.com/product-images/1642895.png?versionId=dq6i0UdUyMsUmrYLM58LTmcph2Oebm- |
| 6107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ec17b79-5560-4adf-a4a5-94f29ef69f48.jpg | https://s.cornershopapp.com/product-images/1630329.jpg?versionId=JWC0FhknwUBQSOa7keMdD.r6KKPj4ZxU |
| 6108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ec17b79-5560-4adf-a4a5-94f29ef69f48.jpg | https://s.cornershopapp.com/product-images/1821883.jpg?versionId=LhpY53tX0Hf_X.Dr7O5nIsrdYpIbGfmC |
| 6109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c993e493-33d6-4868-8e04-c149ae23ef33.png | https://s.cornershopapp.com/product-images/1788982.png?versionId=R1EmABgOr31mQXeZzSTvSWm3IWKn63ou |
| 6110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1084dd7e-77ee-4e9c-8f8c-dba5d7bed25f.jpg | https://s.cornershopapp.com/product-images/1620173.jpg?versionId=B3P0UYne6EsLy1xs03YZwvUQfoCcUo7M |
| 6111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_344c1d25-282b-4509-a7a2-d6041727ac9b.jpg | https://s.cornershopapp.com/product-images/1615305.jpg?versionId=edkzurnHUrfniBDIEO.27K3ISdR6ext2cva |
| 6112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01f995f6-c9d4-4657-938f-3088347ec593.jpg | https://s.cornershopapp.com/product-images/1624746.jpg?versionId=yf9mtSkram2cjS.SGHJLw_uV409dQCj |
| 6113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_495bf282-e735-44b7-9275-de4bcadf5315.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f6f525f-c83a-4b9d-a456-445585a669cb.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abee40b0-ae49-4109-866d-955841e2358f.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95c96687-2390-4f2f-80e5-a59d0dee870f.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b4c933-9314-4079-b97d-373675d95c63.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b762c62a-73b8-435c-9bc5-5d62d4ffbe4b.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53acdfd8-3a94-47c4-9539-3618a851f480.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_038b638f-e714-4d95-87ae-7fcd04b69555.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e7aa551-9a0b-4f8f-bb65-3512914d89a5.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be05e8af-daf5-4827-8745-770e6d50df24.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27f |
| 6123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b95f85a3-815f-44f0-be34-2e6c925e467e.jpg | https://s.cornershopapp.com/product-images/1822591.jpg?versionId=OxiSTgSj6NpyI2xPwn_doWBU9RkFdDn |
| 6124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95ed77f2-da41-4e66-a9a4-0fddf54278a7.jpg | https://s.cornershopapp.com/product-images/1690664.jpg?versionId=YIm5ceVHw2ziCi8rFj0DIvIZA5L6Anqf |
| 6125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4282d9eb-11e7-4b98-8fe0-893246655d7c45.jpg | https://s.cornershopapp.com/product-images/1706651.jpg?versionId=DBr5wC1gBcqBpDObDqimKnZ2Oz.ICNls |
| 6126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_809ef6d8-709e-43df-a5ce-888aaf0be62b.jpg | https://s.cornershopapp.com/product-images/1652882.jpg?versionId=orRcfJrgQ3BzgxWU0HEZdVNSN.NlmN7f |
| 6127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b94d0c41-a485-4657-bd8b-13e42ee9495e.jpg | https://s.cornershopapp.com/product-images/1732051.jpg?versionId=6uxy5X2uj_FW7YdKcBNJjThtaxcGJjvU |
| 6128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28c432f0-bdf6-4010-ad2f-d6b1a46c2370.jpg | https://s.cornershopapp.com/product-images/1639890.jpg?versionId=HjM1BfLrLiBdKeh8IR9EeCC2e1GPSMQN |
| 6129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96be1812-039c-4b10-9429-d309589ca2cb.jpg | https://s.cornershopapp.com/product-images/1708536.jpg?versionId=POHDVkb79RmZWols_y27INQcFs19u8QA |
| 6130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca9a2026-100f-4a0e-95a7-ea8c31000c55.jpg | https://s.cornershopapp.com/product-images/1769113.jpg?versionId=F9PbPdgZGInS6Ace5ZK.zKt7ZxZTDKmX |
| 6131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cfa082c-dc31-4117-a0f5-1ba84ef0113c.jpg | https://s.cornershopapp.com/product-images/1731176.jpg?versionId=I_LpmSy02nJwbCVShqAqy3yEPQ24I1- |
| 6132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b67f7bd9-5852-4e62-9aa7-2775c08aa1f9.jpeg | https://s.cornershopapp.com/product-images/1626475.jpg?versionId=Vq28RehelOJD8eNaivQ2kpJfLc2RyOI_ |
| 6133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c726448b-dcc8-4036-923e-c683ca8097fa.jpeg | https://s.cornershopapp.com/product-images/1610232.jpg?versionId=2u5qLDK9pW_.LZ8hCxf_TxlfTKcdg5PC |
| 6134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106d4d24-5abc-4671-9d95-9d4f0be9e2bb.jpg | https://s.cornershopapp.com/product-images/1820887.jpg?versionId=5hRvQ8hAHI0f7f9cmvL29DIT.BP4OR2: |
| 6135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106d4d24-5abc-4671-9d95-9d4f0be9e2bb.jpg | https://s.cornershopapp.com/product-images/1622527.jpg?versionId=pVy9tR.IBIPShS9yEP7rTmXD3LMzzCc |
| 6136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106d4d24-5abc-4671-9d95-9d4f0be9e2bb.jpg | https://s.cornershopapp.com/product-images/1793828.jpg?versionId=fU17Kvnq2UXc8_xbU8.drNDL1zeTEubU |
| 6137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7daab794-cae0-44eb-9258-568ba15bfaa0.png | https://s.cornershopapp.com/product-images/1820171.png?versionId=FzhOpU0s0x5CvG0O3EkmTJ99OEg5QGe |
| 6138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08e5ab9a-0058-4be9-9e13-99e6969ft6a3.jpg | https://s.cornershopapp.com/product-images/1686014.jpg?versionId=uHESSoXFp1.scBupnaspIr7KH8KMmA3( |
| 6139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb9ad237-857f-4f46-93b1-2731fb94f0352.jpg | https://s.cornershopapp.com/product-images/1625033.jpg?versionId=dHTNLJTxAaI8yM$E8UMNvLBcB5sPqGU5 |
| 6140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c0470a9-902a-4036-bbef-59dda16f9c98.jpg | https://s.cornershopapp.com/product-images/1821345.jpg?versionId=KjvlzFHNzgus3NG2jtF79SCJEY2Dwutcn |
| 6141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ce23840-aad5-4f77-8c0e-196243fadf7e.jpg | https://s.cornershopapp.com/product-images/1721687.jpg?versionId=kb.VcxAq08FaMrpCci4mjEm9D4meP9DH |
| 6142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49981f4f8-ba75-47f2-9654-d48aaffd3722.jpg | https://s.cornershopapp.com/product-images/1761215.jpg?versionId=6BCp7foN.1n0PB0IAWx38O0XZwVLHGTW |
| 6143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86b218b1-8c93-4ccc-b402-b8e0354c1218.png | https://s.cornershopapp.com/product-images/1823069.png?versionId=EoGQr2VTKBw.zUpzElP4FqWYwM_GSCfr |
| 6144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3a81f85-40f8-4532-a32a-b3a816e0fedd.JPG | https://s.cornershopapp.com/product-images/1818222.jpg?versionId=RBZMmAtEB4f3.dzWgctssC41wHCh0Yi4 |
| 6145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3a81f85-40f8-4532-a32a-b3a816e0fedd.JPG | https://s.cornershopapp.com/product-images/1513279.jpg?versionId=tz3XkS1w5xLMa3R86m3Ou00GxWwz0D6x |
| 6146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9197ac23-b6c2-40a3-be57-704ab4ce4651.jpg | https://s.cornershopapp.com/product-images/1660650.jpg?versionId=BNWtkRDW_3WtS8_UmNoN1ZzvWkh6AzI |
| 6147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_416396e9-fcd8-4628-8ab3-0454bd1a72ac.JPG | https://s.cornershopapp.com/product-images/1819849.jpg?versionId=JjPKoeb91A7KLnHCfkPs4iQAC3RxB_1( |
| 6148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c35545ec-3f41-44d1-a6b6-214c4e3d79fc.jpeg | https://s.cornershopapp.com/product-images/1818968.jpg?versionId=Lps7oueRpyLGaVOVftWLwb8gprDKLr.C |
| 6149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c0a1479-6479-4951-9d28-d71c0f59c524.png | https://s.cornershopapp.com/product-images/1778150.png?versionId=jiheA_3pWadt6amX0wOcdlCOlcgaN0qoQ |
| 6150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d1eb5d4-6815-4699-bb92-6439653649a0.jpg | https://s.cornershopapp.com/product-images/1628876.jpg?versionId=3coVe4arTWYQGTB_117m8vX_9Q6.Ekkk |
| 6151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16ade24e-5c00-4964-8ff6-3cd1b060d7da.jpg | https://s.cornershopapp.com/product-images/1632773.jpg?versionId=cMXhaJyD_WNK4mEk7sifnvFxGs3hF8vc |
| 6152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ebab598-83b5-44cd-bd6d-b7ba8abf2f06.png | https://s.cornershopapp.com/product-images/1611929.png?versionId=mMC1dzBL_QB6oHeGYcsCm.5jxRgt4QPX |
| 6153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d424bfc9-bdc2-46bb-8aab-ae0d302fc1b1.jpg | https://s.cornershopapp.com/product-images/1688915.jpg?versionId=AHgZiSsqwPxRo7FBWLnIZrUFU_u70S_w |
| 6154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae62f91b-7771-4900-a659-a4755c734ce0.jpg | https://s.cornershopapp.com/product-images/1726017.jpg?versionId=_P_MYipahutPqY5dYn02KJN68dIJkwkI |
| 6155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae62f91b-7771-4900-a659-a4755c734ce0.jpg | https://s.cornershopapp.com/product-images/1823303.jpg?versionId=Sr7o0h6xrOqlpg_NfcBaEKAB1Bw1Tstf |
| 6156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_889e96b5-5a89-47a6-ac93-30a7a09edfaf.JPG | https://s.cornershopapp.com/product-images/1628139.jpg?versionId=DOrbre11mFTdvNh8HAhDp2zyOz2Ad.E |
| 6157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7acb12fa-fdc5-45f3-962f-3dbc1bcd0898.jpg | https://s.cornershopapp.com/product-images/1685661.jpg?versionId=Loq9fmstEqqSXmJ23c8vidssxrXQkqm |
| 6158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71024417-6ada-4f96-b08f-04f09a538e5d.png | https://s.cornershopapp.com/product-images/1645814.png?versionId=U472XqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a42ce80-1bec-4335-bf08-932caaf368e8.jpg | https://s.cornershopapp.com/product-images/1645814.png?versionId=U472XqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93b1bfa5-9688-412e-9add-eba5638ac215.jpg | https://s.cornershopapp.com/product-images/1645814.png?versionId=U472XqNHiDOxrLaEV.4k44w_rNXR9cWd |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb2ca389-a3df-4c81-8174-a932a5782b5c.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cda5ac70-15e7-47cf-88e5-5c17aeff3623.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aafb4d87-1657-4e4e-98e3-1ddc20ba00c0.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27€ |
| 6164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b6f3018-e717-4fc4-84a9-902f2c4ef898.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27€ |
| 6165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_621583b7-057a-4a5d-94ec-be0baed188c0.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27€ |
| 6166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_034a1c46-5f23-4b1b-aa0a-c022dc8ee435.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27€ |
| 6167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80df9cfd-a4cb-4be0-a991-08952911534a.jpg | https://s.cornershopapp.com/product-images/1821597.jpg?versionId=X.rBPDYJitMuIO1sEvjkqO2flYe1u27€ |
| 6168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08f74866-4e3a-449e-b364-989adf9ad4c4.jpeg | https://s.cornershopapp.com/product-images/1660331.jpg?versionId=3svX1.DUTbFxtBbRkn6m8G9omvchzHT: |
| 6169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5c3fac3-237e-42ce-98d9-7312e63d63e5.jpeg | https://s.cornershopapp.com/product-images/1660331.jpg?versionId=3svX1.DUTbFxtBbRkn6m8G9omvchzHT: |
| 6170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_358d37f4-349d-4524-b2c2-f2f015ddab3a.jpg | https://s.cornershopapp.com/product-images/1621116.jpg?versionId=MP2UL5EsBBdBDqhu3wgqDl5VU63_CgJu |
| 6171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd9627ac-898d-4fbf-a597-f4d4d51ef62a.jpg | https://s.cornershopapp.com/product-images/1824299.jpg?versionId=abQuMya4EEL z08tGRmf6zLThZyOM771pjl |
| 6172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73325bc9-3a0b-49d3-9aca-b7742aee36e2.jpg | https://s.cornershopapp.com/product-images/1767560.jpg?versionId=b7ePD.960qTC_cVNWZMdhcmVB7BR_6M2 |
| 6173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_614cc4da-a129-4f86-b593-bb8ca8c876ba.PNG | https://s.cornershopapp.com/product-images/1708695.jpg?versionId=7rXRnfpH0cHP3X6LSmoOTPZUhiatCZUt |
| 6174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5c05b9c-e5d4-471d-ba32-04328c42f368.jpg | https://s.cornershopapp.com/product-images/1755781.jpg?versionId=HM3yIhI0mLJb0w4c7lVdNCalIB5yjckt |
| 6175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2922116a-bd09-41ac-a408-37e22c61f21e.jpg | https://s.cornershopapp.com/product-images/1617998.jpg?versionId=OtIHJwqkBFCPRoAu5QudoqmBQ8PlOU3F |
| 6176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a1cc697-bdb2-4a6a-87a6-6e337c6941ee.JPG | https://s.cornershopapp.com/product-images/1773254.jpg?versionId=cIn06gBKvh37uWVd2FhhGtHAAXF6qve8 |
| 6177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62e40027-4103-402d-8dd5-7b11bb3e6782.jpg | https://s.cornershopapp.com/product-images/1641113.jpg?versionId=rgyUmmHhsmkkhZLOgN9RwgnpnIFQh6b( |
| 6178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62e40027-4103-402d-8dd5-7b11bb3e6782.jpg | https://s.cornershopapp.com/product-images/1658680.jpg?versionId=ox2IBzB08OGnKwLIJOH4kmMucIM4qVAL |
| 6179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d48543a8-f0aa-41b7-9908-24b104def897.jpg | https://s.cornershopapp.com/product-images/1819200.jpg?versionId=IKL70RtdEDaqRn9gGFS8JBj.0p59kl6z |
| 6180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fe590d3-06e9-4dbd-a336-f8dc45d1f6dd.jpg | https://s.cornershopapp.com/product-images/1629185.jpg?versionId=zjzCKf4o6kaYe3GGBZcPapggS3ayqANt |
| 6181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36a5fe61-4d9d-4279-9801-44bd56049a7d.jpg | https://s.cornershopapp.com/product-images/1622253.jpg?versionId=gjZ1KH7UZc.me8USfrX0oDlbVBH49esT |
| 6182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e0bb648-1330-40a5-9196-ac0aae6a574c.png | https://s.cornershopapp.com/product-images/1663553.jpg?versionId=LxkHpcWnr_M.GX15LRjYFvTVo1i9lE |
| 6183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0893986-a770-428c-8685-0070b4527b47.jpg | https://s.cornershopapp.com/product-images/1618225.jpg?versionId=WeEiAQGT7url29fCHwZ7ncEMJq0dGn4y |
| 6184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106e75e3-6378-4bc9-9c38-2abd62aa059e.jpg | https://s.cornershopapp.com/product-images/1786214.jpg?versionId=TpGAcBvsIuY5WvTS2pWqvnhJvTsYCx9H |
| 6185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdbdf1fd-1b67-44f2-941d-bd291a98145a.jpeg | https://s.cornershopapp.com/product-images/1920104.jpg?versionId=gIAMIuXnKCk2_KnomA.jjl3HZdFWt1zj |
| 6186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e90fdbeb-2d74-46ba-9951-99f98b1776ae.jpg | https://s.cornershopapp.com/product-images/1696365.jpg?versionId=NaRq9CDqOFcym4Kv.hvMEjACpf8epgx: |
| 6187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_357d45e7-f43c-41e4-8562-eacde79944df.jpg | https://s.cornershopapp.com/product-images/1769330.jpg?versionId=nHB5FD_VeTp2HJc46Tc0dQcRHa30xlGY |
| 6188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a0ccdf1-71bc-4e37-80f4-78cef52237c8.jpg | https://s.cornershopapp.com/product-images/1629718.jpg?versionId=CjSOCcpI_mpbEfp1D62TIQKTTOTLFN9 |
| 6189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64594904-37c1-481e-bc63-e717c502739f.jpg | https://s.cornershopapp.com/product-images/1615902.jpg?versionId=zdBcP4M1tDYwkxKK6Gy8bb0M.umKLsJz |
| 6190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64594904-37c1-481e-bc63-e717c502739f.jpg | https://s.cornershopapp.com/product-images/1819441.jpg?versionId=1dd96M.cc3vmgykIWPflP6AHpdI7qV1 |
| 6191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ad775a2-07f41-4e17-a00b-b20820a4779e.jpg | https://s.cornershopapp.com/product-images/1627975.jpg?versionId=2pKsx021yyBB3UMvl5s3cM36KnUzuI_V |
| 6192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cde7116-7647-417b-a373-9fc47b0fe958.png | https://s.cornershopapp.com/product-images/1672719.jpg?versionId=wtwCv1IIJ_KWP9accPrAL5zZggukL.Ker8 |
| 6193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45fff75e-b2e6-4116-9bb9-bc31c4ae6f5f.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8191322d-679c-4f48-9af9-3a105b9b2278.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e2d4a61-1e5b-4a7b-9e55-546fd9447757.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21177254-93f2-41a1-ae00-13b84494d2c4.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ef5985-1f63-4a67-af4e-2bfcc5e3924c.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_617b6e8e-1355-4cdc-a5a1-5cc97a927ac0.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b897ed2-abba-4aae-be88-2ab74513d426.jpg | https://s.cornershopapp.com/product-images/1645814.jpg?versionId=U47ZXqNHiDOxrLaEV.4k44w_rNXR9cWd |
| 6200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dda5b7de-8acc-420b-a782-d0efe123b018.jpg | https://s.cornershopapp.com/product-images/1820862.jpg?versionId=5sTJzRMIYSnzY9Q8uESEofl9bRO9Tk7P\ |
| 6201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47edc1f5-7def-4aa7-b61b-158623e25f1f.jpg | https://s.cornershopapp.com/product-images/1820769.jpg?versionId=qxwtm0_Zz1fhD8UaS14SZy99dHGrIPTK |
| 6202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e496743e-fc37-481a-8d7c-f43adfd3dbb7.jpeg | https://s.cornershopapp.com/product-images/1613071.jpg?versionId=qwmfGTEU9svf8MORYSu7ATv8DAMAUPG |
| 6203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f86bf1-0e7f-4e73-8cb9-9a846cad572f.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=fKdHWaWt0X6euraXEaEi88YDRUGl1w3p |
| 6204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_272a1da6-28f1-446a-9e2b-a5b57db580a1.jpg | https://s.cornershopapp.com/product-images/1786175.jpg?versionId=fqE8bfdDyRgUZaxCtRqO_RZpexpex.EE |
| 6205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b482145-77b9-4796-ac8b-711514c6531f.jpg | https://s.cornershopapp.com/product-images/1787667.jpg?versionId=Le.N9N2K61w_6b17JVWOnOx95bCBIHH8 |
| 6206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ded5e18-f90b-44a9-b996-739141f1cb64.jpg | https://s.cornershopapp.com/product-images/1641944.jpg?versionId=WgAcdgCq3T3nRiEf9BG8pH1F_YR8uJHJ |
| 6207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e342cf8-e6e9-4efc-b01e-9b6a7a042328.jpg | https://s.cornershopapp.com/product-images/1642965.jpg?versionId=sMnndcXAJwr1a6wesxPAjb7Vp6VPrGii |
| 6208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9c50f27-bc30-4386-ab8d-1856c6504822.jpg | https://s.cornershopapp.com/product-images/1613321.jpg?versionId=qPeKWEZr6B4_RXwBtBxS3gS6nqt5Vi0C |
| 6209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9c50f27-bc30-4386-ab8d-1856c6504822.jpg | https://s.cornershopapp.com/product-images/1737597.jpg?versionId=6cEeYQHcjcCKtIhSO.Dm67y4GIbyCI0x |
| 6210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9c50f27-bc30-4386-ab8d-1856c6504822.jpg | https://s.cornershopapp.com/product-images/1824716.jpg?versionId=eyU1aHgbY7Ay7hgxaApZgDMx3Uc0edz |
| 6211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25d7ea07-d902-485b-a2c6-e3fff0af34f1.jpg | https://s.cornershopapp.com/product-images/1651892.jpg?versionId=aTWwj73Z1f6jqiVM_5XH6K8HNV_EcaGz |
| 6212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25d7ea07-d902-485b-a2c6-e3fff0af34f1.jpg | https://s.cornershopapp.com/product-images/1824267.jpg?versionId=L7PiNGRxcp_WNBQY7cbVwJeZ9kg5tgH |
| 6213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0cac703-194a-4082-9b80-2b537bf28a4b.JPG | https://s.cornershopapp.com/product-images/1612991.jpg?versionId=RDCg_m8v6.0XstVdrWGWIuu3XYrrpYSk |
| 6214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_028863ee-b0d0-44cd-b93f-aa7c10580f3a.jpg | https://s.cornershopapp.com/product-images/1662602.jpg?versionId=gHTi.M.CI47pfRO9DWjcv7NBoBJrcIt_ |
| 6215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04295bcc-e2b9-420c-b0d5-6f30a18e020c.png | https://s.cornershopapp.com/product-images/1821502.jpg?versionId=A2yq_wMYhn7QR3t1cjwhg9mkrEkXC.6x |
| 6216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bbe7aeb-e616-4d80-a07d-d7ffb1175745.jpg | https://s.cornershopapp.com/product-images/1817503.jpg?versionId=HoU.sIQrKFaP.KoDVLmart7poPIeE6et |
| 6217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_919e1c65-0c6c-402e-96fc-dc2a36fe5a67.jpeg | https://s.cornershopapp.com/product-images/1624744.jpg?versionId=dCC8Mx7na1zh8FUX29w6BtBbGvlFj6xc |
| 6218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d9cb699-11d9-42c6-a9cd-953e46b6e8ca.png | https://s.cornershopapp.com/product-images/1691074.jpg?versionId=aiwcmxYckpys6vCsOymilyCrV1jpC.VfBC |
| 6219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3265a1d2-882f-484f-aa36-06e036f4e248.jpg | https://s.cornershopapp.com/product-images/1624085.jpg?versionId=HsD.uc2gSPONeamrHjCo8sgPfZm0G3Jf |
| 6220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0974c5e-c8c1-4bd6-8490-d4ea2245c8b6.JPG | https://s.cornershopapp.com/product-images/1695074.jpg?versionId=io_j0fxpMCgO8hhStTrBbq4b8mtbdv7aC |
| 6221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0974c5e-c8c1-4bd6-8490-d4ea2245c8b6.JPG | https://s.cornershopapp.com/product-images/1621739.jpg?versionId=esekOr05V8cwjX1cj_BT2ahGfeJQA337 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart Image URL | Cornershop Image URL |
|---|---|---|
| 6222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9bff29d-9d0e-43c8-8dfd-36a18578b651.jpeg | https://s.cornershopapp.com/product-images/1644436.jpg?versionId=nK1wyO0NvgH4_tDZHjOnTULjo5hJf8QL |
| 6223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02de4717-901d-4f17-86bb-e5db41022ed7.png | https://s.cornershopapp.com/product-images/1693782.jpg?versionId=mnNYY_gqUNd.sJmYQre5.icXL0JHvew |
| 6224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_badbc580-6189-451b-ad2f-c04518cc6a3d.png | https://s.cornershopapp.com/product-images/1614891.jpg?versionId=TYImNJ7F1AZREuYzaD8RJCyL9Iy1hww |
| 6225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_badbc580-6189-451b-ad2f-c04518cc6a3d.png | https://s.cornershopapp.com/product-images/1819246.jpg?versionId=yiT zEWG0c_72UnkIrnPpdAI_ItU0Gftv |
| 6226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ee069ac-5e2d-4894-b94a-ffadc3e27b94.png | https://s.cornershopapp.com/product-images/1752150.jpg?versionId=fhdPFKIT VbXo2kAy7Q4llI71bJuKiqn: |
| 6227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca66ce89-2595-4412-a7a1-944e6a9db575.png | https://s.cornershopapp.com/product-images/1748626.jpg?versionId=h2HBWnKBLzoDT0xgeH6TrDGkFXD5wbsr |
| 6228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6030c86f-135a-4fc4-892c-74e86ccbc81b.JPG | https://s.cornershopapp.com/product-images/1723571.jpg?versionId=g4XYCzM.cELR6G2biSxGzb7Z2KgFwF2: |
| 6229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cef6c00-272e-4af9-afa1-2cd27f97da69.png | https://s.cornershopapp.com/product-images/1735319.jpg?versionId=A9V7DO1RcjMyMdNt.a2ksQz4rNwB0Dz_ |
| 6230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4885f84-fbb2-4875-9c89-952d06ef82ad.jpg | https://s.cornershopapp.com/product-images/1819388.jpg?versionId=NoysvIKI3R56vqR4KUCCrhGvNQuE3F.c |
| 6231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_248c1f14-6586-4576-b2fc-961e858743e1.jpg | https://s.cornershopapp.com/product-images/1820391.jpg?versionId=XAfeMQogI2_F2JOLWWZFrU8zx9Mg9sLY |
| 6232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1d0b988-e31a-469d-8b3d-daf0430349cf.png | https://s.cornershopapp.com/product-images/1825034.jpg?versionId=8QhLs3CIdKVL8dBB_9Kb4DLptBPsGY4 |
| 6233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1196cc1-7d67-49b3-89d2-9a8b72baf62d.jpg | https://s.cornershopapp.com/product-images/1641407.jpg?versionId=rRGZYtomOLznl084CDQhrSHzCz.ZjV62 |
| 6234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd4f837-395d-4d3e-9106-bd287f00d490.png | https://s.cornershopapp.com/product-images/1677982.png?versionId=9fMI4SpvozglzM5rPBedXi3b7XhUZVwef |
| 6235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d30835d6-c926-406c-83fa-7809742218f.png | https://s.cornershopapp.com/product-images/1620277.png?versionId=61zUMrtUrR4vyvjsRjzSLCCqJN1QkFA |
| 6236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc927e25-9dc3-4404-a783-955a51f59293.png | https://s.cornershopapp.com/product-images/1759617.png?versionId=N5IEwThS.J9ZPHZfFFrWMtetzX.3nZp( |
| 6237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa856647-4e68-41c3-9cb1-ed904df0cae9.png | https://s.cornershopapp.com/product-images/1716539.png?versionId=tp5n5XcKezBXekhDvY4Khy_Z0FgFYgOH |
| 6238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae23409e-6716-4f04-8ea5-5c336db45e53.png | https://s.cornershopapp.com/product-images/1819801.png?versionId=Pcuexh5JrTK3an3sufDBTUGD_Dy8at3G |
| 6239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae23409e-6716-4f04-8ea5-5c336db45e53.png | https://s.cornershopapp.com/product-images/1710177.png?versionId=DEGvMsGIjrYEKVafxhYwtI1EnDrLVb3h |
| 6240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fe39a16-d4a5-45db-89d8-735629486a7b.png | https://s.cornershopapp.com/product-images/1767893.png?versionId=u4SxXe1MWOqGWA4D5LPCg89x.YmPK.dJ |
| 6241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a138e8a8-b5e2-404f-bea1-776329c84336.png | https://s.cornershopapp.com/product-images/1691520.png?versionId=Ea5ITbHYxRHxIUU9PRiukwKGSaJFKOLWL |
| 6242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a138e8a8-b5e2-404f-bea1-776329c84336.png | https://s.cornershopapp.com/product-images/1825485.png?versionId=hzoskiEw5r.SBhlDh6f.UC6f61.vF-xQj |
| 6243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a865350f8-e6c1-44f0-bb76-3c4e6e576778.jpg | https://s.cornershopapp.com/product-images/1657111.png?versionId=2b5SacNaPn4Xez30atBOqK3SASPQmsIK |
| 6244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da5cd68f-39a6-477e-8ad0-c555074ccb5d.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f148c82-394a-4d9d-ab11-62883bbd7d3f.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ac6c4a9-ab75-4160-a040-c5df1529b3bc.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a249006-c0ba-47fe-9e74-32beac5d7fe7.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_480b5386-b5d8-48e0-bcd8-7034133d7e19.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_337fc53b-687d-48f5-85a3-07846614c702.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e27db875-adf5-42c5-82f9-65abfcd3dbd8.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2a38d8b-305d-4545-a044-67028416f5b1e.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d385508d-892f-427b-9fec-b9279404b298.jpg | https://s.cornershopapp.com/product-images/1824558.jpg?versionId=IKdHWaWt0X6euraXEaEi88YDRUGI1w3p |
| 6253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a96ad59-364d-4727-8e64-cb4217ccb926.png | https://s.cornershopapp.com/product-images/1643215.png?versionId=wIItOomIsxnrCy0acbnHOY1XPVrpFG1n |
| 6254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d319f014-bac0-4c41-b9dc-b95c807da04c.jpg | https://s.cornershopapp.com/product-images/1818879.jpg?versionId=c6N6gK0EwFIj0LQiXocPbmryEstr6Vnf |
| 6255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_092737ac-5dd9-482d-a7d2-5f3e55a64c96.jpg | https://s.cornershopapp.com/product-images/1620454.jpg?versionId=DwjHA2aelw11SpaZQnJn9YoIriEiyWY£ |
| 6256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af061f5f-5127-4921-8b31-40e7e1dbe0ac.jpeg | https://s.cornershopapp.com/product-images/1611065.jpg?versionId=b283pXo8UINMsc0PCIHKjolZTI2Yd6pc |
| 6257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fa02769-e789-4983-9a04-acd294d35554.png | https://s.cornershopapp.com/product-images/1702909.png?versionId=oZTZcYZdLHknVQbtpwTEkEtzzGB8dFxW |
| 6258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbb1ad2c-f3e3-4e13-8ec3-4ae0258fa241.png | https://s.cornershopapp.com/product-images/1788094.png?versionId=J2dDI9NtkmIdStEe6EyFnaEIwIqd8ua1 |
| 6259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4686d145-77d4-4d8f-abcc-153a33312b89.png | https://s.cornershopapp.com/product-images/1752586.png?versionId=P0rpuNZYbm71CUCz8IB1hJn66xirEZ0y |
| 6260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24c97234-1111-4704-b115-ad4aef8d156d.jpg | https://s.cornershopapp.com/product-images/1694379.jpg?versionId=eaxj3O.FBPQtsXHtekXpxhKtG_wnM2f |
| 6261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7640530e-2ed2-43fa-8861-83aeac157630.jpg | https://s.cornershopapp.com/product-images/1819754.jpg?versionId=2rDCny6S4S99JrWfGk1rdab2NyUIIU6N |
| 6262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_508414cc-b082-4632-9fb8-d9370d40fc3e.png | https://s.cornershopapp.com/product-images/1708040.png?versionId=m9l8ACQFIar26vZhNfCx8fQgCyuU2rhJN |
| 6263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d0475e4-d26f-4dc7-9507-2709ca81becb.png | https://s.cornershopapp.com/product-images/1617378.jpg?versionId=pFfIHrTVrIXrRQ.LzcDs.V6oGOEwq25 |
| 6264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f6c33b6-7dc6-4135-ac3d-a22e06f403b3.png | https://s.cornershopapp.com/product-images/1613393.jpg?versionId=bBvkfbYHbSMpDvGscHQH5a8_rnBx_MdF |
| 6265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_452720df-a636-4dbc-bd3d-13f3b05c2184.JPG | https://s.cornershopapp.com/product-images/1824311.jpg?versionId=d_6wAMnz7RxS0jruZ7N1tfmxy3or8oSI |
| 6266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c21e2ac-81e8-4b80-b152-1a0ab9149452.jpeg | https://s.cornershopapp.com/product-images/1643505.png?versionId=qLs6v3ewSUe91mY1KhhMeFW7XN8zBCu1 |
| 6267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c21e2ac-81e8-4b80-b152-1a0ab9149452.jpeg | https://s.cornershopapp.com/product-images/1630061.jpg?versionId=79JJJ4gOA8utP7VrGmzF.IQOBL6SwEp |
| 6268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f334bdc-ae2a-4b3c-810d-d77faf5f0321.png | https://s.cornershopapp.com/product-images/1690241.png?versionId=3EYfWukYtLPySsdQMLUuy8Ahouhwbhq |
| 6269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8c96b16-0380-4760-95c9-fa2885d58c40.png | https://s.cornershopapp.com/product-images/1666217.jpg?versionId=A_gmQTnyIAn9YM8bC4e0x5fcihseOgVX |
| 6270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8c96b16-0380-4760-95c9-fa2885d58c40.png | https://s.cornershopapp.com/product-images/1615187.jpg?versionId=s7S4JMRE1BWBcih_x3mjV6QFGN5dsho7. |
| 6271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdae0205-dbce-4a37-bf7a-6c75f8f13386.png | https://s.cornershopapp.com/product-images/1819473.png?versionId=MOoY5qFSqctuo1Tr_4hbERBhYynIsDPf |
| 6272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_812823ed-c97e-475f-aad9-aaf8cb602c0f.png | https://s.cornershopapp.com/product-images/1727203.png?versionId=o5GMM.F84PTcVuakAoeIjKuJ1IX2qzYS |
| 6273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3041ae89-46ae-44c6-ac9f-9aeb8af8e073.jpg | https://s.cornershopapp.com/product-images/1631045.jpg?versionId=RQ3wqLBR_HzBsrhUq0sXh8AsoysObPHf |
| 6274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3041ae89-46ae-44c6-ac9f-9aeb8af8e073.jpg | https://s.cornershopapp.com/product-images/1823328.jpg?versionId=vrIdJ9gitLtzE3NB62Y6GvKHnteEfSOL |
| 6275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3b57eb3-ab40-480f-9679-1777e326dd6e.png | https://s.cornershopapp.com/product-images/1685549.png?versionId=Ys5EYIoIt3qsVkGmUHyyrRXaMWjK7mXN |
| 6276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5a7459d-d579-428b-a74c-0cc66f82b960.jpg | https://s.cornershopapp.com/product-images/1696385.jpg?versionId=CN8mdj_6Ba_OBGtunLI88LfieRkiWsY¥ |
| 6277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1edbe24-c31a-40b6-bb2d-dc0365ed9210.jpg | https://s.cornershopapp.com/product-images/1696385.jpg?versionId=CN8mdj_6Ba_OBGtunLI88LfieRkiWsY¥ |
| 6278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2888a18-b145-4e04-ba47-3ea1a77a5c27.jpg | https://s.cornershopapp.com/product-images/1696385.jpg?versionId=CN8mdj_6Ba_OBGtunLI88LfieRkiWsY¥ |
| 6279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7e55584-dc19-4f09-937e-2b4dd702ed1c.jpg | https://s.cornershopapp.com/product-images/1696385.jpg?versionId=CN8mdj_6Ba_OBGtunLI88LfieRkiWsY¥ |
| 6280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ef38c90-1886-42a0-9721-c0767a50da1a.png | https://s.cornershopapp.com/product-images/1696385.jpg?versionId=CN8mdj_6Ba_OBGtunLI88LfieRkiWsY¥ |
| 6281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba828fcb-4c33-4e67-a877-8badba321f5c.jpg | https://s.cornershopapp.com/product-images/1696385.jpg?versionId=CN8mdj_6Ba_OBGtunLI88LfieRkiWsY¥ |
| 6282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11196aba-420b-4a1c-97a0-52e8e1972ef9.jpg | https://s.cornershopapp.com/product-images/1696385.jpg?versionId=CN8mdj_6Ba_OBGtunLI88LfieRkiWsY¥ |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_875d1ccb-5533-4d7a-ae83-96077ac61c4b.jpg | https://s.cornershopapp.com/product-images/1621422.jpg?versionId=t1GE0c2GP3BC1zskpQ6jI1AQckBuJjm |
| 6284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a401db00-8e0e-4923-a1b1-756026594599.png | https://s.cornershopapp.com/product-images/1731482.jpg?versionId=vkC5WjGaPd0bbZojPf4ReucbXxahaLxH |
| 6285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1793340d-e80f-4fa2-965e-742888Sc1598.JPG | https://s.cornershopapp.com/product-images/1793394.jpg?versionId=TVuJjd6Csc_ggaFm3QH8SPZVaUtgrlKt |
| 6286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca7a015b-0d23-4fd7-96bb-11708cd16c2e.jpg | https://s.cornershopapp.com/product-images/1661434.jpg?versionId=2C6YjiEtTGHjyZr1WdOy_0edVVHNpLKz |
| 6287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca7a015b-0d23-4fd7-96bb-11708cd16c2e.jpg | https://s.cornershopapp.com/product-images/1756746.jpg?versionId=0LEYmzrp6qaqj3_j1oGpBrjCbf4kLox |
| 6288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ae24753-58ee-4d0f-bda1-869a43ee340e.JPG | https://s.cornershopapp.com/product-images/1740773.jpg?versionId=sOMRHv4NNhU27Pm1D2S8u8IrVo_gUdk4 |
| 6289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5aed8e00-c469-4717-84e6-a259e8007979.png | https://s.cornershopapp.com/product-images/1819913.jpg?versionId=QGFlZj0ntn84RQ8sOE4K6KCfLBgAtjYL |
| 6290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f91a337-c5f1-4649-9f0c-4436c41c66c8.jpg | https://s.cornershopapp.com/product-images/1621950.jpg?versionId=NIAEDcFCMjkYgsADPVtksaVFGOA4c01l |
| 6291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f874e29-2827-4235-b894-75bf6ecf0688.jpg | https://s.cornershopapp.com/product-images/1788626.jpg?versionId=P5saVqyf3clOA3NSY0yEVlKAO9hdoapl |
| 6292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_117d7423-d414-4080-bc6f-03ddb5391a2f.png | https://s.cornershopapp.com/product-images/1823474.jpg?versionId=P0PDlfCUww.QQnoVdUK_mOyssT5Or.yI |
| 6293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42b1ccfe-3080-46a2-843a-aa06989e660a.jpg | https://s.cornershopapp.com/product-images/1706871.jpg?versionId=4dtrRMIrBRyhn5w6hVAbEl4_8sUCfx_z |
| 6294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a09c9818-2589-4753-bee2-bc8e588b083d.png | https://s.cornershopapp.com/product-images/1706508.jpg?versionId=7RYJbVMKcXTyjVaLTkXZTMIGo2kdhrH |
| 6295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0992bc3-cba4-4895-9033-aa7fbeb0d344.png | https://s.cornershopapp.com/product-images/1769744.jpg?versionId=v3jbMe8MmDuHSsAElLlPRdNoQnJv3EC7 |
| 6296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d955a89c-17b8-4b58-bc7c-5c3024af5d4c.jpg | https://s.cornershopapp.com/product-images/1653705.jpg?versionId=nFzVnmcJirLUHOYNns4IlRGdaDhtmtoC |
| 6297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c7a48c1-ab06-4584-90d3-e0840f95dda4.png | https://s.cornershopapp.com/product-images/1653705.jpg?versionId=nFzVnmcJirLUHOYNns4IlRGdaDhtmtoC |
| 6298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b623a613-6bb3-4eff-b90b-6987f3afe50f.jpg | https://s.cornershopapp.com/product-images/1653705.jpg?versionId=nFzVnmcJirLUHOYNns4IlRGdaDhtmtoC |
| 6299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51f338bb-6dce-43e7-86cd-1640865b0cbb.png | https://s.cornershopapp.com/product-images/1653705.jpg?versionId=nFzVnmcJirLUHOYNns4IlRGdaDhtmtoC |
| 6300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b27b98dd-2fe2-4cd8-bd09-ddb75c9f88ef.jpg | https://s.cornershopapp.com/product-images/1653705.jpg?versionId=nFzVnmcJirLUHOYNns4IlRGdaDhtmtoC |
| 6301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_116255be-61d5-4a99-92a9-19583864ecbe.jpg | https://s.cornershopapp.com/product-images/1625030.jpg?versionId=pLGq7n1u2Uyw2s_8AdjRI39WNm0BGzy. |
| 6302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_116255be-61d5-4a99-92a9-19583864ecbe.jpg | https://s.cornershopapp.com/product-images/1755029.jpg?versionId=pdAbmb_4mF.m6Ukm9mhmmOC8gYEa.o2I |
| 6303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92f6fa0dc-f805-477e-aa2l-8be326cf8a3a.jpg | https://s.cornershopapp.com/product-images/1717257.jpg?versionId=4m9cfK4VVXyc.Vh8SjkWQu.iRyBKtX7lC |
| 6304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54fcc2ed-48eb-40e2-979d-9637625538b63.png | https://s.cornershopapp.com/product-images/1822015.jpg?versionId=xHoMVlB4YIjGLQxIcR8AMMIzYUtwR6nj |
| 6305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89cf7487-5ae0-40c4-a122-4b80e40a8344.png | https://s.cornershopapp.com/product-images/1785752.jpg?versionId=XDfVJ7UhCZdpOA6jSGAKyXhzaPI3g.S |
| 6306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_968e0980-1729-4077-a9d2-85fe2840c6a1.png | https://s.cornershopapp.com/product-images/1710662.jpg?versionId=jVeuK9AfUWA3ZCZueMIjuZ_khcG7hVw |
| 6307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd4a66c5-d242-423b-91c3-d8edcb0b0a46.png | https://s.cornershopapp.com/product-images/1824866.jpg?versionId=VFUTG_AIsd8ac1pXmlCA59wozk7C0syW |
| 6308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46e56f6a-3266-45d7-bcd2-87083c2f18e7.jpg | https://s.cornershopapp.com/product-images/1743741.jpg?versionId=0wFfLYPSrHfUayUV6l0A4yfIQVLB1KeX |
| 6309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84f08f4a-7f44-447e-b672-93eb47677l0b.png | https://s.cornershopapp.com/product-images/1610712.jpg?versionId=qTAxWfYPt.KD3bxMP5TWzZOUHdd64clW |
| 6310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f874e29-2827-4235-b894-75bf6ecf0688.jpg | https://s.cornershopapp.com/product-images/1626117.jpg?versionId=L9psziK5QYUgcjFGqrTh.PB1O6BOmc4C |
| 6311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b701be6-9472-432d-8480-26d63d8ae829.png | https://s.cornershopapp.com/product-images/1768320.jpg?versionId=LccVpgoPuTGb1IweV9Cn_oWIdGE9x8BM |
| 6312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b701be6-9472-432d-8480-26d63d8ae829.png | https://s.cornershopapp.com/product-images/1819960.jpg?versionId=tstwyYfe1vIhVz0kZT1_qspMQxPKQCNC |
| 6313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcd29f12-94ad-4d86-b274-864b772fd020.jpg | https://s.cornershopapp.com/product-images/1925424.jpg?versionId=36hyygZ0nWiq4.lu8FtyTzkga0OA1uDr |
| 6314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5129535f5-6da9-46b6-8a85-de07e00c0669.jpg | https://s.cornershopapp.com/product-images/1821708.jpg?versionId=QMuRaV3fCTGjAB8OgStub7gxFAos20ol |
| 6315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea8c4419-ab3e-44c1-acbe-53336cfbb79f.png | https://s.cornershopapp.com/product-images/1823662.jpg?versionId=8LpK2prJQPJAwqsxjF2Dx_o4fY2a9lE5 |
| 6316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1efcd1f0-8179-4e91-bflc-c66ada78fi81.png | https://s.cornershopapp.com/product-images/1788812.jpg?versionId=5C.gBis8uZcaIaPi4u7iYmTfFtBsCeCsf |
| 6317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37dc4379-24c7-42d9-adc8-9032e30763ef.png | https://s.cornershopapp.com/product-images/1617740.jpg?versionId=I3xhNha0Ybk1U5jzYU9EDlXj1owxkMsr |
| 6318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47ea83ac-7051-4a41-8ff1-473b8d5623ac.png | https://s.cornershopapp.com/product-images/1784070.jpg?versionId=5QM7CrO9DDN3ai4jLodDolEITNZ7bipf |
| 6319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_199802b6-c31d-48ae-ad02-d602b61744ae.png | https://s.cornershopapp.com/product-images/1767281.jpg?versionId=ma_ASQiRbk6MYpgkqnZ4c5TR1mmt2kg1 |
| 6320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af81379-254c-4f91-9c13-5a5216edb23e.jpg | https://s.cornershopapp.com/product-images/1620916.jpg?versionId=H3omGrjwlhZh.ocEqQOh6VIBTutroo8f |
| 6321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_976e3869-13f4-4036-9185-e442495be404.jpg | https://s.cornershopapp.com/product-images/1653705.jpg?versionId=nFzVnmcJirLUHOYNns4IlRGdaDhtmtoC |
| 6322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d955a89c-17b8-4b58-bc7c-5c3024af5d4c.jpg | https://s.cornershopapp.com/product-images/1652978.jpg?versionId=Gj7idu4O2Rz7dSKgBLTMAOeR5Y_elkxL |
| 6323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c7a48c1-ab06-4584-90d3-e0840f95dda4.png | https://s.cornershopapp.com/product-images/1652978.jpg?versionId=Gj7idu4O2Rz7dSKgBLTMAOeR5Y_elkxL |
| 6324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b623a613-6bb3-4eff-b90b-6987f3afe50f.jpg | https://s.cornershopapp.com/product-images/1652978.jpg?versionId=Gj7idu4O2Rz7dSKgBLTMAOeR5Y_elkxL |
| 6325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51f338bb-6dce-43e7-86cd-1640865b0cbb.png | https://s.cornershopapp.com/product-images/1652978.jpg?versionId=Gj7idu4O2Rz7dSKgBLTMAOeR5Y_elkxL |
| 6326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b27b98dd-2fe2-4cd8-bd09-ddb75c9f88ef.jpg | https://s.cornershopapp.com/product-images/1652978.jpg?versionId=Gj7idu4O2Rz7dSKgBLTMAOeR5Y_elkxL |
| 6327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_976e3869-13f4-4036-9185-e442495be404.jpg | https://s.cornershopapp.com/product-images/1652978.jpg?versionId=Gj7idu4O2Rz7dSKgBLTMAOeR5Y_elkxL |
| 6328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13aea751-15fe-4932-89e1-5bb5af55dfcd.png | https://s.cornershopapp.com/product-images/1665437.jpg?versionId=se_mry3E.Zf4LPOMg5pzGMPvxDsbK4Vt |
| 6329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13aea751-15fe-4932-89e1-5bb5af55dfcd.png | https://s.cornershopapp.com/product-images/1779057.jpg?versionId=FmCtemaEFTF2_u3iqX7Xy8vwvoTLheFU |
| 6330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dac150b-10f2-4246-a75e-ab04c94286d2.png | https://s.cornershopapp.com/product-images/1922490.jpg?versionId=Qcm6LKk4AFHpnyP03Cyksq.OaNF1QdW. |
| 6331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32691431-00ed-491f-bc4b-180cbb297099.png | https://s.cornershopapp.com/product-images/1644089.jpg?versionId=g3CuKLM75Oz6uVQpz4kqhd5EISCsglK4 |
| 6332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30f15adf-5eb2-498d-b78c-ddcbc3af090f.png | https://s.cornershopapp.com/product-images/1823739.jpg?versionId=FUuy_fUyqauyLc08SoPFT1zay56JnPt |
| 6333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c0a6c35-e864-4efb-8053-090de57a53af.png | https://s.cornershopapp.com/product-images/1822644.jpg?versionId=9EClue_KVkxTJ393lJSbm3PXjglwc8X4 |
| 6334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c0a6c35-e864-4efb-8053-090de57a53af.png | https://s.cornershopapp.com/product-images/1617428.jpg?versionId=lnWDOeAoGsoGF6R5Cm6OSJyPyevC9wY |
| 6335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1049164-d8fd-4276-9b97-081975f7d4cb2.png | https://s.cornershopapp.com/product-images/1821683.jpg?versionId=gNjR3.C8m82set4YZwHM_8EZrwQopSNd |
| 6336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a658b2c6-1802-4c38-9b3a-afea36086a12.png | https://s.cornershopapp.com/product-images/1794024.png?versionId=hXx.xIEkpD4xu5Urw.Y09C0vFBkEap53c |
| 6337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da2c595d-d370-48c8-bc94-e7c1478f15bb.png | https://s.cornershopapp.com/product-images/1820439.jpg?versionId=tHXf8jXqg1nq6R0U7ZG4CzNqDkbPXp01 |
| 6338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a896097-ad78-4dcd-8c01-53702d37c7de.jpg | https://s.cornershopapp.com/product-images/1640665.jpg?versionId=pzk7vwe7MP3NJBh7ZsNduQBu4Zm2L8n |
| 6339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f116ae-e961-4b8a-b631-43d51b9a9660.jpg | https://s.cornershopapp.com/product-images/1617878.jpg?versionId=0s_X3MEOhbNXtlNrX4Id.Tm1z6Y.Wmnt |
| 6340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f116ae-e961-4b8a-b631-43d51b9a9660.jpg | https://s.cornershopapp.com/product-images/1786600.jpg?versionId=H07lOl6tm2ZTdov44tNU_5O9xMftRbn30y |
| 6341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82504c93-062c-49f5-bf31-198ee391b54b.png | https://s.cornershopapp.com/product-images/1789119.jpg?versionId=ZrfpleDHFkWZQ7JPOYF.yfN9WASLMzK. |
| 6342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b42a5227-b463-4aad-9400-894c81cb2ac2.png | https://s.cornershopapp.com/product-images/1640905.jpg?versionId=F_lkDTus7W2dflJ5g33LMWKqMlx.Umms |
| 6343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58354c45-cc8f-4839-8d70-31f6a574bc70.JPG | https://s.cornershopapp.com/product-images/1822916.jpg?versionId=gUAaT.6ZJzhjwHjTWIRpUEZd4AuvSGN |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd2435e2-9b8c-4f8d-b4cb-e88a85e8e0c8.png | https://s.cornershopapp.com/product-image/1695258.png?versionId=SLmO6qGrwi8fa_KYSJxfTzJE0FdmAXKf |
| 6345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_819b7761-d49a-44d6-9cb2-b2ee0588a063.JPG | https://s.cornershopapp.com/product-image/1610377.png?versionId=JWx3s5CWhScF5VKUBzsvCKIdH.rsPlPS |
| 6346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fe53741-d08f-4c0e-89ba-d87f1afb1791.JPG | https://s.cornershopapp.com/product-image/1819390.png?versionId=14KkcBIq6hrQRUwCPCTfQW2cyVS0Yhav |
| 6347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f66a195b-e6f1-4ac2-bd7a-a93c84ccc64d.png | https://s.cornershopapp.com/product-image/1622801.png?versionId=6s6FDvxfHVkq1aItCO4c49IdwIs61s8Q |
| 6348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0b199f0-0fbf-4cdd-8b00-c609c2b70d36.png | https://s.cornershopapp.com/product-image/1822960.png?versionId=l0x1E0ZHsXYVu9TjKwVF_seK7c2RKNH. |
| 6349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3090fd0e-0577-4073-98ed-ae9ee4e0e032.png | https://s.cornershopapp.com/product-image/1708334.png?versionId=hUqXGe37q9.zRV.x0vjXXe.uk3QT.cxI |
| 6350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5a3302d-7dfb-4dff-a4ba-e787e71f67f0.jpg | https://s.cornershopapp.com/product-image/1823333.png?versionId=VapfpbgaxGyjJO8IJ.K.GSeOQHfuFYdv: |
| 6351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5a3302d-7dfb-4dff-a4ba-e787e71f67f0.jpg | https://s.cornershopapp.com/product-image/1615306.png?versionId=w_OIYZpbedEPsgIRRUjIXVMqcA3OUsEa |
| 6352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96003cb3-33e8-41bc-91c9-5e740db0215f.png | https://s.cornershopapp.com/product-image/1781243.png?versionId=ZUShYbpPL1imfpk23V6wytUMy6t5Daq. |
| 6353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8549c707-3f24-46b7-88eb-f80e31be3ccb.png | https://s.cornershopapp.com/product-image/1823692.png?versionId=7O1uaI4wbYWIX6dc0g.BvVFisr5iPqEc |
| 6354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d2a166a-d451-43d3-920f-019565aa195a.jpeg | https://s.cornershopapp.com/product-image/1611640.png?versionId=Ob4.fmU5KksibxBIPxOlGO2Ndkre7P9I |
| 6355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e249e7e3-0ba6-488d-823f-6fe7fa6dfe54.png | https://s.cornershopapp.com/product-image/1789076.png?versionId=gYX26SW64P.k6u0e2LnYF3CXelzIpz. |
| 6356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eedd3e1d-69ce-43e6-a3b6-11aaeb9352f1.png | https://s.cornershopapp.com/product-image/1646426.png?versionId=zN9mNpBfD5UMONft6nG9BI8G4cB2WSPjj |
| 6357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eedd3e1d-69ce-43e6-a3b6-11aaeb9352f1.png | https://s.cornershopapp.com/product-image/1818506.png?versionId=VmTieHlQazn.bxHvoR.tC.EM0L0oQtdN |
| 6358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e8a2b3f-31a5-4fc9-b01f-fc947a45c0a3.jpg | https://s.cornershopapp.com/product-image/1645240.png?versionId=1_7Uv88.DDOz7qTc9nL8HaQvSzecHUfZ |
| 6359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9776b407-7f5f-4b37-83a7-4a75a90496af.jpg | https://s.cornershopapp.com/product-image/1632200.png?versionId=jZK6m5e6RmrqtekGFngjCsKOLwQkyezn |
| 6360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9776b407-7f5f-4b37-83a7-4a75a90496af.jpg | https://s.cornershopapp.com/product-image/1519981.png?versionId=IMkbGcYKawUVyv25o6bOdAUVnC5t_CC6 |
| 6361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f1975e-617a-4d27-99aa-8ab6cbea9a7e.jpg | https://s.cornershopapp.com/product-image/1612988.png?versionId=kMFlPyVn.RxMd0lRCl6Ssfwqiv8lF_wY |
| 6362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7982a929-b939-402a-ad0d-90b89eefc11d.png | https://s.cornershopapp.com/product-image/1649280.png?versionId=evea7AFbMMgfTbDou4GXUWhBxzwXiFjf |
| 6363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c1a3fde-4447-4b7d-bbb3-99d067cb72eb.png | https://s.cornershopapp.com/product-image/1821600.png?versionId=nwLxcsTaT7e_auJhddsYvGjewffgUZYz |
| 6364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7c6a8db-733a-456e-9bdd-649d19dc640c.JPG | https://s.cornershopapp.com/product-image/1623480.png?versionId=IQv1zPDZWdlF1C0MGFjvxauqX_Nf7Lj |
| 6365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627832d1-672a-4352-a5f8-7f506abc5aed.png | https://s.cornershopapp.com/product-image/1623480.png?versionId=IQv1zPDZWdlF1C0MGFjvxauqX_Nf7Lj |
| 6366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5e9b14e-0dc5-4ef1-9129-d3231beb6cd8.png | https://s.cornershopapp.com/product-image/1817491.png?versionId=hhbg0sAWGtdElwE5Qe74txyDWdAI.nIz |
| 6367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03811ed0-5f4f-4e77-9138-a953488517fc.jpg | https://s.cornershopapp.com/product-image/1746426.png?versionId=FiymJKUzuLaNHgutg34kF2h00WZ4BCYf |
| 6368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31cd081f-22d7-44f0-b60c-0847f81683b5e.png | https://s.cornershopapp.com/product-image/1618292.png?versionId=FroaGgPjPTZMOfGJ5JJxD024wUyJF6oL |
| 6369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8752526b-8417-4bfe-a1c3-82eb4b6a6a2c.jpg | https://s.cornershopapp.com/product-image/1632798.png?versionId=SNNZ9In4CkpC48Ur.N1mXSv.h6qo01sE |
| 6370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bba67366-2094-4653-85cc-046b4782592f.jpeg | https://s.cornershopapp.com/product-image/1818007.png?versionId=ReugYHexWx.VC1DvttriAO.ZsMUE6wPAW |
| 6371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_796a5a02-023e-4289-97af-8cbb60499e912.png | https://s.cornershopapp.com/product-image/1818794.png?versionId=SGfKNEOwSmSVLmNVkEYv_lZvSjUT0gTl |
| 6372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_796a5a02-023e-4289-97af-8cbb60499e912.png | https://s.cornershopapp.com/product-image/1627892.png?versionId=2UJM_7O.W9fF.FDxmDKzf7Nfpd1RmmXy |
| 6373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4bb283a-2e0a-403e-b38e-e7c61283fa5e.png | https://s.cornershopapp.com/product-image/1825084.png?versionId=2zbn4L03o5ZOUYf7Kq0J63fX4MgrWCdz |
| 6374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00119b96-f25d-4136-9b12-636990c51120.jpg | https://s.cornershopapp.com/product-image/1623446.png?versionId=UQxkS.HAsaWr9RydWsSbR8I3hv.I2REs |
| 6375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2e209e7-d624-4bb4-9eae-ca9fa805bc1e.png | https://s.cornershopapp.com/product-image/1818583.png?versionId=gbHnFWxjE_cPd4NfQIjqDJAx6zpkzjA |
| 6376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc01d983-0031-4897-bd56-b02227a28b4c.png | https://s.cornershopapp.com/product-image/1823147.png?versionId=HEeslsoqfqs5WiGFWYWY0XU_W3u_rHRi |
| 6377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdf9cda1-999e-47e3-931e-15181b2efa87.jpg | https://s.cornershopapp.com/product-image/1688740.png?versionId=MB.xtSu8n_nv77z7k6KXYUZuyk9kedba |
| 6378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdf9cda1-999e-47e3-931e-15181b2efa87.jpg | https://s.cornershopapp.com/product-image/1644554.png?versionId=ia56YoxNvOC20x1YmBcyjdJWwEAnHy2L |
| 6379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b381268-1c17-4912-8ecd-190f9b97d365.jpg | https://s.cornershopapp.com/product-image/1621648.png?versionId=Vcz_ZaTXNw.Iy3hsXp.iy6HehG.2lhrz |
| 6380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2f1e731-94d9-4bfc-b4ce-c23b192c5bd0.png | https://s.cornershopapp.com/product-image/1822324.png?versionId=z_6zEtLGGBrk1HtqxvdVOWAVnFAy3Qqi |
| 6381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc532c61-26f7-4691-90b7-c57b48e34c5e.JPG | https://s.cornershopapp.com/product-image/1778292.png?versionId=jfTyIKjb3NE6Umf8iYe1I18Kncn6PzsR |
| 6382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7501d5f-9fee-44ad-b216-07c8b191c19a.JPG | https://s.cornershopapp.com/product-image/1785486.png?versionId=UQNO6xgCT1SirWw85JC.c6KSWEmJ1dppn |
| 6383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b698be83-cbdd-4f01-9f6b-338fa438d117.png | https://s.cornershopapp.com/product-image/1625914.png?versionId=1Km82Iqno6Kwt8rZebQGBa42FdsT8O7 |
| 6384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_addebea1-7fa4-47c8-a08a-227352beb2fb.png | https://s.cornershopapp.com/product-image/1812346.png?versionId=l8iWFyylXPx_n_UZEpasljPaX9HbzK. |
| 6385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1012ef05-045b-4c0b-be0a-1073bdefb28b.png | https://s.cornershopapp.com/product-image/1733416.png?versionId=QYglQe8sHBerkol2j2FQH0H2Fv3zZL75 |
| 6386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34b5dc8e-69ee-4018-b953-3aceafdbc34e.jpg | https://s.cornershopapp.com/product-image/1823050.png?versionId=QL6.WiGY19UDH_dQPf5jQLPDDSDW1DD4 |
| 6387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_673e50d5-01cc-477e-bd0f-37da58292397.jpg | https://s.cornershopapp.com/product-image/1617195.png?versionId=ngHLUusFaAVr3lP69oljEViVmoTITASj |
| 6388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_286d5c72-df5a-428b-974e-f3d5d59685d0.png | https://s.cornershopapp.com/product-image/1630616.png?versionId=nDc1NVrAIR6wKqSIhYgulI_.xzNayBQC |
| 6389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfa556b7-e2d4-4890-89bf-04fba5445f3f.jpg | https://s.cornershopapp.com/product-image/1631504.png?versionId=itNesNkDe.YhGMn5V.N75cLWwacU5MUb |
| 6390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfa556b7-e2d4-4890-89bf-04fba5445f3f.jpg | https://s.cornershopapp.com/product-image/1724082.png?versionId=KBPBc5D3kaQho8Z1iSl42faP.HEryDC |
| 6391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b26cf10a-10e9-4652-a12e-15e7cdb99513.png | https://s.cornershopapp.com/product-image/1822722.png?versionId=oBeNhBSQQcroO5A8SYJqfR6b69K.H3vC |
| 6392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_439a55f0-5def-4cc4-b527-9e901ca31f79.jpg | https://s.cornershopapp.com/product-image/1689444.png?versionId=pt0zcGemn7wZnC.mbefvHHHSTALUx49Gn |
| 6393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17549b2e-9db7-4b88-a2cd-8134c62dd0fe.png | https://s.cornershopapp.com/product-image/1799116.png?versionId=UjeLnIIC5xpibXyx8jKgyEUoIT5uAvfY |
| 6394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17549b2e-9db7-4b88-a2cd-8134c62dd0fe.png | https://s.cornershopapp.com/product-image/1795320.png?versionId=MgKYKsVFELO28.sZQ4KkzDxjaHhqgxX5 |
| 6395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89737275-67fa-44c8-bdc7-9717aee9ab65.png | https://s.cornershopapp.com/product-image/1818229.png?versionId=44E18cA9VG1Vpi1ySzZPhIhaxAhLIZdf |
| 6396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd01ec14-5bf3-40e0-b2fd-fdf951a8c9ab.png | https://s.cornershopapp.com/product-image/1622546.png?versionId=j_vfisFexVoSMUKBrog82jqkQQPyUrLC |
| 6397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4fbf8e5-8d03-4f9a-a6f0-51ecd2760839.png | https://s.cornershopapp.com/product-image/1737294.png?versionId=0vWUDGmPGC32IOnFNV81IcU95b9c9AMC |
| 6398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c44fa6f5-46a5-484f-8b04-ff1ee80315d5.JPG | https://s.cornershopapp.com/product-image/1818800.png?versionId=jXxURl_gzxoOP2tvesB62IW1qSBL3ocS |
| 6399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be5b9540-c0f9-4b35-9a68-45cddb550ccec.jpg | https://s.cornershopapp.com/product-image/1819202.png?versionId=7VTA2f6msee4BQuZzCOI63bkEjgV3aQN |
| 6400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f211f80-6549-436d-abfa-450f33d29b4c.png | https://s.cornershopapp.com/product-image/1824439.png?versionId=eMvR51dDiM692BnY1DUcJFCox4NNqgta |
| 6401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_389e9ce6-c0a7-42ef-9118-7cb1d7dd699c.png | https://s.cornershopapp.com/product-image/1820819.png?versionId=DnrDv4YyZNIGNP4su2u_YPfJ_kONZFtj |
| 6402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b6f2b6e-744c-4d55-b757-8b2d1b389ba0.png | https://s.cornershopapp.com/product-image/1698114.png?versionId=nhWfd8Ygz1QRMVkz_L5hh_Z5zAoNwoSx |
| 6403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b6f2b6e-744c-4d55-b757-8b2d1b389ba0.png | https://s.cornershopapp.com/product-image/1825523.png?versionId=SyB19UpXVlmDTueUfBGiGnF5Y8qmDBN |
| 6404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba1b0b69-7bf2-443c-abe8-9dfc1e366146.JPC | https://s.cornershopapp.com/product-image/1726508.png?versionId=wtjm4QQ8IDHcQPjwQBAbfXM.qzJ6wOjE |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a664dbd5-9178-491c-8b37-1ad5881f04aa.jpg | https://s.cornershopapp.com/product-images/1683436.jpg?versionId=u4k4nCSdL8XG9VQofwJAlEcJbjSudQU7 |
| 6406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1425174-a992-4737-9ee4-c65a21143aeb.jpg | https://s.cornershopapp.com/product-images/1632205.jpg?versionId=4rbzMpmJf6HovZWvh8pELJ.0y27ZGql |
| 6407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1425174-a992-4737-9ee4-c65a21143aeb.jpg | https://s.cornershopapp.com/product-images/1721465.jpg?versionId=QDpQlm3UfWaDl3OsZQ4PuF3ArQvuWe5 |
| 6408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_988dc73c-56dd-4832-8038-4ff55bab0a8e.jpg | https://s.cornershopapp.com/product-images/1614372.jpg?versionId=VaKu5ZIgbFvqIBFbS61AcvRp3zy43QzI |
| 6409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8762cc10-aa52-48b0-be8b-5a4436e5341c.jpg | https://s.cornershopapp.com/product-images/1661730.jpg?versionId=2IXhNioA7lKKjsEIGDmd3CsJSsDtvLW |
| 6410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c86bae98-3456-45ad-997b-f2dd5ed038a1.jpg | https://s.cornershopapp.com/product-images/1824656.jpg?versionId=CXVbJbI_jdov5fzEv7j17WDrlJqKtXiF |
| 6411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af81379-254c-4491-9c13-5a5216edb23e.jpg | https://s.cornershopapp.com/product-images/1820360.jpg?versionId=WeJi6XhDovgMy3pI8ztX.W92Ed9LIFn |
| 6412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ca115e6-3309-4004-ba87-4b65cd81ccb4.jpg | https://s.cornershopapp.com/product-images/1666254.jpg?versionId=kY9UaDfcvNnLDjVee35xz5BGF9iqicF1 |
| 6413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04a928c6-7af1-4c45-917c-9b51425a332f.jpg | https://s.cornershopapp.com/product-images/1412795.jpg?versionId=MJNbdFrNZHIfdET57JZIINyJ_58d9Mut |
| 6414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0a7ed69-3dca-4d88-856e-b0b1d3f1565e.jpg | https://s.cornershopapp.com/product-images/1629347.jpg?versionId=JbPbkpkdPaIPFXEia1cPh7ybsvcEFno; |
| 6415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da6e6718-ac47-4f7e-a422-d96e200a1522.png | https://s.cornershopapp.com/product-images/1622486.jpg?versionId=l46.vFsO6wV3BmE_OXUYLjdsac5Wpdc |
| 6416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36c27d16-872b-471d-96d5-64cb24f71c21.jpg | https://s.cornershopapp.com/product-images/1618247.jpg?versionId=UsNvA8h6.gGCYG63JxXVeoNVaaW8rlSB |
| 6417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d9d1156-1c07-40f7-b818-364ea250a449.jpg | https://s.cornershopapp.com/product-images/1614177.jpg?versionId=wf_CUT0sEo9vPU02AHhF5zjNRRCELgRL |
| 6418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d1e815c-ceb5-4334-9b02-2cc7e222e789.jpg | https://s.cornershopapp.com/product-images/1631580.jpg?versionId=C9il5bgs7yXpyKSkweUIZOP3RPJFMCXj |
| 6419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e15c90aa-cfb7-4311-a858-51f28c100a51.jpg | https://s.cornershopapp.com/product-images/1921901.jpg?versionId=mq_ab.IL6k6.aDE_5OEwcEQwu_OYpp6N |
| 6420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acb6b9a6-081c-4e64-8a25-0f8896156f90.jpg | https://s.cornershopapp.com/product-images/1818284.jpg?versionId=VvZiCG_rC4y84ac1L8RxFcUmdTtxIA9V |
| 6421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af2c635b-f984-4335-b115-f144c914d524.jpg | https://s.cornershopapp.com/product-images/1823705.jpg?versionId=uSR1hjTkZA9_Pgsv9WzmjQ8lI1iTSgu |
| 6422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d233abd-4945-4822-984b-2aad4b3e36eb.jpg | https://s.cornershopapp.com/product-images/4POKNJ8RuXiMRh1uzeyzMABwzwx1GNL |
| 6423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a02ac06f-36b9-4249-87be-70ac7648d489.jpg | https://s.cornershopapp.com/product-images/1819286.jpg?versionId=dbH2M1vQELHRAFvuNI7GhrsZRMHFtjxM |
| 6424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f666b8e-2a37-4352-96a0-a6c73a7c4b53.jpg | https://s.cornershopapp.com/product-images/1630201.jpg?versionId=jEL_pCJZs5wpDMcaq4SP0Vj9lsfw_sGl |
| 6425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f6b8d6b-6359-4773-8c3d-fca4b59fc3f9.JPG | https://s.cornershopapp.com/product-images/1660721.jpg?versionId=Gqr_UPW89XVMIUhabhLOc0F.cDa_U_eX3 |
| 6426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e078b9fc-071d-4800-8865-f1e558451aa1.jpg | https://s.cornershopapp.com/product-images/1790988.jpg?versionId=uUm.UT7UcJM6YAyudQCB92FVjTd4O8el |
| 6427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d7ddcc6-b282-4c98-adda-388035bcbbcc.jpg | https://s.cornershopapp.com/product-images/1630831.jpg?versionId=IOI0Dj1wXdcVbI48jat_wkn89wQC6MTl |
| 6428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e74ecf75-edbf-40d3-b8d8-97492b8baa40.jpg | https://s.cornershopapp.com/product-images/1705451.jpg?versionId=uPN.ufg.HIEKtoL7eWlBQlJ4l3QWQKND |
| 6429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02bf0c1a-8a3a-4a6d-9886-48061af562a8.jpeg | https://s.cornershopapp.com/product-images/2olcoCujpMu6gRQ8dVDl75j1jG4FDnaC |
| 6430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf302635-ffd1-4816-9c7b-713abf062972.png | https://s.cornershopapp.com/product-images/1768247.jpg?versionId=9e9WPaIoSYLeere0ykFllLciHfh.LKnc |
| 6431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f448fc0-2b50-4cd0-a7e8-cb2db73eedd1.JPG | https://s.cornershopapp.com/product-images/1618520.jpg?versionId=d.gEyTDrZ9Js82zoJo3g75YJemRspFlz |
| 6432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbfa9971-d0de-442d-8cd7-3e645f87239.JPG | https://s.cornershopapp.com/product-images/1617837.jpg?versionId=HRuyC87Bck0dBfsgIIy8C71EXLDS3IeC |
| 6433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b30f6e-53c1-403e-aff2-ca3335d135b8.JPG | https://s.cornershopapp.com/product-images/1617837.jpg?versionId=HRuyC87Bck0dBfsgIIy8C71EXLDS3IeC |
| 6434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_094e74cb-65eb-4ec9-bdc7-079e213d44d2.JPG | https://s.cornershopapp.com/product-images/1617837.jpg?versionId=HRuyC87Bck0dBfsgIIy8C71EXLDS3IeC |
| 6435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08d986a5-acfd-47ea-aafa-03c1b29796a9.JPG | https://s.cornershopapp.com/product-images/1617837.jpg?versionId=HRuyC87Bck0dBfsgIIy8C71EXLDS3IeC |
| 6436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3d9c659-8400-420c-ab44-846c3f5d2f4d.JPG | https://s.cornershopapp.com/product-images/1617837.jpg?versionId=HRuyC87Bck0dBfsgIIy8C71EXLDS3IeC |
| 6437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbfa9971-d0de-442d-8cd7-3e645f87239.JPG | https://s.cornershopapp.com/product-images/1617359.jpg?versionId=J_EvXyLiGs4vTXQgiZrN4.Dx4tqf6qnt |
| 6438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b30f6e-53c1-403e-aff2-ca3335d135b8.JPG | https://s.cornershopapp.com/product-images/1617359.jpg?versionId=J_EvXyLiGs4vTXQgiZrN4.Dx4tqf6qnt |
| 6439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_094e74cb-65eb-4ec9-bdc7-079e213d44d2.JPG | https://s.cornershopapp.com/product-images/1617359.jpg?versionId=J_EvXyLiGs4vTXQgiZrN4.Dx4tqf6qnt |
| 6440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08d986a5-acfd-47ea-aafa-03c1b29796a9.JPG | https://s.cornershopapp.com/product-images/1617359.jpg?versionId=J_EvXyLiGs4vTXQgiZrN4.Dx4tqf6qnt |
| 6441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3d9c659-8400-420c-ab44-846c3f5d2f4d.JPG | https://s.cornershopapp.com/product-images/1617359.jpg?versionId=J_EvXyLiGs4vTXQgiZrN4.Dx4tqf6qnt |
| 6442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbfa9971-d0de-442d-8cd7-3e645f87239.JPG | https://s.cornershopapp.com/product-images/1821973.jpg?versionId=fKLYoxOzHfKnr5hEeUvAnJBgR8z_9au |
| 6443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b30f6e-53c1-403e-aff2-ca3335d135b8.JPG | https://s.cornershopapp.com/product-images/1821973.jpg?versionId=fKLYoxOzHfKnr5hEeUvAnJBgR8z_9au |
| 6444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_094e74cb-65eb-4ec9-bdc7-079e213d44d2.JPG | https://s.cornershopapp.com/product-images/1821973.jpg?versionId=fKLYoxOzHfKnr5hEeUvAnJBgR8z_9au |
| 6445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08d986a5-acfd-47ea-aafa-03c1b29796a9.JPG | https://s.cornershopapp.com/product-images/1821973.jpg?versionId=fKLYoxOzHfKnr5hEeUvAnJBgR8z_9au |
| 6446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3d9c659-8400-420c-ab44-846c3f5d2f4d.JPG | https://s.cornershopapp.com/product-images/1821973.jpg?versionId=fKLYoxOzHfKnr5hEeUvAnJBgR8z_9au |
| 6447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbfa9971-d0de-442d-8cd7-3e645f87239.JPG | https://s.cornershopapp.com/product-images/1625382.jpg?versionId=tqt1Y6FR4ExPz1aHsD3CDkmtBGif6Zvz |
| 6448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b30f6e-53c1-403e-aff2-ca3335d135b8.JPG | https://s.cornershopapp.com/product-images/1625382.jpg?versionId=tqt1Y6FR4ExPz1aHsD3CDkmtBGif6Zvz |
| 6449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_094e74cb-65eb-4ec9-bdc7-079e213d44d2.JPG | https://s.cornershopapp.com/product-images/1625382.jpg?versionId=tqt1Y6FR4ExPz1aHsD3CDkmtBGif6Zvz |
| 6450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08d986a5-acfd-47ea-aafa-03c1b29796a9.JPG | https://s.cornershopapp.com/product-images/1625382.jpg?versionId=tqt1Y6FR4ExPz1aHsD3CDkmtBGif6Zvz |
| 6451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3d9c659-8400-420c-ab44-846c3f5d2f4d.JPG | https://s.cornershopapp.com/product-images/1625382.jpg?versionId=tqt1Y6FR4ExPz1aHsD3CDkmtBGif6Zvz |
| 6452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbfa9971-d0de-442d-8cd7-3e645f87239.JPG | https://s.cornershopapp.com/product-images/1642259.jpg?versionId=qy_c4TsqHo3flffC1UrbAJqW9dTL7tJ- |
| 6453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b30f6e-53c1-403e-aff2-ca3335d135b8.JPG | https://s.cornershopapp.com/product-images/1642259.jpg?versionId=qy_c4TsqHo3flffC1UrbAJqW9dTL7tJ- |
| 6454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_094e74cb-65eb-4ec9-bdc7-079e213d44d2.JPG | https://s.cornershopapp.com/product-images/1642259.jpg?versionId=qy_c4TsqHo3flffC1UrbAJqW9dTL7tJ- |
| 6455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08d986a5-acfd-47ea-aafa-03c1b29796a9.JPG | https://s.cornershopapp.com/product-images/1642259.jpg?versionId=qy_c4TsqHo3flffC1UrbAJqW9dTL7tJ- |
| 6456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3d9c659-8400-420c-ab44-846c3f5d2f4d.JPG | https://s.cornershopapp.com/product-images/1642259.jpg?versionId=qy_c4TsqHo3flffC1UrbAJqW9dTL7tJ- |
| 6457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbfa9971-d0de-442d-8cd7-3e645f87239.JPG | https://s.cornershopapp.com/product-images/1639738.jpg?versionId=GSsiEfOfhKyNfoofwHn4xZPuJBMMw9nF |
| 6458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b30f6e-53c1-403e-aff2-ca3335d135b8.JPG | https://s.cornershopapp.com/product-images/1639738.jpg?versionId=GSsiEfOfhKyNfoofwHn4xZPuJBMMw9nF |
| 6459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_094e74cb-65eb-4ec9-bdc7-079e213d44d2.JPG | https://s.cornershopapp.com/product-images/1639738.jpg?versionId=GSsiEfOfhKyNfoofwHn4xZPuJBMMw9nF |
| 6460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08d986a5-acfd-47ea-aafa-03c1b29796a9.JPG | https://s.cornershopapp.com/product-images/1639738.jpg?versionId=GSsiEfOfhKyNfoofwHn4xZPuJBMMw9nF |
| 6461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2168f4ed-c5a0-4ff5-9225-5b91cf5bb585.png | https://s.cornershopapp.com/product-images/1707678.jpg?versionId=PRKioHm3dy0_jo_n42hq03HEsY0860xw |
| 6462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_212aeb87-a9c7-47a4-864f-814144a7e32af.png | https://s.cornershopapp.com/product-images/ZFKN.oshVgzAnuX5sqD8hwgXdO12SBNtW |
| 6463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_700ef0a4-5573-4c79-854f-139d56bb800f.jpg | https://s.cornershopapp.com/product-images/1739525.jpg?versionId=6cIey0cLYZEJxA7Be66uxPxln1mPnoXt |
| 6464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_700ef0a4-5573-4c79-854f-139d56bb800f.jpg | https://s.cornershopapp.com/product-images/1777736.jpg?versionId=69YIW38CFyV08f_sIP9j.gZFdJf8a3 |
| 6465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_700ef0a4-5573-4c79-854f-139d56bb800f.jpg | https://s.cornershopapp.com/product-images/1618515.jpg?versionId=mmNn5QU7RPWJSxcx3cCHyxmbvjxIz08N |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95ea7d1b-2159-4602-883d-7165ecdea57d.jpg | https://s.cornershopapp.com/product-image/1710516.jpg?versionId=SVwNT3Gkp0MLP5oNmMnopv8Zn1PcwK_E |
| 6467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b144827c-0aa7-49de-8274-aea4d7031c33.jpeg | https://s.cornershopapp.com/product-image/1631103.jpg?versionId=Ic3ZsQXEU4a0xoIfvnioTA_oOeNmsUvE |
| 6468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f448fc0-2b50-4cd0-a7e8-cb2db73eedd1.JPG | https://s.cornershopapp.com/product-image/1639948.jpg?versionId=m3_MF8Axu6e_oQKZnAx6xohXB_1Tu0zl |
| 6469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f448fc0-2b50-4cd0-a7e8-cb2db73eedd1.JPG | https://s.cornershopapp.com/product-image/1818972.jpg?versionId=pxNVJqiP14p3zGQUMfMSDjplrFmlyIt |
| 6470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f448fc0-2b50-4cd0-a7e8-cb2db73eedd1.JPG | https://s.cornershopapp.com/product-image/1641999.jpg?versionId=EDzggGek2lDvDPMDrcqV7iz_3LbHLpY: |
| 6471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3d9c659-8400-420c-ab44-846c3f5d2f4d.JPG | https://s.cornershopapp.com/product-image/1639738.jpg?versionId=GSsiEfOfhKyNfoofwHn4xZPuJBMMw9nF |
| 6472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_493387d9-5ae4-4029-a2d3-5fde41a59e05.JPG | https://s.cornershopapp.com/product-image/1628820.jpg?versionId=3DiqRUZ77tA6W2.FjBOC_NPbTLYfmmQx |
| 6473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_409fd19f-48e1-4571-8451-25cdc257b642.jpg | https://s.cornershopapp.com/product-image/1628820.jpg?versionId=3DiqRUZ77tA6W2.FjBOC_NPbTLYfmmQx |
| 6474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc70b910-ca22-442c-a80e-1dc7df20b69e.JPG | https://s.cornershopapp.com/product-image/1632062.jpg?versionId=zx4YKM7frt4qcGfUejw_N.6HaPc_azni |
| 6475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_984e7ec1-17ea-46fe-9038-000f0aa9d75e.JPG | https://s.cornershopapp.com/product-image/1615546.jpg?versionId=iPYsZACHWjgPx9Jq7.nfcJcU4CJH3Yf2 |
| 6476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ac94ff2-300d-4609-8711-1d32778cf2c0.jpg | https://s.cornershopapp.com/product-image/1773053.jpg?versionId=ykOGHbHHHLM12T92Jp0ObnawrFDjBGmf |
| 6477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ac94ff2-300d-4609-8711-1d32778cf2c0.jpg | https://s.cornershopapp.com/product-image/1616419.jpg?versionId=pshhy23OFG9.p5.svzy.5ad9eo2jwUOu8S |
| 6478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7e1a7d0-48a2-4aa6-9442-6c5696b79071.jpeg | https://s.cornershopapp.com/product-image/1619450.jpg?versionId=KvCLN0oBUrbO8M3zrcvh.jAFflDuf9Dyc |
| 6479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7e4b8bd-5cc2-4407-99b5-6b3e83840772.png | https://s.cornershopapp.com/product-image/1768218.jpg?versionId=gFapURda4jgd9JGWj40G_z2FRPx__gjV |
| 6480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7923ca0a-2f55-432b-aa1b-bc2879f7295e.jpg | https://s.cornershopapp.com/product-image/1824538.jpg?versionId=rCFolctU5ECIGalltxCtCEPfPcv6PNQL |
| 6481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a9831e1-1868-47c1-90f7-2da03591dc79.png | https://s.cornershopapp.com/product-image/1751797.jpg?versionId=iYZTcdUor9npjM.04KtIquYPS2RPx78X |
| 6482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e8b9bc4-848c-410d-9d8e-b25ac238a7ad.PNG | https://s.cornershopapp.com/product-image/1717173.jpg?versionId=JoWnQsBPOUBOc.PuZR2Fg9EwdYj8R.lw |
| 6483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7674e254-c6ee-418f-80d1-4054b71fe349.png | https://s.cornershopapp.com/product-image/1610133.jpg?versionId=_kNUeWvfbsmnae6KqeUX4Hnj2swDYgRx |
| 6484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94e01200-1696-42f1-9664-098b0e4afd75.png | https://s.cornershopapp.com/product-image/1758884.jpg?versionId=rEn5nxwRViXTITJkquJsZc7TmtUbzSNU |
| 6485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b4605ab-5f34-4b0f-bd6e-b6eec61a7cf8.jpg | https://s.cornershopapp.com/product-image/1794483.jpg?versionId=_luji6SWyeGZmKZNQuaNK.Nzy0aYeLKi |
| 6486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_737fa0bc-6043-4f2c-ba95-db0c599f7d26.jpg | https://s.cornershopapp.com/product-image/1612556.jpg?versionId=D.cUmwgIPZ4RCQPmdV.Wb1VX2Hkr_sr_ |
| 6487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f024889c-b981-4843-9a4b-49c1877c7f7d.jpg | https://s.cornershopapp.com/product-image/1696408.jpg?versionId=o8k9OHqkv0avEtjUE_0Hs.Q2UkoXCRqG |
| 6488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f024889c-b981-4843-9a4b-49c1877c7f7d.jpg | https://s.cornershopapp.com/product-image/1792027.jpg?versionId=e5tIrT69BmpdB0A1OXpPAGH65KSiSLLX |
| 6489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f024889c-b981-4843-9a4b-49c1877c7f7d.jpg | https://s.cornershopapp.com/product-image/1821303.jpg?versionId=Is9U0RID0_P5urinWS9YPTQPkhVwQ52t |
| 6490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7097845-c74d-4328-93a8-31ee18234df1.jpg | https://s.cornershopapp.com/product-image/1623342.jpg?versionId=ELdr0VOW7NaF2WptEFVaDdn5fzOHmMIw |
| 6491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be48cb83-73a1-4c51-bad9-cc4d19a850fd.jpg | https://s.cornershopapp.com/product-image/1779018.jpg?versionId=c9i2kDqbFXiDNXEJ8LgRqB2HY_lc9CR |
| 6492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f024889c-b981-4843-9a4b-49c1877c7f7d.jpg | https://s.cornershopapp.com/product-image/1763736.jpg?versionId=LV2.y0EOXsOZYdHr0.KWL4Rfh1ZLAa1C |
| 6493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f024889c-b981-4843-9a4b-49c1877c7f7d.jpg | https://s.cornershopapp.com/product-image/1625094.jpg?versionId=sM6OzRP3I3XvFx44NAGI.8msIRHQtYU. |
| 6494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9376afc2-56ee-4274-9f29-4d199fe7f1e5.jpeg | https://s.cornershopapp.com/product-image/1615284.jpg?versionId=uqOz7uMODbQ0XXdw0.cGfslUcMW1crIx |
| 6495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c7777de-189c-4afa-8c11-ee4c78396cab.jpeg | https://s.cornershopapp.com/product-image/1922366.jpg?versionId=9Vy5k5kLe9Ck3Dztv7oORVrahAdkAf |
| 6496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5e40a34-9c24-408d-96dd-cde45c18e9db.jpg | https://s.cornershopapp.com/product-image/1753148.jpg?versionId=UE4DS9uWrnuctWYTa9SsV3zpVDy9BLwl |
| 6497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52a3d97c-36e4-4c46-8b21-887dea652963.png | https://s.cornershopapp.com/product-image/1647255.jpg?versionId=71wIhmy1Xqg844YO.CtbIYmZxWCUDN |
| 6498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66aa422f-bc00-497e-827e-548379d6fd44.jpg | https://s.cornershopapp.com/product-image/1621741.jpg?versionId=a_W17MSAEconVsAZDr_v2FBOkyLp97eI |
| 6499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b23d6de7-3b13-4af9-a2f6-1dbcdbed3572.jpg | https://s.cornershopapp.com/product-image/1610089.jpg?versionId=DRnj7wIxaK34Kv6kczrM9vtDrWVM6X44 |
| 6500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c29c9a0-d7f1-4a6b-b054-65032a17ee16.jpg | https://s.cornershopapp.com/product-image/1675480.jpg?versionId=FVNt5Cq9p9LQyV7OMYHPZg6BdIyfg2R- |
| 6501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_290c0565-cad2-4f8a-9113-c7e748dcf483.jpg | https://s.cornershopapp.com/product-image/1818459.jpg?versionId=wueTEKJKcE7Mk5SBsSPXZXfCXjUNnQXa |
| 6502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f03fb36-8ca2-4f34-a430-a9a2ebe33000.png | https://s.cornershopapp.com/product-image/1628035.jpg?versionId=330iAQ.O4pj7R8KuT9s.Fzc8aTS85.yv |
| 6503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dcaa644-d99c-4a0e-b7eb-686b271120e5.png | https://s.cornershopapp.com/product-image/1642598.jpg?versionId=sa0PpRF263iEzsSs1hpwcdTVwkNh7cYb |
| 6504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_136d314b-5ec8-4c28-8349-a61c9a6bf546.jpg | https://s.cornershopapp.com/product-image/1629656.jpg?versionId=iNPl2WPAUa9ji4DIUB.unN9TXZChRl_A |
| 6505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26d0fd79-c3b8-4d54-898d-fa5032949345.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0402eaa7-f02b-42cc-affc-e556d5398943.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5647d98f-6f58-406f-b6c3-42208aca54c8.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc93eb2d-2d93-4c39-901f-91f92e6e2e17.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c15a8e61-b6c7-4a68-88c5-9b6f7ebdb84b.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb26946-99f2-4c7f-a19e-b4cbb4f7e1ff.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c37c021-2adf-4b9f-8c15-cbc324b07055.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5955ad80-3a8f-4730-bb5d-58e9b0b545a0.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabbec71-bf2e-460f-bd95-4f9179334cb7.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d5c552-43b2-4c39-aae2-a09edb44b823.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e1b90d5-57de-46de-9a74-07d3a2d4fd64.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84870521-fff0-459e-abc0-ee37b379997e.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d9a2d75-568d-415b-a6f3-d31509bf54c.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebf57f2a-7d9e-454e-93ae-9255a9699723.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a2caedc-e351-45fa-8bbe-315b58af286e.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbece03d-b905-445a-950a-4425a26814bd.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6cf5fa4-87ae-4bcd-a0fd-4ff616f71e61.jpg | https://s.cornershopapp.com/product-image/1640904.jpg?versionId=aJRyXIxA7eqSkzFZg5mIjEeLSErcvbL |
| 6522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26d0fd79-c3b8-4d54-898d-fa5032949345.jpg | https://s.cornershopapp.com/product-image/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0402eaa7-f02b-42cc-affc-e556d5398943.jpg | https://s.cornershopapp.com/product-image/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5647d98f-6f58-406f-b6c3-42208aca54c8.jpg | https://s.cornershopapp.com/product-image/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc93eb2d-2d93-4c39-901f-91f92e6e2e17.jpg | https://s.cornershopapp.com/product-image/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c15a8e61-b6c7-4a68-88c5-9b6f7ebdb84b.jpg | https://s.cornershopapp.com/product-image/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb26946-99f2-4c7f-a19e-b4cbb4f7e1ff.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c37c021-2adf-4b9f-8c15-cbc324b07055.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5955ad80-3a8f-4730-bb5d-58e9b0b545a0.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21f619f6-47cd-4f14-8842-ceb98839186b.jpeg | https://s.cornershopapp.com/product-images/1641987.jpg?versionId=s1Az6zMyLYCCQb6.mRH9W0scP9QN2_JC |
| 6531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d028b66d-cf30-4ff4-bc10-c43aee1c1c77.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=49sHpfBRwwVMiqWIIy.VNOnzNF2oW0K |
| 6532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c669a7bf-1ffa-48d7-ac1f-ae6ce4b8a352.png | https://s.cornershopapp.com/product-images/1818234.jpg?versionId=L5DnaoZau2kLNkvuygz9A1vMZmFud.o |
| 6533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89640e68-85bd-430a-8050-2e971559a860.jpg | https://s.cornershopapp.com/product-images/1669109.jpg?versionId=1GgJ.sN9qJEyA0xMA0LIY1yzNI6PIqc |
| 6534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89640e68-85bd-430a-8050-2e971559a860.jpg | https://s.cornershopapp.com/product-images/1615925.jpg?versionId=uLFZcuaHLEchJpOXq1RMsNT9PE6qmAzL |
| 6535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32da9692-7447-4a14-a71d-dcf3ea5af45f.jpg | https://s.cornershopapp.com/product-images/1821580.jpg?versionId=rWndx4D09aPWv5Xil7I2Rfil12eJD.UL |
| 6536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6696f337-808d-4f04-b3ff-a82af16bb0f0.png | https://s.cornershopapp.com/product-images/1822355.jpg?versionId=8SrWxd6DndGks8SprK.giuu_XS0OGYwB |
| 6537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11c60e40-fec8-408e-bfe8-0dbb5bceb4bc.jpg | https://s.cornershopapp.com/product-images/1656669.jpg?versionId=NFjJ_RKTlS7IwE7nil9AqCOzC2kHlYUA |
| 6538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f0232c8-c9b4-48d1-99b3-95e2e80af2a9.jpg | https://s.cornershopapp.com/product-images/1640005.jpg?versionId=HFwXRnAiJJ4yOHBEDxVAp7ZItengxes |
| 6539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_218bb2ee-8504-4d2f-8981-3faacd70e858.jpeg | https://s.cornershopapp.com/product-images/1798104.jpg?versionId=cXP2Fi0zr5mBfmVscq998tiqf8qHqM3Q |
| 6540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d97366c0-a46b-40ee-a68a-9a10d7b9b549.jpg | https://s.cornershopapp.com/product-images/1823929.jpg?versionId=eItRpQic1ekWv3iPpkCHHEXMvHdbzjcu |
| 6541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1313f940-3398-4c0e-adf1-f21d88df4b9d.jpg | https://s.cornershopapp.com/product-images/1720039.jpg?versionId=maXk1h73XuqCLO0Xu8BVX_hzSaxUKGp5 |
| 6542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058d27b7-0393-4f15-b8f2-c7eb02371c60.png | https://s.cornershopapp.com/product-images/1507269.jpg?versionId=DBS44kb5MNhpqz0fGRZT54CRtPl0lCg. |
| 6543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3b906d-3497-4383-884b-47c4d753113d.jpg | https://s.cornershopapp.com/product-images/1507269.jpg?versionId=DBS44kb5MNhpqz0fGRZT54CRtPl0lCg. |
| 6544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabbec71-bf2e-460f-bd95-4f9179334cb7.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d5c552-43b2-4c39-aae2-a05edb44b823.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e1b90d5-57de-46de-9a74-07d3a2d4fd64.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848705f2-fff0-459e-a8c0-ee37b3799974.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d9a2d75-568d-415b-a6f3-d31509bfb54c.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebf57f2a-7d9e-454e-93ae-9255a9699723.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a2caedc-e351-45fa-8bbe-315b58af286e.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbece03d-b905-445a-950a-4425a26814bd.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6cf5fa4-87ae-4bcd-a0fd-4ff616f71e61.jpg | https://s.cornershopapp.com/product-images/1786316.jpg?versionId=gf90ofs3J2JKZvXTJrpoViN47Hva8qZg |
| 6553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_304bc42a-cad4-4d2a-be3a-67b71214c0e8.jpeg | https://s.cornershopapp.com/product-images/1632553.jpg?versionId=buYLGa4pX86HSe85E8oaGP2bSV9icJ7Q |
| 6554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_218bb2ee-8504-4d2f-8981-3faacd70e858.jpeg | https://s.cornershopapp.com/product-images/1795230.jpg?versionId=LHUKwdOLozbgeEpxFlw2QzXd63HVNt0> |
| 6555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_218bb2ee-8504-4d2f-8981-3faacd70e858.jpeg | https://s.cornershopapp.com/product-images/1700720.jpg?versionId=bC4dIw7g3YBiplI4ej6Pw8UGFYO8jplI |
| 6556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e935b40b-5c8b-41c0-a3c5-294bfb4b4dc4.jpeg | https://s.cornershopapp.com/product-images/1652044.jpg?versionId=pwWDCj4ujkvzPKpGl4V2.6J2BWSeDDRY |
| 6557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5cd5202-85ca-4035-b56f-a44e5705defd.png | https://s.cornershopapp.com/product-images/1709095.jpg?versionId=SnRB5C8U5Iz8KQ0.SvJn648Yoi1PEoiQ |
| 6558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_829cd7d9-f9e3-4c76-827d-1dce4e752357.jpg | https://s.cornershopapp.com/product-images/1680412.jpg?versionId=KFcj42nZFotGYWpUpa4sADxY_ZFauSft |
| 6559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06098d15-afcc-4cbb-adff-c1e4372370d6.jpg | https://s.cornershopapp.com/product-images/1628665.jpg?versionId=aJvkoXM1kIoXJeHD2Dmlj31LZ96mBOqn |
| 6560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca7f4464-b756-4bde-8e69-a687b761484a.jpg | https://s.cornershopapp.com/product-images/1756493.jpg?versionId=5wMDCcWZvNtIzWIzMFKa0uej.idZsGFC |
| 6561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe47e02e-fb19-451f-b64c-fc0613d93374.jpg | https://s.cornershopapp.com/product-images/1626145.jpg?versionId=4nV0V4wy8xJWiL8TDEufTJvb7Dp8TUlX |
| 6562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8d21b0a-292f-4453-a402-26674b98c73b.jpg | https://s.cornershopapp.com/product-images/1507269.jpg?versionId=DBS44kb5MNhpqz0fGRZT54CRtPl0lCg. |
| 6563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c90883c6-9344-4123-91a8-2a22aba94673.jpg | https://s.cornershopapp.com/product-images/1507269.jpg?versionId=DBS44kb5MNhpqz0fGRZT54CRtPl0lCg. |
| 6564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fda63bb3-5be2-4165-9a80-883a873e77b5.png | https://s.cornershopapp.com/product-images/1507269.jpg?versionId=DBS44kb5MNhpqz0fGRZT54CRtPl0lCg. |
| 6565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bf86cbb-da3c-4879-b1c1-4a77458e5c46.jpg | https://s.cornershopapp.com/product-images/1507269.jpg?versionId=DBS44kb5MNhpqz0fGRZT54CRtPl0lCg. |
| 6566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c225f598-206a-40b9-b059-c707636438ac.jpg | https://s.cornershopapp.com/product-images/1507269.jpg?versionId=DBS44kb5MNhpqz0fGRZT54CRtPl0lCg. |
| 6567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058d27b7-0393-4f15-b8f2-c7eb02371c60.png | https://s.cornershopapp.com/product-images/1612469.jpg?versionId=LsnBFHavHXo250xMNmy62aEgj8IxSEWK |
| 6568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3b906d-3497-4383-884b-47c4d753113d.jpg | https://s.cornershopapp.com/product-images/1612469.jpg?versionId=LsnBFHavHXo250xMNmy62aEgj8IxSEWK |
| 6569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fda63bb3-5be2-4165-9a80-883a873e77b5.png | https://s.cornershopapp.com/product-images/1612469.jpg?versionId=LsnBFHavHXo250xMNmy62aEgj8IxSEWK |
| 6570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8d21b0a-292f-4453-a402-26674b98c73b.jpg | https://s.cornershopapp.com/product-images/1612469.jpg?versionId=LsnBFHavHXo250xMNmy62aEgj8IxSEWK |
| 6571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c90883c6-9344-4123-91a8-2a22aba94673.jpg | https://s.cornershopapp.com/product-images/1612469.jpg?versionId=LsnBFHavHXo250xMNmy62aEgj8IxSEWK |
| 6572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bf86cbb-da3c-4879-b1c1-4a77458e5c46.jpg | https://s.cornershopapp.com/product-images/1612469.jpg?versionId=LsnBFHavHXo250xMNmy62aEgj8IxSEWK |
| 6573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c225f598-206a-40b9-b059-c707636438ac.jpg | https://s.cornershopapp.com/product-images/1612469.jpg?versionId=LsnBFHavHXo250xMNmy62aEgj8IxSEWK |
| 6574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aae19536-532a-4977-b280-0091b0441beb.jpeg | https://s.cornershopapp.com/product-images/1629509.jpg?versionId=TWWT10iFfTu8FZ8bqLELQIBScOOiuSr> |
| 6575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e1e1ee3-7c5f-4187-948c-929b94f66f41.png | https://s.cornershopapp.com/product-images/1617251.jpg?versionId=nuesqaX_A31EheVjftOwrisWL8ay1rP5 |
| 6576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058d27b7-0393-4f15-b8f2-c7eb02371c60.png | https://s.cornershopapp.com/product-images/1507318.jpg?versionId=uhRsm6o1FYlT.jL1dI1Ddhstlt3n_rZZ |
| 6577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3b906d-3497-4383-884b-47c4d753113d.jpg | https://s.cornershopapp.com/product-images/1507318.jpg?versionId=uhRsm6o1FYlT.jL1dI1Ddhstlt3n_rZZ |
| 6578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fda63bb3-5be2-4165-9a80-883a873e77b5.png | https://s.cornershopapp.com/product-images/1507318.jpg?versionId=uhRsm6o1FYlT.jL1dI1Ddhstlt3n_rZZ |
| 6579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8d21b0a-292f-4453-a402-26674b98c73b.jpg | https://s.cornershopapp.com/product-images/1507318.jpg?versionId=uhRsm6o1FYlT.jL1dI1Ddhstlt3n_rZZ |
| 6580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c90883c6-9344-4123-91a8-2a22aba94673.jpg | https://s.cornershopapp.com/product-images/1507318.jpg?versionId=uhRsm6o1FYlT.jL1dI1Ddhstlt3n_rZZ |
| 6581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bf86cbb-da3c-4879-b1c1-4a77458e5c46.jpg | https://s.cornershopapp.com/product-images/1507318.jpg?versionId=uhRsm6o1FYlT.jL1dI1Ddhstlt3n_rZZ |
| 6582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c225f598-206a-40b9-b059-c707636438ac.jpg | https://s.cornershopapp.com/product-images/1507318.jpg?versionId=uhRsm6o1FYlT.jL1dI1Ddhstlt3n_rZZ |
| 6583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef129a71-5c9e-4503-bb39-6429e30fc6dc.png | https://s.cornershopapp.com/product-images/1820259.jpg?versionId=_siG1p04HRvfAr3QdWZIJyNWs2j39Tyt |
| 6584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23611466-8cc7-448e-ba40-511ad90f949a.jpg | https://s.cornershopapp.com/product-images/1621752.jpg?versionId=UcyjMf_vSvYIdeUpVeeCLpYoPbG4GVt |
| 6585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058d27b7-0393-4f15-b8f2-c7eb02371c60.png | https://s.cornershopapp.com/product-images/1621752.jpg?versionId=QGVWMUm6RekSlepMvPZu3XdbScyAsIFY |
| 6586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3b906d-3497-4383-884b-47c4d753113d.jpg | https://s.cornershopapp.com/product-images/1621752.jpg?versionId=QGVWMUm6RekSlepMvPZu3XdbScyAsIFY |
| 6587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fda63bb3-5be2-4165-9a80-883a873e77b5.png | https://s.cornershopapp.com/product-images/1621752.jpg?versionId=QGVWMUm6RekSlepMvPZu3XdbScyAsIFY |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 6588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8d21b0a-292f-4453-a402-26674b98e73b.jpg | https://s.cornershopapp.com/product-images/1621752.jpg?versionId=QGVWMUm6RekSIepMvPZu3XdbScyAsfFY |
| 6589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c225f598-206a-40b9-b059-c707636438ac.jpg | https://s.cornershopapp.com/product-images/1621752.jpg?versionId=QGVWMUm6RekSIepMvPZu3XdbScyAsfFY |
| 6590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c90883c6-9344-4123-91a8-2a22aba94673.jpg | https://s.cornershopapp.com/product-images/1621752.jpg?versionId=QGVWMUm6RekSIepMvPZu3XdbScyAsfFY |
| 6591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bf86cbb-da3c-4879-b1c1-4a77458e5c46.jpg | https://s.cornershopapp.com/product-images/1621752.jpg?versionId=QGVWMUm6RekSIepMvPZu3XdbScyAsfFY |
| 6592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87233ecd-a720-4661-a3eb-149d49249e9e.JPG | https://s.cornershopapp.com/product-images/1613709.jpg?versionId=Yl9zmVJHLeHvjKSeKfmg0u1DnwJAkAcn |
| 6593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b14585a-f08c-4991-8cf6-44719e4b7401.jpg | https://s.cornershopapp.com/product-images/1610251.jpg?versionId=VNdj2GHOXZq3W4fJjTFUB_n7Nbtuykqn |
| 6594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3b906d-3497-4383-884b-47c4d753113d.jpg | https://s.cornershopapp.com/product-images/1624107.jpg?versionId=BwZgcIGfZlLJfhcw4aPbnRpwVYL5th_N |
| 6595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058d27b7-0393-41f5-b8f2-c7eb02371c60.png | https://s.cornershopapp.com/product-images/1624107.jpg?versionId=BwZgcIGfZlLJfhcw4aPbnRpwVYL5th_N |
| 6596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bf86c6bb-da3c-4879-b1c1-4a77458e5c46.jpg | https://s.cornershopapp.com/product-images/1624107.jpg?versionId=BwZgcIGfZlLJfhcw4aPbnRpwVYL5th_N |
| 6597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c225f598-206a-40b9-b059-c707636438ac.jpg | https://s.cornershopapp.com/product-images/1624107.jpg?versionId=BwZgcIGfZlLJfhcw4aPbnRpwVYL5th_N |
| 6598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cd865cc-9aad-427f-9e9f-b24090dda03f.jpg | https://s.cornershopapp.com/product-images/1821767.jpg?versionId=VTiqrV69.4l6xam9wXKFqISQyV9a2xT |
| 6599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0313114-bea1-4d1e-b0a3-e6ef273fe78b.jpeg | https://s.cornershopapp.com/product-images/1926718.jpg?versionId=IgQcOKei.9U.aJQ9XXotx2dDXWLFPIsgt |
| 6600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75700caa-afda-4a99-baaa-ee58e6417550.JPG | https://s.cornershopapp.com/product-images/1714072.jpg?versionId=Mlndrrwf2NIPIRW_dkj1teujwXqf_R7N |
| 6601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95224866-2d03-4d28-85cb-b6e3f10137e5.jpeg | https://s.cornershopapp.com/product-images/1618850.jpg?versionId=xVdrre2CKKJR.MRBHvcL9DLqdHInggL |
| 6602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aacd9d10-38cd-4cb1-9689-77a52b0011b7.jpg | https://s.cornershopapp.com/product-images/1821827.jpg?versionId=aGZaCfI_rsqCqsQdWqxnFxRG0_pZAqKr |
| 6603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1da63bb3-5be2-4165-9a80-883a873e77b5.png | https://s.cornershopapp.com/product-images/1613709.jpg?versionId=PSrYhufdR5EE7EYcL.icmUpaTQ4Pghce |
| 6604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8d21b0a-292f-4453-a402-26674b98e73b.jpg | https://s.cornershopapp.com/product-images/1613709.jpg?versionId=PSrYhufdR5EE7EYcL.icmUpaTQ4Pghce |
| 6605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c90883c6-9344-4123-91a8-2a22aba94673.jpg | https://s.cornershopapp.com/product-images/1613709.jpg?versionId=PSrYhufdR5EE7EYcL.icmUpaTQ4Pghce |
| 6606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1da63bb3-5be2-4165-9a80-883a873e77b5.png | https://s.cornershopapp.com/product-images/1624107.jpg?versionId=BwZgcIGfZlLJfhcw4aPbnRpwVYL5th_N |
| 6607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8d21b0a-292f-4453-a402-26674b98e73b.jpg | https://s.cornershopapp.com/product-images/1624107.jpg?versionId=BwZgcIGfZlLJfhcw4aPbnRpwVYL5th_N |
| 6608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c90883c6-9344-4123-91a8-2a22aba94673.jpg | https://s.cornershopapp.com/product-images/1624107.jpg?versionId=BwZgcIGfZlLJfhcw4aPbnRpwVYL5th_N |
| 6609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d42ccdf7-9172-4ce5-8108-a167b383e535.jpg | https://s.cornershopapp.com/product-images/1823632.jpg?versionId=wWTTgd5iAsIyGG2oaomzGYMZu4jR9Cuc |
| 6610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9adec7af-0f82-44a8-8f0c-f6b687ee761d.jpg | https://s.cornershopapp.com/product-images/1621465.jpg?versionId=Oo73BZHxUHfkqUmJBhSC7If517IpA7 |
| 6611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a01e97f-5cbe-470c-8628-7c68f514977a.jpg | https://s.cornershopapp.com/product-images/1821974.jpg?versionId=sdLIYZaxfv.NviYL27lLe5Utif.4HAfN |
| 6612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a01e97f-5cbe-470c-8628-7c68f514977a.jpg | https://s.cornershopapp.com/product-images/1819258.jpg?versionId=BqzR0UlF7fpJmW66PMHWlSerHe8lnu. |
| 6613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3ac8ee8-c9ae-40b9-ad5b-437595374826.jpg | https://s.cornershopapp.com/product-images/1648644.jpg?versionId=CvKrvdTusp0mv_GPKB2tXV1Pqd5uaIc5 |
| 6614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058d27b7-0393-41f5-b8f2-c7eb02371c60.png | https://s.cornershopapp.com/product-images/1613709.jpg?versionId=PSrYhufdR5EE7EYcL.icmUpaTQ4Pghce |
| 6615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3b906d-3497-4383-884b-47c4d753113d.jpg | https://s.cornershopapp.com/product-images/1613709.jpg?versionId=PSrYhufdR5EE7EYcL.icmUpaTQ4Pghce |
| 6616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bf86cbb-da3c-4879-b1c1-4a77458e5c46.jpg | https://s.cornershopapp.com/product-images/1613709.jpg?versionId=PSrYhufdR5EE7EYcL.icmUpaTQ4Pghce |
| 6617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c225f598-206a-40b9-b059-c707636438ac.jpg | https://s.cornershopapp.com/product-images/1613709.jpg?versionId=PSrYhufdR5EE7EYcL.icmUpaTQ4Pghce |
| 6618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bd6a134-e820-4ec3-a8c4-ac9d09bfb856.jpg | https://s.cornershopapp.com/product-images/1630676.jpg?versionId=TfdlPPmdeBRqomACOZhT7xBFowTQrgz5C |
| 6619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c68b90d-5c87-438f-8236-7210cc5d96f7.jpg | https://s.cornershopapp.com/product-images/1785004.jpg?versionId=X4Cy0bU.GdXgRuUm8Tyb1CDuDKL7huL. |
| 6620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53229324-33e6-42f8-afe2-0fa209e2e4ed.png | https://s.cornershopapp.com/product-images/1739533.jpg?versionId=XuIXIDQTfBta5uRSW7Mtbj5MAutHmHQR |
| 6621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87e46a85-8a8c-4e21-8c2e-9c96563b5af7.jpg | https://s.cornershopapp.com/product-images/1757160.jpg?versionId=oFPKXgxRaESZgNxQ3fejqvwt_S64k_FW |
| 6622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5f76ed4-840d-4603-97ad-3a9e6937931e.jpeg | https://s.cornershopapp.com/product-images/1522776.jpg?versionId=Kbyxv7_1vig0T857RrXNd8gJGfGiGF6c |
| 6623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bbde671-4045-4be7-a943-372e52954ee2.jpg | https://s.cornershopapp.com/product-images/1712098.jpg?versionId=CCQ8lTnk18YeaOxFSNVDk4LYlZkL8VOv |
| 6624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53229324-33e6-42f8-afe2-0fa209e2e4ed.png | https://s.cornershopapp.com/product-images/1821104.jpg?versionId=HjA49nUyoKX_Cws6dOuLpoQnHDcjDGL0 |
| 6625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10ecdf00-2930-4679-92be-0fd9c7117c24.png | https://s.cornershopapp.com/product-images/1647763.jpg?versionId=FT8srr1Ggy5O_ihj.AlOJaAeSQVeuoUl |
| 6626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10ecdf00-2930-4679-92be-0fd9c7117c24.png | https://s.cornershopapp.com/product-images/1821041.jpg?versionId=ao4H3VExK_A63l6gz7SgP7Pgur.wTr9hF |
| 6627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91402b6e-3f72-4364-801f-253557beb4ea.png | https://s.cornershopapp.com/product-images/1775347.jpg?versionId=QbbAMxiQDANCXbv9BiaZuQa5Ivw2QzRj |
| 6628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a315f70a-04b3-4f24-9b93-010c1508ba6d.png | https://s.cornershopapp.com/product-images/1820437.jpg?versionId=SDS9Ne0s7L14nx99.elBVRsFHkzJsX. |
| 6629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a315f70a-04b3-4f24-9b93-010c1508ba6d.png | https://s.cornershopapp.com/product-images/1785850.jpg?versionId=UeUXQnCOMz0M5Sp7zfoK.GDpzQfNauGz |
| 6630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee10fd7b-68ee-4b09-9757-0226fc658d1d.png | https://s.cornershopapp.com/product-images/1922804.jpg?versionId=jxGLacLwD.1YcQzk5wCK29cBnHRwc.H> |
| 6631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3503d2a-9274-4209-8402-87b04d2a252e.png | https://s.cornershopapp.com/product-images/1822108.jpg?versionId=liKbC9IVBbnDaACXIcvBzCYCyxW1Ez1y |
| 6632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45f3ac66-7fb2-4fdd-ab66-c8f211de0135.jpeg | https://s.cornershopapp.com/product-images/1615578.jpg?versionId=OyOiNXLqqJj3EUDn6xoR5Ez.W8IUWbr= |
| 6633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c0c0486-97ea-463d-9203-0557651e973.jpeg | https://s.cornershopapp.com/product-images/1617789.jpg?versionId=qaVmiSy9BHePS26mt1KyoObjmp0qRox |
| 6634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26a4539e-9b29-4ff2-8908-78a3e53ab05a.png | https://s.cornershopapp.com/product-images/1623391.jpg?versionId=mvLcJzGySUL2ZW9IDHj2T76AABiHaa_ |
| 6635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d31aed9e-bec3-4e57-8cf7-e0f06340e9c6.jpg | https://s.cornershopapp.com/product-images/1740057.jpg?versionId=zsQEQMa95zm5SXXs5epKGWZ17oD0vrOq |
| 6636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e362116-e1e2-4012-9f50-726323e4206f.jpeg | https://s.cornershopapp.com/product-images/1818078.jpg?versionId=Sc0XzgS_zN_Hfh37pqxC00asDPadkzDH |
| 6637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93477cd1-0289-4517-8d40-debefc6e1b38.jpg | https://s.cornershopapp.com/product-images/1619542.jpg?versionId=gwrOUBcw.26v80_y71gZKVENUJXIFHlW2 |
| 6638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f564047a-db6f-4545-be6a-c256c0fa5069.jpeg | https://s.cornershopapp.com/product-images/1622202.jpg?versionId=QdPhvzPAp0hpBTdbvPQB6gxA9QzE2OM2 |
| 6639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2a437cc-19dd-4312-8d4c-630bacc9b8a9.jpg | https://s.cornershopapp.com/product-images/1627251.jpg?versionId=TtJU05H7ePzaDMSyuQR6X1JO60BLAjx5 |
| 6640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89636f4d7-c5b9-41e2-8b6f-291572f6daa9.jpg | https://s.cornershopapp.com/product-images/1613708.jpg?versionId=mSbhg1AzpqJ4QXWZPaTIGkZ2P6spyCrv |
| 6641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_164c074b-140b-4753-8bfc-87481ca06d73.jpg | https://s.cornershopapp.com/product-images/1627487.jpg?versionId=mGRRKjLTeARE3t7oIo.CPlv.xwlBuMPl |
| 6642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_164c074b-140b-4753-8bfc-87481ca06d73.jpg | https://s.cornershopapp.com/product-images/1648120.jpg?versionId=KhAax8CD3E7j9jk72RdmhnLl6fNHXAJL |
| 6643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_907115cb-26bd-482c-886f-2c43cb299a34.jpg | https://s.cornershopapp.com/product-images/1631166.jpg?versionId=pYus9n3OjnEO9jvMzhkId_MbO.hQ0PQn |
| 6644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69a2e0a0-4c6f-4466-b44c-80b048a3c191.jpg | https://s.cornershopapp.com/product-images/1798671.jpg?versionId=wdZV9Sx2f3tu3cEGpX.v6JsrokZGluV |
| 6645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91d45d41-e8dd-4d43-a337-6ea630aa4245.png | https://s.cornershopapp.com/product-images/1719547.jpg?versionId=IraZFQCTan6bj5VDTMRX5sM2Za8U.XUs |
| 6646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e36b22cd-21ef-498e-b21b-ce8fe7e2ca0a.jpg | https://s.cornershopapp.com/product-images/1773961.jpg?versionId=Yf0Hdvcyf+wFW2LQVujb8gU6fAwErIqyZ |
| 6647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f31db217-ca85-45b9-bc09-9291909ad32a5.jpg | https://s.cornershopapp.com/product-images/1788513.jpg?versionId=oN9u_X8kG80BuFbSdSmtQKUOCRrHRs4 |
| 6648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_226aab54-9f12-4531-8ae6-04290dd6e3f0.jpg | https://s.cornershopapp.com/product-images/1630173.jpg?versionId=4HiEbflov0VM9TYidnQwcrduyHzvzJ0Z |

1387036

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc1b381e-13c9-4a3f-81a3-92157ca9472c.png | https://s.cornershopapp.com/product-images/1656590.png?versionId=Id55.secfe1r7QOtFCkcA4EHjWajM41Q |
| 6650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_608780d3-90cd-42b4-8211-91620f653031f.jpeg | https://s.cornershopapp.com/product-images/1617956.png?versionId=sen5rxxLf6olnoEUS4eGtAqqJ4DKZp.; |
| 6651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27c016de-5d10-4455-84c8-01945badc139.png | https://s.cornershopapp.com/product-images/1643049.png?versionId=wnssZ4UaPTsU68SWWF_IOq36qzti0swW |
| 6652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ae39491-a84a-4ae7-9184-3384b259a179.png | https://s.cornershopapp.com/product-images/1822646.png?versionId=Xwx6z.F5taDhob9F88rektUpYS8dynnF |
| 6653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ae39491-a84a-4ae7-9184-3384b259a179.png | https://s.cornershopapp.com/product-images/1643049.png?versionId=wnssZ4UaPTsU68SWWF_IOq36qzti0swW |
| 6654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27c016de-5d10-4455-84c8-01945badc139.png | https://s.cornershopapp.com/product-images/1822646.png?versionId=Xwx6z.F5taDhob9F88rektUpYS8dynnF |
| 6655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fff6379-ad77-493a-8f60-71e7abba30b9.jpg | https://s.cornershopapp.com/product-images/1668428.jpg?versionId=lLZDkKNOedH8EEpHw6jFmuNnonw2Gx1S |
| 6656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf921dfe-bd57-4f1f-9d08-68b38ad8b9e7.jpg | https://s.cornershopapp.com/product-images/1641135.png?versionId=B8k0pdAOgJPTym1HcipgeRtUC.UkNDOc |
| 6657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0af08907-33ad-4670-896c-393482444dbbc.jpg | https://s.cornershopapp.com/product-images/1628861.png?versionId=XGe58.l0FUNCqWwhmt7thCTWybpUBxQ; |
| 6658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_133867de-c868-4f6c-8682-51ffdef8467c.jpg | https://s.cornershopapp.com/product-images/1645701.png?versionId=i._pj6HwS_sYQ0.JBOsDt35fe4WbtonM |
| 6659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_133867de-c868-4f6c-8682-51ffdef8467c.jpg | https://s.cornershopapp.com/product-images/1624209.png?versionId=v0GpKjcEsTtarYU3w.yfrL.1VnTNSQwC |
| 6660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43806f84-1e98-4918-8529-08f101131761e.jpg | https://s.cornershopapp.com/product-images/1822534.jpg?versionId=VgYHMe7qvbrDJ4L5swKA7YpGHaUmb.Df |
| 6661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b273aed4-60f2-4341-bd01-2bce240b1a4b.png | https://s.cornershopapp.com/product-images/1750448.png?versionId=aWHyO_WZ0JJxIfgiOYbS.dsOppcdvDfc |
| 6662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5689c59-6f1c-4cd2-b102-fc09ceaeadea.png | https://s.cornershopapp.com/product-images/1622029.png?versionId=u5FNVl5xuB_inZ0WwmvEZs0w_a.SEQw2 |
| 6663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0868d591-68f9-4f2c-8d14-248a81e17841.png | https://s.cornershopapp.com/product-images/1758403.png?versionId=f0vUojGsoOp9.Tatm6JBzFg4bjOyOpsI |
| 6664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e43949df-d6a2-41b6-84dc-86fd4e652527.jpg | https://s.cornershopapp.com/product-images/1631600.jpg?versionId=CDKkvbK.TlBbaply3QCccqnOphbRO55RI |
| 6665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_690f2959-d3c6-47c5-b4c1-8f94f9e27d8a.JPG | https://s.cornershopapp.com/product-images/1654953.jpg?versionId=Xwou8XOw2RREm9XyR.CAKSweMlw0BbH |
| 6666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83e03ec0-b83e-490c-b529-af90289c4ddd.jpeg | https://s.cornershopapp.com/product-images/1714895.png?versionId=tRrguGJrIQ49.lBNCGaAUYoI3cMjG9tY |
| 6667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ca5cc8-5c80-459a-8149-29677f4497df.png | https://s.cornershopapp.com/product-images/1823322.png?versionId=rXwzgPqTJVbsu8uUWyjdi3v5xeMU7SO |
| 6668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a88dd3ec-9ab5-40e8-897a-43dd48ee1349.png | https://s.cornershopapp.com/product-images/1771375.png?versionId=1dNeF5YfEQXdubi9vdWToXoJWvPFfBo4 |
| 6669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a88dd3ec-9ab5-40e8-897a-43dd48ee1349.png | https://s.cornershopapp.com/product-images/1610315.png?versionId=cqEcdceOIQKzGtRY4z_gtWsqtN0I_HWN |
| 6670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31c19994-5125-451c-a940-6c67419af31d.png | https://s.cornershopapp.com/product-images/1742284.png?versionId=g82GIgE5r0Hl1LNLWc_d74433ANv_ku0y |
| 6671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31c19994-5125-451c-a940-6c67419af31d.png | https://s.cornershopapp.com/product-images/1615697.png?versionId=e7BJInNkFAnHRdkhp71Y_dHqJmbIvaic |
| 6672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c38a1e2b-6f3a-48b0-b2c4-048c0c270621.png | https://s.cornershopapp.com/product-images/1772019.png?versionId=pqJZaeiTI.omMwJxg1yn3SK0DwtvROA: |
| 6673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c38a1e2b-6f3a-48b0-b2c4-048c0c270621.png | https://s.cornershopapp.com/product-images/1621747.png?versionId=nO0U0Xcc5uig1r1NBtzIBT_.ZPCzKeA) |
| 6674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f399516d-6c10-45c5-858b-d8b400ae48ef.png | https://s.cornershopapp.com/product-images/1653087.png?versionId=Be.lsMG8zoQxb6N9W_t19o03_3yriv3v |
| 6675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7934e1c5-a8c0-4c53-a9c7-0a815b63174c.jpeg | https://s.cornershopapp.com/product-images/1773203.png?versionId=mMJY2qN8Q5bbhvxBj66Q1IhuImbtmPVj |
| 6676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7934e1c5-a8c0-4c53-a9c7-0a815b63174c.jpeg | https://s.cornershopapp.com/product-images/1820602.png?versionId=Gnj1Iei2n8fO8S3dGoY8.mfzMWppw6bZ |
| 6677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7934e1c5-a8c0-4c53-a9c7-0a815b63174c.jpeg | https://s.cornershopapp.com/product-images/1626254.png?versionId=HhehO729cqP1NZDloiVSYwWQ_NiNF6v1 |
| 6678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a321c8e-1573-48a4-be25-96dfb05f9d23.png | https://s.cornershopapp.com/product-images/1696192.png?versionId=tk5spH1f6DfR6siw58BJIDnTrqO_4OFSu |
| 6679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a321c8e-1573-48a4-be25-96dfb05f9d23.png | https://s.cornershopapp.com/product-images/1625259.png?versionId=I9SOTN93mTTEmL87oyoiQ3jhzpEzJcq: |
| 6680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a321c8e-1573-48a4-be25-96dfb05f9d23.png | https://s.cornershopapp.com/product-images/1823033.png?versionId=PLtLrNYEPYsShTUYRFX.ezRKq6eqi1gD |
| 6681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9f39619-ca68-4175-bf14-0267d4315891.png | https://s.cornershopapp.com/product-images/1617524.jpg?versionId=hkYpZvn9LvN5ahdUVOgnaNk2lhPNg7uF |
| 6682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b0b995c-44f2-4f0e-afc4-ec3d503d27aa.jpg | https://s.cornershopapp.com/product-images/1706609.png?versionId=Ov.neO0U00yx1sjDI2j1UwTDRe8dK.dF |
| 6683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9f39619-ca68-4175-bf14-0267d4315891.png | https://s.cornershopapp.com/product-images/1752362.png?versionId=BSnrwGpkRxWuldSVaf8u_b0sb0AfA0Ez |
| 6684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9f39619-ca68-4175-bf14-0267d4315891.png | https://s.cornershopapp.com/product-images/1821337.png?versionId=cQo4.QNkADQymJUJ0_UhP2cGbZRlMKA( |
| 6685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7ff68ba-30c6-4386-8c09-37c1028d9997.jpg | https://s.cornershopapp.com/product-images/1618647.jpg?versionId=fahBXOC.BuDtEx6NckPYCbtqJapzxB8IC |
| 6686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1971c981-b3e6-4ed1-ba70-ef9c23791001.png | https://s.cornershopapp.com/product-images/1753776.png?versionId=NG_Um8D7fDxwjzRoRgPu.kQNQVOvtkGr |
| 6687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92686d96-d7c3-483b-ade3-39cba4049321.jpg | https://s.cornershopapp.com/product-images/1622646.png?versionId=Sy7PGa_7t9ja3Cq1IMAsbMqQvddNI7_t |
| 6688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da65dd1f-d89b-43c6-b8d4-2fb8757ee1bb.jpg | https://s.cornershopapp.com/product-images/1705832.png?versionId=f0wRce_3sh7TRvaElkejGJLkWMTLZbVR |
| 6689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da65dd1f-d89b-43c6-b8d4-2fb8757ee1bb.jpg | https://s.cornershopapp.com/product-images/1622417.png?versionId=6Y_Jh1anlHUBPbWTW64Xck4fCP7XIvan |
| 6690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da65dd1f-d89b-43c6-b8d4-2fb8757ee1bb.jpg | https://s.cornershopapp.com/product-images/1629839.png?versionId=Hq3SLAWhnfnU0P96qJC3tj9mXFlK6rW |
| 6691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da65dd1f-d89b-43c6-b8d4-2fb8757ee1bb.jpg | https://s.cornershopapp.com/product-images/1734463.png?versionId=4jMZ7amLuz5yfIn_d95k_n7RE7QPmPb2 |
| 6692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d86bd39-f600-4cc3-b573-13a220e9ce06.png | https://s.cornershopapp.com/product-images/1772312.png?versionId=K0mRqYhMwkPF7nsKUWE7W4BjNEvse1l4 |
| 6693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a07b322f-f723-48fe-9ee3-bcc6d5297b2e.jpg | https://s.cornershopapp.com/product-images/1725354.png?versionId=3Qpj5xQAfhfGlaC7cqlJ8s4GQJgsynV |
| 6694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a39c784-0aca-4964-8d89-c57e0ea15f8e.jpg | https://s.cornershopapp.com/product-images/1817584.png?versionId=B8blNvgNi9H1AJ.3QE_LLXSHWTfOOTfH |
| 6695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a39c784-0aca-4964-8d89-c57e0ea15f8e.jpg | https://s.cornershopapp.com/product-images/1662107.png?versionId=hSI_Bt7X3qEpvvSZou0g1_22dmaqsXQc |
| 6696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a07b322f-f723-48fe-9ee3-bcc6d5297b2e.jpg | https://s.cornershopapp.com/product-images/1821670.png?versionId=1VHJyXVEgMLZjUvVD89bziVFiT7o2Ud5 |
| 6697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a34ee3a-caa9-459a-9756-cc64a0267081.png | https://s.cornershopapp.com/product-images/1819179.png?versionId=S_o1kIAAaezc4ewh1tYnl8gGnBhkEwXL |
| 6698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a34ee3a-caa9-459a-9756-cc64a0267081.png | https://s.cornershopapp.com/product-images/1700762.png?versionId=9jB0fZIwx12YFsN_I3L.3MvLaeHub3Mlf |
| 6699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64cf9a2f-3d63-4542-aff6-bc4d46b833db.png | https://s.cornershopapp.com/product-images/1729443.png?versionId=NBzKAGdJxePOahLjHmvT0NRnJBSqCjXc |
| 6700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d06f0b53-9409-4dad-b0f5-30c14a3d5581.jpg | https://s.cornershopapp.com/product-images/1738716.png?versionId=QtvTChPFVqAqnrTki9mKawhuMrGXlOQE |
| 6701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ed61aff-1fc7-4956-a946-df1111de2cb5.jpg | https://s.cornershopapp.com/product-images/1825027.png?versionId=PJzDHvePV1R2y1CG9L.vNC4Mv0Fry_q. |
| 6702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ed61aff-1fc7-4956-a946-df1111de2cb5.jpg | https://s.cornershopapp.com/product-images/1721095.png?versionId=KXshpYLAJo7vv1IgsmwnVONOhJ4Povv7 |
| 6703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f02c3d59-ddb8-4e0b-8ccc-7cf1b290a4da.png | https://s.cornershopapp.com/product-images/1764821.png?versionId=ohSEknt6evmcAMZsI5VCVbsL490eR1_G7 |
| 6704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f02c3d59-ddb8-4e0b-8ccc-7cf1b290a4da.png | https://s.cornershopapp.com/product-images/1819215.png?versionId=eLZAh33BGpVmZxHqimMj6Cjz41Dxh4g8 |
| 6705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04e0f38d-ee3c-4363-9292-c15325469fc4.png | https://s.cornershopapp.com/product-images/1620436.png?versionId=dP3qIdKR8WMyAboaqsZfrEuo7QSy4jgt |
| 6706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fe86f30f-cc10-4a05-be21-a330bae4dfd6.png | https://s.cornershopapp.com/product-images/1642340.png?versionId=cs2uy5D9IGZ_OomFR2cdIS3Ie4cF.b1C |
| 6707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc0396e-218e-44d9-8a18-85ee8a28e757.png | https://s.cornershopapp.com/product-images/1642340.png?versionId=1JjcqKQRZshjcphMyyoV89CPlWpJJ5_ |
| 6708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63a22033-43af-4353-85be-4fc5ee63308d.png | https://s.cornershopapp.com/product-images/1787226.png?versionId=DOWisalMT58dS2t3soKabXJDSXFnlP6B |
| 6709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3eec201d-0799-4c11-bbcc-06dd9acc99d4.png | https://s.cornershopapp.com/product-images/1824314.png?versionId=ZnH6gyBNR8So9xRMz_TqcAlMNpRUwd8c |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c0b6725-b9ca-4cef-8551-7a155e76f3ea.JPG | https://s.cornershopapp.com/product-images/1712868.jpg?versionId=D8NRaWz8JPMfIP8S3bRK9Lb3OK8Jc4El |
| 6711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c0b6725-b9ca-4cef-8551-7a155e76f3ea.JPG | https://s.cornershopapp.com/product-images/1817952.jpg?versionId=PsxS4_c4rFVhoyTwF6ze_6cZP4vnATeW |
| 6712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b9079f89-8f7f-4c4b-a0b8-030537c2d613.jpeg | https://s.cornershopapp.com/product-images/1616410.jpg?versionId=Dbkruphy.9hioFwXi51hDs066bbJzr5xz |
| 6713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e60ebbdc-a6b8-447c-86b4-cb30ac9dd3f2.jpeg | https://s.cornershopapp.com/product-images/1618243.jpg?versionId=bAsHSFSyfwg71pUKV7bvnnUGbcCzMDzN: |
| 6714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc0396e-218e-44d9-8a18-85ee8a28e757.jpg | https://s.cornershopapp.com/product-images/1825552.jpg?versionId=ndYrvgwZas3K.RxZ2KRMz2okr7ucufUE |
| 6715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc0396e-218e-44d9-8a18-85ee8a28e757.jpg | https://s.cornershopapp.com/product-images/1623354.jpg?versionId=qlGJFrp8RhSOEllXjokDFfJWkiDO4CP: |
| 6716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dced3ecc-d75a-4115-bcea-63cbac5c9ae7.jpg | https://s.cornershopapp.com/product-images/1819131.jpg?versionId=cS6X.dN_z.8uAhEuMoSFK_2T1_wUYwtr |
| 6717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f1999a2-89f1-4db5-aa3c-3a3e8f1af64b.jpg | https://s.cornershopapp.com/product-images/1820011.jpg?versionId=Mz423a0.SvOmDJtUrOcO8ampmuj2LGs: |
| 6718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_700c8d4e-e00f-4b2e-9e4d-7279fb53c175.jpeg | https://s.cornershopapp.com/product-images/1620076.jpg?versionId=xS8Cb616ZX.a0nG4xba_1k6veiX_nxPY |
| 6719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_742a45ed-a7b3-4ab5-b56b-8bfc4947b1a4.JPG | https://s.cornershopapp.com/product-images/1819780.jpg?versionId=4MqYxYxVMGHnasneZoC4YlQcRh1gElFW |
| 6720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9deb9a8f-4fa1-4457-b4af-1586603a2bdd5.png | https://s.cornershopapp.com/product-images/1784426.jpg?versionId=6vedE4ggcsH1PnMaK6nkezdFi6rFqeBc |
| 6721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97d5f922-d7ac-4f60-96af-07e677505ef9.png | https://s.cornershopapp.com/product-images/1615580.jpg?versionId=F57OwB.RIOXgEOakgtP.G8vSmRUaNbYt |
| 6722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63a22033-43af-4353-85be-4fc6ee6330Bd.jpg | https://s.cornershopapp.com/product-images/1822797.jpg?versionId=yl4EfZoTGDUqbdLq7BBiisi6bfEOK1lql |
| 6723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43935799-a706-44f1-b8ef-24829d150108.jpg | https://s.cornershopapp.com/product-images/YImt93gtkku3.sHIN89bUCJ9MJ.Vmwqt |
| 6724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5766c32-3832-4385-871d-c6a524c77d41.jpg | https://s.cornershopapp.com/product-images/1684627.jpg?versionId=EakmAH6Emtj._wxDBaU.T8aC.Y5N46my |
| 6725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ba75d1-5514-4b58-a957-ced3d7320228.jpg | https://s.cornershopapp.com/product-images/1824691.jpg?versionId=dBD1cCJ1ZYOhY6XqHXWVBOHbAFMTSpN |
| 6726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ba75d1-5514-4b58-a957-ced3d7320228.jpg | https://s.cornershopapp.com/product-images/1694798.jpg?versionId=yRLQHOR2gED8fN4lvQ5hvQkJRHa6pc7y |
| 6727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73a550ca-8428-4ad7-bed8-235fa9834590.jpg | https://s.cornershopapp.com/product-images/1627485.jpg?versionId=i7FJYZAsuJyGe3dj6XzdYMoYqT6HkBez |
| 6728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c796ffe1-aba9-49a5-8ff5-3c9db3835183.jpeg | https://s.cornershopapp.com/product-images/1752365.jpg?versionId=Q3BkoLhkbj1LYSy9W8fcpZrbKD7yruj |
| 6729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06ead90c-51cb-4c29-b56c-65f034402e3e.jpeg | https://s.cornershopapp.com/product-images/1924526.jpg?versionId=EOI6TjVfAkf8Rso2qUc5K9xJyUt2Je. |
| 6730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_576d0f42-be47-4889-9c74-82950269b51e5.png | https://s.cornershopapp.com/product-images/1820005.jpg?versionId=At_2L1_P4TKzYUcgHU5DIvSdzbqmrmNMG |
| 6731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcf6b7ca-9c84-4b23-aea2-c6eba55d32bb.jpg | https://s.cornershopapp.com/product-images/1821788.jpg?versionId=af7I1.gYmx62bhP9ACRVPfbWhuvQYPZ_: |
| 6732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_773d9de1-586f-4e72-a2b9-d3157594055e.jpg | https://s.cornershopapp.com/product-images/1705789.jpg?versionId=EbH_eqZtyYCU.W9SQAKOKHK.jU2MF.Dl |
| 6733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_946223b3-9a2c-46a7-a843-78cbd457b40c.jpeg | https://s.cornershopapp.com/product-images/1624300.jpg?versionId=VTaqw9smDouPshT1o.Nv7cX3psaT7Bz: |
| 6734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10be38ae-5fee-4494-871e-6d67befc1090.jpg | https://s.cornershopapp.com/product-images/1619463.jpg?versionId=80B.OeM9mKJup6krKKE7kOvfDXgN6to1 |
| 6735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c2151ec-0389-4a0a-b56e-a32ea78a508f.jpeg | https://s.cornershopapp.com/product-images/1612179.jpg?versionId=VoWpmksmjEEqp2g280vaPIMyEBaQwaav |
| 6736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac690f8a-87fd-41a4-b139-64b9b7706608e.jpg | https://s.cornershopapp.com/product-images/1617394.jpg?versionId=i2RGJTUiZsYtgir2odYoPXj5IsDC17H_ |
| 6737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30d5e0f8-05af-4bd6-aa68-203f9cf0cc07.png | https://s.cornershopapp.com/product-images/1766799.jpg?versionId=b.RiSuP2wWW1amVST1QXs429FIFbU043 |
| 6738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_713cc1c6-b4f5-46d8-804e-138e8497c652.jpg | https://s.cornershopapp.com/product-images/1732085.jpg?versionId=rSGTCmZ6qiuRMtAgmLrHoNtiTipUTCg: |
| 6739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bec6d15-1b74-4bc4-b6c2-815fee0e1e5c.jpeg | https://s.cornershopapp.com/product-images/1925472.jpg?versionId=jznlkoy0iIKpTc6Ljw0qe4N6F5sjB0Lj |
| 6740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abfa4e38-ca50-4ca1-a910-d2583b72c9ed.jpg | https://s.cornershopapp.com/product-images/1719227.jpg?versionId=bFD81eHTPQahD.8uDzT2Cr6kHgU2d2.D |
| 6741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a4c5085-ce04-4ae2-a368-ce6977574f7aa.jpg | https://s.cornershopapp.com/product-images/1639757.jpg?versionId=gt.3xtPIsrR0SKs0eHzMzr.Ni55ovrmt |
| 6742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_446b9db2-17d5-49b6-aa6a-12c0372fb47e.jpg | https://s.cornershopapp.com/product-images/1820811.jpg?versionId=j9hNPyH.xZcCsIcAQIiAHUKEdMc1aXpN |
| 6743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55d06c9-4ed1-4f43-9063-354dc5cc61d1.jpg | https://s.cornershopapp.com/product-images/1692326.jpg?versionId=Pejz_q.T0FBoscs7IscLlPfnl7opWDBVC |
| 6744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b2bb767-ccde-4b09-ba3e-0aee0816d840.png | https://s.cornershopapp.com/product-images/1820377.jpg?versionId=m9HbpMatZcCA_80f3Jdq8Lgvb.jLu59: |
| 6745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ca03def-68b5-4cc9-a200-ec6c97296aa1.png | https://s.cornershopapp.com/product-images/1649998.jpg?versionId=oVI8suIxmb6Hmnf4vFqnI2FLv92joSJj |
| 6746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ede14e92-d878-4180-840a-82b8e79ce950.jpeg | https://s.cornershopapp.com/product-images/1627523.jpg?versionId=j3QMVWB9SGxzFhrXauE8g3JoKaqMOCKY |
| 6747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30d5e0f8-05af-4bd6-aa68-203f9cf0cc07.png | https://s.cornershopapp.com/product-images/1824750.jpg?versionId=fWNFExmzlnxHDVp1OLLQUqDtZeRtUE1V |
| 6748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08c15518-2618-4d8c-a247-671f3fd28d1e.jpg | https://s.cornershopapp.com/product-images/1728228.jpg?versionId=ZipHDvw03AI86wcDWgX.h9tgyIM2ISI |
| 6749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d4e1ca7-8fad-4f48-8bc2-25ba46fa3157.jpg | https://s.cornershopapp.com/product-images/1672137.jpg?versionId=LjLwX.pEbRKKAOEcFvw.1sod0lWoZOEl |
| 6750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d35e2a37-3f17-4354-99f5-298e086e511f.jpg | https://s.cornershopapp.com/product-images/1651441.jpg?versionId=TwEzGO7aN1uecHh680hC6SEz2015YJ1e |
| 6751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_446b9db2-17d5-49b6-aa6a-12c0372fb47e.jpg | https://s.cornershopapp.com/product-images/1676667.jpg?versionId=VBgdJced4zJAB51Aa1V19_aLFuc9mzeX |
| 6752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ee07538-e3ee-4ff2-9c25-b219e94163e9.jpg | https://s.cornershopapp.com/product-images/1820740.jpg?versionId=C7atcBD6uvocjlDU7dPzvxtzXQUFlezw |
| 6753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_804645ee-1fb8-4961-a905-b651b5a37a32.jpg | https://s.cornershopapp.com/product-images/1794940.jpg?versionId=pb4whTD0QeNGPbq5Fr2Y6jZnHSnuQ45m |
| 6754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3e1b453-6b94-4ab5-8930-51259a904deb.jpg | https://s.cornershopapp.com/product-images/1617055.jpg?versionId=vVEPidY.FyD6OuA.bwv0VrqMPNA9GfV |
| 6755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ee07538-e3ee-4ff2-9c25-b219e94163e9.jpg | https://s.cornershopapp.com/product-images/1618198.jpg?versionId=ydJ1jbFQqXrEWBUjKc0lw.ajvbRMK_A_ |
| 6756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f291a0f-6f0a-4c68-8acf-431698c5fdf1.jpg | https://s.cornershopapp.com/product-images/1823299.jpg?versionId=RWd0SmHIVMvgWnxyAkR_lAsaZp2CW.5 |
| 6757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5187ecef-5f4d-441d-a123-fb70930f2e4e7.jpg | https://s.cornershopapp.com/product-images/1645797.jpg?versionId=D.ebC7GBWuf27ybMBS_9Wog1WOqYFEn1 |
| 6758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ee07538-e3ee-4ff2-9c25-b219e94163e9.jpg | https://s.cornershopapp.com/product-images/1642960.jpg?versionId=rCtXzZdBGDSg0zFOYJ3STNpx5ChXM1XHC |
| 6759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41ae518-0ffa-4bb6-a970-177f7fd1456.jpg | https://s.cornershopapp.com/product-images/1686680.jpg?versionId=9ExcaC3snuTPGpTQSEVcBSnVSa.UwnD |
| 6760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c972418e-189a-4a8a-a2cb-0b7a7c17ce78.png | https://s.cornershopapp.com/product-images/1623424.jpg?versionId=xvC_cZZps2NB62zEdNj38oRo0lu9vS8 |
| 6761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd62d04e-2e0e-483d-9c1e-ab9ea522d92d.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=Sk6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c438865-328e-4888-a41b-a2778fc290de.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=Sk6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e69976b9-2c5b-4eaf-ac4b-a7a3fe51bd3a.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=Sk6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e54c1c0-e9bb-47a2-8948-1bf630473549.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=Sk6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24904060-d3c8-414a-9124-f605e0752d0d.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=Sk6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb70b0a9-71d8-4dc2-a2b5-30d721c2af01.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=Sk6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb70b0a9-71d8-4dc2-a2b5-30d721c2af01.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e180c1c3-1b60-430f-891f-fe21e42338cb.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a37886e-c391-407e-b85b-a2a9f151d019.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_947f967b-d551-41d5-a16b-abfaec59ff9c.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2edfd4d6-05c7-4335-8e73-3a9a6b82eb7f.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd62d04e-2e0e-483d-9c1e-ab9ea522d92d.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c438865-328e-4888-a41b-a2778fc290de.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e69976b9-2c5b-4eaf-ac4b-a7a3fe51bd3a.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e54c1c0-e9bb-47a2-8948-1bf630473549.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e180c1c3-1b60-430f-891f-fe21e4233bcb.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=5k6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a37886e-c391-407e-b85b-a2a9f151d019.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=5k6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_947f967b-d551-41d5-a16b-abfaec59ff9c.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=5k6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2edfd4d6-05c7-4335-8e73-3a9a6b82eb7f.jpg | https://s.cornershopapp.com/product-images/1822268.jpg?versionId=5k6BVidAboiS.9oNijJ35LSOgPJ6Jzi8 |
| 6780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd62d04e-2e0e-483d-9c1e-ab9ea522d92d.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c438865-328e-4888-a41b-a2778fc290de.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e69976b9-2c5b-4eaf-ac4b-a7a3fe51bd3a.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e54c1c0-e9bb-47a2-8948-1bf630473549.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24904060-d3c8-414a-9124-f605e0752d0d.jpg | https://s.cornershopapp.com/product-images/1646047.jpg?versionId=Q.WzBJ1W3EQUoaH6Mt8CNQXQCK6LWf5 |
| 6785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24904060-d3c8-414a-9124-f605e0752d0d.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb70b0a9-71d8-4dc2-a2b5-30d721c2af01.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e180c1c3-1b60-430f-891f-fe21e4233bcb.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a37886e-c391-407e-b85b-a2a9f151d019.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_947f967b-d551-41d5-a16b-abfaec59ff9c.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2edfd4d6-05c7-4335-8e73-3a9a6b82eb7f.jpg | https://s.cornershopapp.com/product-images/1750506.jpg?versionId=5o4uBOGhiUeJBxWhyY_eAvNw_fjZ3AyF |
| 6791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56655204-586c-46c9-87d0-d55035ce583.jpg | https://s.cornershopapp.com/product-images/196276.jpg?versionId=udeQx31HHsw4vOn_akH5toNz2Qb8koAU |
| 6792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e9367011-a95f-4815-8087-c24cbd5dc33a.png | https://s.cornershopapp.com/product-images/1706642.jpg?versionId=NfbWwiW3T5TNqguw68GQz.V2IiajD9g |
| 6793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2ae42fb-a927-4a61-8533-7edcc5e6464b.png | https://s.cornershopapp.com/product-images/1818964.jpg?versionId=soe7GSGp4IDNfqXmtpu9AUtLR9v6FFuL |
| 6794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c8e41d-ca92-45ef-9b8b-6e7a6f45b5d5.png | https://s.cornershopapp.com/product-images/1818964.jpg?versionId=soe7GSGp4IDNfqXmtpu9AUtLR9v6FFuL |
| 6795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f540555d-382f-47ea-82b8-1911fdfdeae0.png | https://s.cornershopapp.com/product-images/1818964.jpg?versionId=soe7GSGp4IDNfqXmtpu9AUtLR9v6FFuL |
| 6796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b301ab46-b54d-4a52-991c-e48c1a0aad06.png | https://s.cornershopapp.com/product-images/1818964.jpg?versionId=soe7GSGp4IDNfqXmtpu9AUtLR9v6FFuL |
| 6797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20cfca52-099a-4c81-b09b-52cc1088c0d8.png | https://s.cornershopapp.com/product-images/1818964.jpg?versionId=soe7GSGp4IDNfqXmtpu9AUtLR9v6FFuL |
| 6798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_306e5b54-56ee-4bc6-93ee-e5fb206b85ef.png | https://s.cornershopapp.com/product-images/1689851.jpg?versionId=2Hg7T2kuJXQCp6ZkbZlZ8rarUX05QoDY |
| 6799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bab41614-d5e7-49b6-8347-127888fdd694.jpg | https://s.cornershopapp.com/product-images/1821214.jpg?versionId=P5Lomb3N1sPS10xiQ26eHEzOj6_5K_yW |
| 6800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bab41614-d5e7-49b6-8347-127888fdd694.jpg | https://s.cornershopapp.com/product-images/1712205.jpg?versionId=SXg5uaUlSxy9wUOF9qSLhA3HQwfriSLW |
| 6801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b929e9bc-34c8-451f-bda2-371ba3fd3bbe.png | https://s.cornershopapp.com/product-images/1786258.jpg?versionId=CzdrdZ_zv523ll4Bze1I7Fja2YRNfdwc |
| 6802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fa5e48d-ec20-4a02-bf9a-306498cb5712.png | https://s.cornershopapp.com/product-images/147717.jpg?versionId=ZCDYx2OWJwzVmhSNBfz9YdDCeVOsSC2J |
| 6803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_641cc20e-272a-4366-b86f-11e47983c916.png | https://s.cornershopapp.com/product-images/1402751.jpg?versionId=Qi9PqCdToo4LzZHZyZkhjANOdfdbXbkX |
| 6804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5501006-531d-4039-9847-10fe14b664b7.png | https://s.cornershopapp.com/product-images/1402751.jpg?versionId=Qi9PqCdToo4LzZHZyZkhjANOdfdbXbkX |
| 6805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8112a8ac-5041-4bd4-b750-11b5233e06d5.png | https://s.cornershopapp.com/product-images/1402751.jpg?versionId=Qi9PqCdToo4LzZHZyZkhjANOdfdbXbkX |
| 6806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_356db9d7-d5bc-4e6d-940f-089d591cd741.jpg | https://s.cornershopapp.com/product-images/1614443.jpg?versionId=XQ7TnX0RA6tYGCS1DMNFHKG9zm9sk4lH |
| 6807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_356db9d7-d5bc-4e6d-940f-089d591cd741.jpg | https://s.cornershopapp.com/product-images/1623065.jpg?versionId=9NQohSA0XdT1DojX2_PSyw_RrNMulOplw |
| 6808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2ae42fb-a927-4a61-8533-7edcc5e6464b.png | https://s.cornershopapp.com/product-images/1769087.jpg?versionId=XkHKYMN3KrMJHLG3.KMNXMQnvxdTBy |
| 6809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c8e41d-ca92-45ef-9b8b-6e7a6f45b5d5.png | https://s.cornershopapp.com/product-images/1769087.jpg?versionId=XkHKYMN3KrMJHLG3.KMNXMQnvxdTBy |
| 6810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f540555d-382f-47ea-82b8-1911fdfdeae0.png | https://s.cornershopapp.com/product-images/1769087.jpg?versionId=XkHKYMN3KrMJHLG3.KMNXMQnvxdTBy |
| 6811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b301ab46-b54d-4a52-991c-e48c1a0aad06.png | https://s.cornershopapp.com/product-images/1769087.jpg?versionId=XkHKYMN3KrMJHLG3.KMNXMQnvxdTBy |
| 6812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20cfca52-099a-4c81-b09b-52cc1088c0d8.png | https://s.cornershopapp.com/product-images/1769087.jpg?versionId=XkHKYMN3KrMJHLG3.KMNXMQnvxdTBy |
| 6813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a7f6e51-3afb-4291-8cc3-2061ddaf399c.jpg | https://s.cornershopapp.com/product-images/172013?.jpg?versionId=w5OFXENOhqaK7nQpeiYuT_PVbaOavAbc |
| 6814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2442459d-411b-48c1-9317-5c42808eb5fa.png | https://s.cornershopapp.com/product-images/1748848.jpg?versionId=eNqRGGCwrbDF72ha4ij.Pqb9HcOKIw3c |
| 6815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25e8886a-f733-4e57-8763-add437966bcf.png | https://s.cornershopapp.com/product-images/1789724.jpg?versionId=eh4qfxNCt02be8rgbV.8tvX3BWEWSRj8 |
| 6816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05d73684-83b5-40de-85ef-605608c10665.JPG | https://s.cornershopapp.com/product-images/1822252.jpg?versionId=I8mciJ379I0fZ/RP9iUaD8havnLplt03 |
| 6817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a024d80-aefd-4efa-be20-b1b69c172cc1.png | https://s.cornershopapp.com/product-images/1755144.jpg?versionId=uusW.RK2O5nDgFTEukT09AQL3XqHMIl0 |
| 6818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86026848-11e2-46a8-b226-4ece18c5d61a.png | https://s.cornershopapp.com/product-images/1685233.jpg?versionId=gKaiLSMhWebkOYmRcwaEu49QM36ojW3z |
| 6819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39e07e9a-dbfc-44e4-b9e4-d58dbd70078d.png | https://s.cornershopapp.com/product-images/1697235.jpg?versionId=rGLgnt02BbqcsZMFezRb1Jzp5um3fASC |
| 6820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39e07e9a-dbfc-44e4-b9e4-d58dbd70078d.png | https://s.cornershopapp.com/product-images/1821862.jpg?versionId=uLo7gV936LI20El5tjoAwEzIp4bZRjzv |
| 6821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d0dbd55-2474-44b2-b01f-08dd7e96aa1b.png | https://s.cornershopapp.com/product-images/1792608.jpg?versionId=P6.GtdavQzC3CFEhouEth92iGvR4XcQ7 |
| 6822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f20e322e-6b3f-4a96-9df4-4336365f2e24.png | https://s.cornershopapp.com/product-images/1411.jpg?versionId=41mvrgtMHQSNSntmv0bp3LQgg_FlnZA5 |
| 6823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8d7638a-af0d-48fb-8a2d-360641dab232.jpg | https://s.cornershopapp.com/product-images/1743698.jpg?versionId=GFsViP3Ozgb1Urt2LBIoWWpoyBv6cwLv |
| 6824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7b1f8d4-791c-4900-a13c-8a7b40e361d9f.jpg | https://s.cornershopapp.com/product-images/1819434.jpg?versionId=GpXJWDf.8rNqgLbM.kHN2a6EuiOurT8A |
| 6825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25e8886a-f733-4e57-8763-add437966bcf.png | https://s.cornershopapp.com/product-images/1824942.jpg?versionId=J9SbOjyIQ7sl9ZPQvHZj95nMgrYMtt2A |
| 6826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_633c4506-9f36-4451-97a9-2bcd77702719.jpeg | https://s.cornershopapp.com/product-images/1820470.jpg?versionId=cdZmRCSGAxoFo01zaGscdLE9HJvVeLj |
| 6827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86026848-11e2-46a8-b226-4ece18c5d61a.png | https://s.cornershopapp.com/product-images/1615706.jpg?versionId=cpR00z8UYN_7YLegXdKBfiUi9T38C4V |
| 6828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2a79485-92bd-4928-83ca-18927eae9b4a.png | https://s.cornershopapp.com/product-images/1822826.jpg?versionId=OKKLlxJqLqxoJJjLc5rLQhYzIiMIIdl8? |
| 6829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a8e2be-bd44-4b2f-be96-a749e5d4faf7.png | https://s.cornershopapp.com/product-images/1692559.jpg?versionId=XfLKWRrttimtENoH4SSs3VDCKM_MpbZ2r |
| 6830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2a79485-92bd-4928-83ca-18927eae9b4a.png | https://s.cornershopapp.com/product-images/1614292.jpg?versionId=CycFOjo5SKnLzKeaYMJblKWhsXNthUCf |
| 6831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec000085f-6ed9-484d-8219-c56231823fd7.jpg | https://s.cornershopapp.com/product-images/1654573.jpg?versionId=ckkyqx9p31.XiKtDgNXGCg2vvXy3XRL.z |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_791623d3-2ea8-4f22-a5dc-77a614b76df5.jpg | https://s.cornershopapp.com/product-images/1663473.jpg?versionId=aX4aAg67huuHzP0PHrAHkOhD5Deoh_X |
| 6833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bab41614-d5e7-49b6-8347-1278888ldd694.jpg | https://s.cornershopapp.com/product-images/1766720.jpg?versionId=mSoXKjy.glute26y0sDsxYyapeOLdR5 |
| 6834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2ae42fb-a927-4a61-8533-7edcc5e6464b.png | https://s.cornershopapp.com/product-images/1819008.jpg?versionId=YXHzyPUSAxwPQNJYeRtUWfEzHHLzO2Z |
| 6835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c8e41d-ca92-45ef-9b8b-6e7a6f45b5d5.png | https://s.cornershopapp.com/product-images/1819008.jpg?versionId=YXHzyPUSAxwPQNJYeRtUWfEzHHLzO2Z |
| 6836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f540555d-382f-47ea-82b8-1911fdfdeae0.png | https://s.cornershopapp.com/product-images/1819008.jpg?versionId=YXHzyPUSAxwPQNJYeRtUWfEzHHLzO2Z |
| 6837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b301ab46-b54d-4a52-991c-e48c1a0aad06.png | https://s.cornershopapp.com/product-images/1819008.jpg?versionId=YXHzyPUSAxwPQNJYeRtUWfEzHHLzO2Z |
| 6838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20cfca52-099a-4c81-b09b-52cc1088c0d8.png | https://s.cornershopapp.com/product-images/1819008.jpg?versionId=YXHzyPUSAxwPQNJYeRtUWfEzHHLzO2Z |
| 6839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c163d69-552d-4e10-a1db-371cd6eee80c.jpg | https://s.cornershopapp.com/product-images/1730019.jpg?versionId=FBqEkuiCn2J8Lz9rq8FxvAPu55qBSFW |
| 6840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7d34f72-a5b4-406b-8bac-b1fcfd9ead51.jpg | https://s.cornershopapp.com/product-images/1784955.jpg?versionId=u3jwxlHPw0SoXJ_gCVtcROkEmRiYCD9D |
| 6841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_356db9d7-d5bc-4e6d-940f-089d591cd741.jpg | https://s.cornershopapp.com/product-images/1824454.jpg?versionId=iCYSDS74JInpLzylFUbw.0OLkzlFYll; |
| 6842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_447e5294-89dd-40b4-b7b2-a515lc6c544e2.jpg | https://s.cornershopapp.com/product-images/1629027.jpg?versionId=RM.Ax3QwklYfRO3lrd9z7jg8ghBvTX15 |
| 6843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfb06efb-1ba8-421c-8b88-73ae5e500b36.jpg | https://s.cornershopapp.com/product-images/1823617.jpg?versionId=SKHCERgZWC2Hs9m0fgc4bUhWuI4G.nu |
| 6844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_791623d3-2ea8-4f22-a5dc-77a614b76df5.jpg | https://s.cornershopapp.com/product-images/1611698.jpg?versionId=kpr_KrTCfcCCaWRPnbhcpI2afSNwpcwW |
| 6845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2ae42fb-a927-4a61-8533-7edcc5e6464b.png | https://s.cornershopapp.com/product-images/1823352.jpg?versionId=KkFs2ABXwarfIMjjJGlJIvHWkMOhJNWU |
| 6846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c8e41d-ca92-45ef-9b8b-6e7a6f45b5d5.png | https://s.cornershopapp.com/product-images/1823352.jpg?versionId=KkFs2ABXwarfIMjjJGlJIvHWkMOhJNWU |
| 6847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f540555d-382f-47ea-82b8-1911fdfdeae0.png | https://s.cornershopapp.com/product-images/1823352.jpg?versionId=KkFs2ABXwarfIMjjJGlJIvHWkMOhJNWU |
| 6848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b301ab46-b54d-4a52-991c-e48c1a0aad06.png | https://s.cornershopapp.com/product-images/1823352.jpg?versionId=KkFs2ABXwarfIMjjJGlJIvHWkMOhJNWU |
| 6849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20cfca52-099a-4c81-b09b-52cc1088c0d8.png | https://s.cornershopapp.com/product-images/1823352.jpg?versionId=KkFs2ABXwarfIMjjJGlJIvHWkMOhJNWU |
| 6850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39806084-fe3a-4e36-8442-ab6264010bf9.jpg | https://s.cornershopapp.com/product-images/1698982.jpg?versionId=b963VXXxfqQR0wUuVW3pzzZV60ulMdza |
| 6851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b929e9bc-34c8-451f-bda2-371ba3fd3bbe.jpg | https://s.cornershopapp.com/product-images/1819143.jpg?versionId=u_aDJXKqbSvQuBWZZQObbW2aizAjp3lf |
| 6852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_356db9d7-d5bc-4e6d-940f-089d591cd741.jpg | https://s.cornershopapp.com/product-images/1626210.jpg?versionId=_dcOyIb9ok6YxNwEtK4.yyQXbopyoiHiMZi |
| 6853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_356db9d7-d5bc-4e6d-940f-089d591cd741.jpg | https://s.cornershopapp.com/product-images/1410836.jpg?versionId=NdScwVs9RcQMGMIW0ve64loflEQIYoX |
| 6854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c6b6b5-ad4e-4cfb-9be8-33f3ebd11984.jpg | https://s.cornershopapp.com/product-images/1821839.jpg?versionId=b_og_ec13VYUFrJgn0LWbf0NVKzDKJc |
| 6855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2ae42fb-a927-4a61-8533-7edcc5e6464b.png | https://s.cornershopapp.com/product-images/1822444.jpg?versionId=0sZzjusLfDEKB21_PegJc9c729cJF2Py |
| 6856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c8e41d-ca92-45ef-9b8b-6e7a6f45b5d5.png | https://s.cornershopapp.com/product-images/1822444.jpg?versionId=0sZzjusLfDEKB21_PegJc9c729cJF2Py |
| 6857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f540555d-382f-47ea-82b8-1911fdfdeae0.png | https://s.cornershopapp.com/product-images/1822444.jpg?versionId=0sZzjusLfDEKB21_PegJc9c729cJF2Py |
| 6858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b301ab46-b54d-4a52-991c-e48c1a0aad06.png | https://s.cornershopapp.com/product-images/1822444.jpg?versionId=0sZzjusLfDEKB21_PegJc9c729cJF2Py |
| 6859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20cfca52-099a-4c81-b09b-52cc1088c0d8.png | https://s.cornershopapp.com/product-images/1822444.jpg?versionId=0sZzjusLfDEKB21_PegJc9c729cJF2Py |
| 6860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cefe0aa0-8d93-418e-96f1-87805da64815.jpg | https://s.cornershopapp.com/product-images/1822711.jpg?versionId=imzP6k1G72Morr_kXjoJcxt2fhFL6p9F |
| 6861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba806e93-0740-4a43-bc19-85920621c10.png | https://s.cornershopapp.com/product-images/1622198.jpg?versionId=gt2bw8ddpePTu3oQclLVMJoSHFzwit11 |
| 6862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_913b8753-178f-4c9d-85db-cf9b07f94811.jpg | https://s.cornershopapp.com/product-images/1766393.jpg?versionId=JVllb2viOZ1HPlL5ZBgtvhpKgU9I9zP5; |
| 6863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89db094e-8030-4956-b3dc-ccdb7ec5db14.jpg | https://s.cornershopapp.com/product-images/1621045.jpg?versionId=rhrAdrxiwqrPdy9T80rs5r5gz0ir7eh1 |
| 6864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dc85b7c-0129-417f-86bd-253d533723b1.jpg | https://s.cornershopapp.com/product-images/1763262.jpg?versionId=hN6EnFSkvuZLa5VBEIpdQV2KPi3P8YN( |
| 6865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_673997b7-7db3-430e-9b2c-113591777c23.png | https://s.cornershopapp.com/product-images/1772403.jpg?versionId=jBK4R2jbEG7Xemft0vqRmLCioabBV6R( |
| 6866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86f753cc-7c30-4fd9-b895-decf6c23a584.png | https://s.cornershopapp.com/product-images/1821401.jpg?versionId=rGSEcejYFEx.543O_leyL4AfAh7hAVf |
| 6867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b2ebba8-de86-4d04-8330-b6bc05c93bb6.jpeg | https://s.cornershopapp.com/product-images/1818613.jpg?versionId=0JXb408ZYAm4H1sONc9LFsQPJqbuTp0E |
| 6868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb891bfe-7cb8-4a7d-ae31-f7159fbdd130.jpg | https://s.cornershopapp.com/product-images/1768006.jpg?versionId=vcS0iQcqJZL8qQg8rzVZwTee1ShqhFNY |
| 6869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb891bfe-7cb8-4a7d-ae31-f7159fbdd130.jpg | https://s.cornershopapp.com/product-images/1823923.jpg?versionId=Zp8r8Rx9_X13AsB_cOEr7662MRfN2j_3 |
| 6870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb891bfe-7cb8-4a7d-ae31-f7159fbdd130.jpg | https://s.cornershopapp.com/product-images/1611001.jpg?versionId=Dr£626b9u3hK3A.9sn1w61Lk46jV0yHm |
| 6871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f61c3181-68cd-4e7a-a896-f57d53723f6f.PNG | https://s.cornershopapp.com/product-images/1769127.jpg?versionId=IaE0Zo6z_Xm0KWrv6FwqFwQKAgpSqBw( |
| 6872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c594da-8efb-45fb-985e-194441b247a6.png | https://s.cornershopapp.com/product-images/1776640.jpg?versionId=A5j.9cYZZqE2pnxI_U1YYfH9EwrDA0Q; |
| 6873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c594da-8efb-45fb-985e-194441b247a6.png | https://s.cornershopapp.com/product-images/1623865.jpg?versionId=TWMw9OBBla2uOwPJJr_K2eYnIZHCMbV! |
| 6874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_029728aa-c16b-4bff-b2fe-8e49b723a43f.jpg | https://s.cornershopapp.com/product-images/1696888.jpg?versionId=5vRJTMmwxMC7O9zEnoqGx961zLebdK8 |
| 6875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_018effea-d153-4d80-8e6a-55d278f66d323.jpeg | https://s.cornershopapp.com/product-images/1612173.jpg?versionId=h5owig17msjVLx2wpJMdB0qznmLmT7d5 |
| 6876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e307068f-d2a9-416b-b722-e1d16a9d801.jpg | https://s.cornershopapp.com/product-images/1624024.jpg?versionId=DaWqnPrWdLN3xVX6_A5p5slqzRjuDrOp |
| 6877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68279bbd-e578-49a4-bc36-1a2826676aef.jpg | https://s.cornershopapp.com/product-images/1721617.jpg?versionId=I1Ke8Froj7djkYISPISKULAfbnchVeXdr |
| 6878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bca0d7d-958e-403e-afbb-15be6108fa26.jpg | https://s.cornershopapp.com/product-images/1818319.jpg?versionId=n7Q2c0Ne9O3jpMWCGmUdY0y1x4pvynXA |
| 6879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6b46747-f960-4fd3-8503-06584dbe3096.jpeg | https://s.cornershopapp.com/product-images/1632666.jpg?versionId=6.1wIKWb.dYQZSLQ9wHEAYa2k_j3drH€ |
| 6880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94ad89bf-f47e-4777-a9f4-b8826abc9c8c.png | https://s.cornershopapp.com/product-images/1789068.jpg?versionId=muBc2sDRO2AySaw9IQixcKdhfgxmwffY |
| 6881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d14b1c0a-67fd-4d9e-8b8b-050476abd3d8.png | https://s.cornershopapp.com/product-images/1756320.jpg?versionId=znf9y0cm4_h.4D0XfPvHB8IdRKRb1i4: |
| 6882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bb88810-fe6f-4858-b495-62a7fe2bf6c4.png | https://s.cornershopapp.com/product-images/1818155.jpg?versionId=SwgsQ2K9h.OmuLEcumOfT6xKeKsju8wok |
| 6883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6385a081-6dc8-4cf0-ba45-99e53c64281a.jpg | https://s.cornershopapp.com/product-images/1625208.jpg?versionId=BYc39UjeuBwsjxco6OWTykthmTKIpSd4 |
| 6884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaef816e-dcf9-41bb-ab81-d82744d531d0.jpg | https://s.cornershopapp.com/product-images/1613159.jpg?versionId=EtqURXuS6MxWLDvr2SZvCEAyn3fDt227 |
| 6885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_873ff123-12b6-4829-a90f-02330e254b81.png | https://s.cornershopapp.com/product-images/1822209.jpg?versionId=Zln7AkT.EoD0E4fqYPWRs2BUwiGlhBF5 |
| 6886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad161588-b20c-4184-9832-68b0b98ab0a8.jpg | https://s.cornershopapp.com/product-images/1818864.jpg?versionId=IkBdv3Jhxvv0w1yyQhURh9Wo9JYj7Air |
| 6887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8dd686a-d351-467b-85b3-ff0290af9f0a.png | https://s.cornershopapp.com/product-images/1770178.jpg?versionId=52_tOyV8FGib.5drCmsNRZIl7fpS3cnE |
| 6888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8dd686a-d351-467b-85b3-ff0290af9f0a.png | https://s.cornershopapp.com/product-images/1822272.jpg?versionId=pJB82P_VdzDRssdf9LaLyEq98W17dvzt |
| 6889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74e38c2a-7dd8-4a49-8788-3d56f511defd.png | https://s.cornershopapp.com/product-images/1611227.jpg?versionId=PMYA7zIgGc5xgkDRQyEu2rfebxZmRKl |
| 6890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74e38c2a-7dd8-4a49-8788-3d56f511defd.png | https://s.cornershopapp.com/product-images/1613277.jpg?versionId=QUN2yDBHnBPITKDRMkyiUy7OgL9453X7i |
| 6891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b0b4ecd-1a6e-4a87-b629-536363039a42.png | https://s.cornershopapp.com/product-images/1824527.jpg?versionId=k95GrOrWb8lKKE9LYCW7f6w8FZDRwRjC |
| 6892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f09df69b-ad16-4995-a33a-a07d5a28e9cf.jpg | https://s.cornershopapp.com/product-images/1656886.jpg?versionId=wl66baAnpduPLWS1zs5mpGoy3_wYJsK |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5548b43e-e34d-4354-87e5-610f1b9b3fd3.jpg | https://s.cornershopapp.com/product-images/1643036.jpg?versionId=7vGKNEvYS2BzFuPypiue1BPRQzg.DtRw |
| 6894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d581b97a-3543-4ecf-95bc-4b868244a1943.png | https://s.cornershopapp.com/product-images/1786528.jpg?versionId=_7uyHDbvTm.wIEIokEODjrMZH1u5S6T |
| 6895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bd27f0c-7bc1-48da-ae38-818c2ca0861e.png | https://s.cornershopapp.com/product-images/1658730.jpg?versionId=IJaA7TkScyRpMM5Iuwel_a9_dUeCzx- |
| 6896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1928268-0a7a-4f1c-8f18-5afe87141286.jpg | https://s.cornershopapp.com/product-images/1817436.jpg?versionId=pObmh6wCxUhI2UniwxacvAtCPeJLaw1 |
| 6897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8642065-1615-415d-9447-d3acece6cb87.jpg | https://s.cornershopapp.com/product-images/1716574.jpg?versionId=PESvTHnQuZ9Vr8x5dA3O65iX1AsFcIBE |
| 6898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7da45f2-3208-4eba-819a-b0488e615b7c.jpg | https://s.cornershopapp.com/product-images/1824741.jpg?versionId=KbVT5eN.lV2Xmj7QxbADRVs4j5F.oOFz |
| 6899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7da45f2-3208-4eba-819a-b0488e615b7c.jpg | https://s.cornershopapp.com/product-images/1792075.jpg?versionId=u5KJQI82Shz_ltovzOVGW7TB35smE5I7 |
| 6900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06ca7494-7fb2-4f82-b67f-584693e04900.jpg | https://s.cornershopapp.com/product-images/1822947.jpg?versionId=dk84b2CAyKSW5gAbJE865Nbuob QC2xex |
| 6901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b22b6ce2-3768-492f-ac15-062eab39a453.jpg | https://s.cornershopapp.com/product-images/1626815.jpg?versionId=LL1IpkzAKmqQK5dTvXi3FKZHXK090D6 |
| 6902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_020cc3fd-c0b8-4a5a-992a-876f00575e54.png | https://s.cornershopapp.com/product-images/1817862.jpg?versionId=rsoicE9vEFtpENLysA4ILsZAhjEjj.jI |
| 6903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55153501-f2eb-41b8-bbb6-92cae1f24368.jpg | https://s.cornershopapp.com/product-images/1820243.jpg?versionId=7Sx_daWEkYkefnCqW4JDG1LR.OKbC_WMI |
| 6904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dced1f7-62e0-44b0-9092-1fe810edee8e.jpg | https://s.cornershopapp.com/product-images/1790098.jpg?versionId=phelIhg36g759j7mIes1PF3WuRG4msYr |
| 6905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90048535-6d46-484b-af25-977f8edd57883.jpeg | https://s.cornershopapp.com/product-images/1777439.jpg?versionId=XM2Zfb oBK21OJJnmGvHO94pVCPzcOIYY |
| 6906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2685c081-e5bb-493e-b587-c715fa3f1347.png | https://s.cornershopapp.com/product-images/1789072.jpg?versionId=RernLKepwuJqKVZIka1R9srwgYz_N.Lz |
| 6907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2685c081-e5bb-493e-b587-c715fa3f1347.png | https://s.cornershopapp.com/product-images/1819451.jpg?versionId=R6oAO90DL1ER7M9Vs.nRAKAr3xA1Pl9A |
| 6908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbe7f262-6f31-4cd0-9c5e-419a560e64fc.jpg | https://s.cornershopapp.com/product-images/1670736.jpg?versionId=qhghkXRaBE2iDuVX_QJbR0PqShKC1bbJ |
| 6909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e0cd862-c4f6-4241-b903-f97d5d8964ac.jpg | https://s.cornershopapp.com/product-images/1707655.jpg?versionId=vHpAu0MFe2IIE3pmfEGAv3ZKrUPXwTwt |
| 6910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d042f8fa-9ff2-4245-9199-169853b1456f.jpg | https://s.cornershopapp.com/product-images/1823534.jpg?versionId=cUKfXLFhdzIOQu7R887tLuCobVcCarXM |
| 6911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67821682-7a9b-40ea-9a60-1f7815e11830.jpg | https://s.cornershopapp.com/product-images/1640188.jpg?versionId=cjq0bQpYExLht2ewiYyL6WMQHqtGZKN |
| 6912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31667a42-0b2d-4fd8-9f65-19f491aab10f.jpg | https://s.cornershopapp.com/product-images/1640595.jpg?versionId=0w0v2B3BkHI944L0c_.pDLy7Pwbb.UC |
| 6913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97368 1ce-05f1-488b-8092-21305c3be70b.jpg | https://s.cornershopapp.com/product-images/1819156.jpg?versionId=nvOC0FreMMbsAdT7Pfg70ao3AM_kYTr8 |
| 6914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73caeb99-04c7-4b87-a691-5f4cf5409a95.png | https://s.cornershopapp.com/product-images/1823795.jpg?versionId=SkcGCNRzjvxNF_B3nqyYL47EdOGpSF- |
| 6915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73caeb99-04c7-4b87-a691-5f4cf5409a95.png | https://s.cornershopapp.com/product-images/1765402.jpg?versionId=VIkkVwNVFS3K0cdNyWKpwIhymZhYCHc |
| 6916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f728029-f033-4f83-8632-a447423ee601.png | https://s.cornershopapp.com/product-images/1623975.jpg?versionId=J6y1rZgZDXPA5e4.0WY3u06xzlPt6uMR |
| 6917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f728029-f033-4f83-8632-a447423ee601.png | https://s.cornershopapp.com/product-images/1680234.jpg?versionId=_12x7WWtuAt9DBC8PTk508GMYkH3GVjc |
| 6918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_040312e9-6ad4-4ed0-bdac-f989f04b208e.jpg | https://s.cornershopapp.com/product-images/1644989.jpg?versionId=OVsUyhW3M2K3RFzrruHqz.wkCgpQoPuc |
| 6919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bccf3aa-fe72-4860-893f-393e22398459.jpg | https://s.cornershopapp.com/product-images/1625098.jpg?versionId=jRSCJFcHubtoeGuK1KsWY_Vfy4ib4q.l |
| 6920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e04b6b8-954d-4025-98f4-73aaaf645816.jpg | https://s.cornershopapp.com/product-images/1626121.jpg?versionId=M24JRIVI2RWGKO43OQ5uRK35SNXtZfwt |
| 6921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41d3eb5-fef6-40a2-b92d-101b06ab6dde.jpg | https://s.cornershopapp.com/product-images/1752136.jpg?versionId=sMRf3Z_Te5i90a0dIvOfhy3tctGWiD_k |
| 6922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74bb0314-5a45-4460-8516-baa87dd34770.JPG | https://s.cornershopapp.com/product-images/1616478.jpg?versionId=OWnFosxkqIJvHO42x05yJvboWjxA5XSc |
| 6923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9f8232e-36e9-48c2-9f8b-551bb8964ade.JPG | https://s.cornershopapp.com/product-images/1616478.jpg?versionId=OWnFosxkqIJvHO42x05yJvboWjxA5XSc |
| 6924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eb3726e-c6cc-4aab-812d-448ddb595aec.JPG | https://s.cornershopapp.com/product-images/1616478.jpg?versionId=OWnFosxkqIJvHO42x05yJvboWjxA5XSc |
| 6925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eb34c73-1c8c-4523-87bb-320599e9e86e.jpeg | https://s.cornershopapp.com/product-images/1824013.jpg?versionId=piGMM3g8.Gc6M8t9qpndchDQT6yWAYiG |
| 6926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5243dcc1-e042-4a0e-affd-7d9d821f31fb.jpg | https://s.cornershopapp.com/product-images/1818812.jpg?versionId=APqzc1MapGFKQc3_rz1BD3SdDgVayqGc |
| 6927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15a7ea84-6fb3-40fb-8c69-7d92448fcddd.jpg | https://s.cornershopapp.com/product-images/1794919.jpg?versionId=XRW9_0IJui0hDUM70pRONCQ59Ykp.c0Q |
| 6928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4887c75-ca01-43ac-8fcd-794f32c553e3.jpg | https://s.cornershopapp.com/product-images/1642252.jpg?versionId=2bEx2Ze8ustKbPvHBzXpgJQH9eJDzCS4 |
| 6929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eb3726e-c6cc-4aab-812d-448ddb595aec.JPG | https://s.cornershopapp.com/product-images/1620555.jpg?versionId=R_zpKyiMYBkqyyRdzdWQzRBIKUYVTnz |
| 6930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74bb0314-5a45-4460-8516-baa87dd34770.JPG | https://s.cornershopapp.com/product-images/1620555.jpg?versionId=R_zpKyiMYBkqyyRdzdWQzRBIKUYVTnz |
| 6931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9f8232e-36e9-48c2-9f8b-551bb8964ade.JPG | https://s.cornershopapp.com/product-images/1631558.jpg?versionId=3ihLX6REe3ZQImJaMdLTLQ28c11w7hUU |
| 6932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eb3726e-c6cc-4aab-812d-448ddb595aec.JPG | https://s.cornershopapp.com/product-images/1631558.jpg?versionId=3ihLX6REe3ZQImJaMdLTLQ28c11w7hUU |
| 6933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42ff3885-578c-4efb-ad88-298f841e1b7.jpg | https://s.cornershopapp.com/product-images/1622464.jpg?versionId=4IwZPqu4dd9QMXvINtdALOeuTcUS5Dwt |
| 6934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d44b65ff-acfe-4fcd-a082-3649e5395835.jpeg | https://s.cornershopapp.com/product-images/1718762.jpg?versionId=le2kqH59UOMLTUA9NXCaCcuQbIaocIv5 |
| 6935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d44b65ff-acfe-4fcd-a082-3649e5395835.jpeg | https://s.cornershopapp.com/product-images/1615662.jpg?versionId=JnGfnGThaCpsRTifqHD6KyZUUUeWbPes |
| 6936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fbe2f39-1a10-4c8b-8e9f-6663124e3138.jpeg | https://s.cornershopapp.com/product-images/1612410.jpg?versionId=8SOBVuhd4YoMC0j9huED_gJdiNTgDNjl |
| 6937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6a0b738-fef3-402a-a73c-620f4d41d3af.png | https://s.cornershopapp.com/product-images/1819748.jpg?versionId=UtNxm.J5cp8nexlhUzxBMGU.a3lYZDNM |
| 6938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a3d6257-fb64-4be8-93d3-df93934e14c2.png | https://s.cornershopapp.com/product-images/1751905.jpg?versionId=Oh.n8sE0lCQQ3BiDsmtY4pe8v8xDQbxE |
| 6939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a3d6257-fb64-4be8-93d3-df93934e14c2.png | https://s.cornershopapp.com/product-images/1821470.jpg?versionId=ctHZ.oEMBsbTPVX2fziTyj7Jl53kF00V |
| 6940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6964013-068f-40af-9b8f-12cb5883dda7.jpg | https://s.cornershopapp.com/product-images/1640458.jpg?versionId=vvAV9ktp.6nB8HFkKyduZADUBOJ5APZz |
| 6941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_676a4973-f4c4-4a21-a920-36982be2ddbe.jpg | https://s.cornershopapp.com/product-images/1615167.jpg?versionId=PZaUCs5JlyaVeO2FQmazMB5bx81b01ct |
| 6942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_676a4973-f4c4-4a21-a920-36982be2ddbe.jpg | https://s.cornershopapp.com/product-images/1717242.jpg?versionId=D5BQgGM3by2QhM1AZGsEgV7l6WhuCLq- |
| 6943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5311a4ba-ab06-4e81-aeb8-ade51f54251a.jpeg | https://s.cornershopapp.com/product-images/1773334.jpg?versionId=PmwvwfAlPkTbaCA_6hWe_2C0aOeaxMc_ |
| 6944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_548f4cea-6aee-47ac-8b8b-c60ab6d8ec6a.JPG | https://s.cornershopapp.com/product-images/1615662.jpg?versionId=1x8wdKYrN6yaz5TXHHaffPe_1OWS2jn1 |
| 6945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54b9f7c7-be13-449c-b0a1-0088ea547430.png | https://s.cornershopapp.com/product-images/1819617.jpg?versionId=X1zJYuq9M.xCN.GnplOH9Gh5DDO3JSjR |
| 6946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afeab480-fa3a-4fa0-b2b0-8823ed549692.jpg | https://s.cornershopapp.com/product-images/1675021.jpg?versionId=vEen.chrHK2G6dF0XX1Z7gCSxDb5uoF4 |
| 6947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afeab480-fa3a-4fa0-b2b0-8823ed549692.jpg | https://s.cornershopapp.com/product-images/1821693.jpg?versionId=RuWv8VIwLsKYL69M7MSGB2g3IZkCeNCz |
| 6948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1f3d207-3872-403a-a173-19e1c272afcd.png | https://s.cornershopapp.com/product-images/1738880.jpg?versionId=VH0YJK6JFCxDGv1Y20qTDrc9eUa4Clm4 |
| 6949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbc9e9bc-65b4-4d6c-8d0c-cd5969362191.jpeg | https://s.cornershopapp.com/product-images/1622855.jpg?versionId=zPit4VtjUmlNwzB2WoU4MGtC9Ls9Zr3z |
| 6950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f16b4f2-7c57-4685-a366-234296d1098a.jpg | https://s.cornershopapp.com/product-images/0RKUKfZ1CjLCUc_S4gtFaW5xpeWFrrr |
| 6951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f16b4f2-7c57-4685-a366-234296d1098a.jpg | https://s.cornershopapp.com/product-images/1819542.jpg?versionId=eFtBFWBLEWQZ.Jn1CqDTUWCnRBDx5K5R |
| 6952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e2c7ce4-4c1f-4a30-be9d-81f55760c408.jpg | https://s.cornershopapp.com/product-images/1764985.jpg?versionId=AagJppVI2XkMr4BLFbN7WmYQrg_GZRkw |
| 6953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6323964c-6e4b-4eb2-9967-52bee6570d0b.png | https://s.cornershopapp.com/product-images/1614989.jpg?versionId=n4TNZmQPiiCs7nYqE9ViYMdq_llb4Tqy |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 6954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12fb3222-2813-40fc-9c56-9a1820be4dc3.png | https://s.cornershopapp.com/product-images/1788654.png?versionId=vB9f1YmLPvHPs3nrRqVcR406BQRK_D6y |
| 6955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f18885-578c-4efb-adb8-2981f41e1b7.jpeg | https://s.cornershopapp.com/product-images/1793393.png?versionId=N0HtxXylBu9v0FWzC.V3KT0k_wGgvq2c |
| 6956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_950531dc-8d61-461f6-826a-a7ae9ec9c055.jpeg | https://s.cornershopapp.com/product-images/1631329.png?versionId=SJCXYYpV1nvCu3AAvZgNFy4eqMT0E4RU |
| 6957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b6e392a-eb52-4284-80e1-dcc7969e59fa.jpg | https://s.cornershopapp.com/product-images/1733297.png?versionId=GqkNz4IcMJ8394YpsXnRbR4iEvX2edJi |
| 6958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f9be7ae-23d1-4ab9-9cda-ef6865e95cdc.jpg | https://s.cornershopapp.com/product-images/1733297.png?versionId=GqkNz4IcMJ8394YpsXnRbR4iEvX2edJi |
| 6959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_999f1a5d-8057-4820-8c84-15a12f5d1c7a.jpg | https://s.cornershopapp.com/product-images/1733297.png?versionId=GqkNz4IcMJ8394YpsXnRbR4iEvX2edJi |
| 6960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a127436e-f2d2-4f36-b5e4-1cba691f873a.jpg | https://s.cornershopapp.com/product-images/1733297.png?versionId=GqkNz4IcMJ8394YpsXnRbR4iEvX2edJi |
| 6961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a11401a-f6ee-4ba6-aa76-8bd3ce6988f2.jpg | https://s.cornershopapp.com/product-images/1733297.png?versionId=GqkNz4IcMJ8394YpsXnRbR4iEvX2edJi |
| 6962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a329e584-fa1b-4d65-9372-49ff10aa229c.jpg | https://s.cornershopapp.com/product-images/1733297.png?versionId=GqkNz4IcMJ8394YpsXnRbR4iEvX2edJi |
| 6963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_357d55b5-6ec8-4adc-876e-d9b5b4e022ed.png | https://s.cornershopapp.com/product-images/1818419.png?versionId=Z88zNIdG5.v24x3VsK42NWDXdjfdnAVy |
| 6964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95d58ce0-a094-41a5-84d0-3e671557a2a.png | https://s.cornershopapp.com/product-images/1642941.png?versionId=PMseqJoptADU8cDL5Dzvgcc.W47r9jgTf |
| 6965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1435888-64dd-44a0-824d-4b42e2667419.jpg | https://s.cornershopapp.com/product-images/1612055.png?versionId=7ePfnCRT4hU51EAT5qKWpw76zPWRkbpg |
| 6966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80e21c2b-a893-4c31-ace5-75e7e5302527.jpg | https://s.cornershopapp.com/product-images/1612106.png?versionId=fD_aSolzyJze46EpDIcveQAM7mEhEITC |
| 6967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e4ff8a4-9d50-4e71-bbd2-e998cff001cd.jpg | https://s.cornershopapp.com/product-images/1645604.png?versionId=5pMxTbTYNOfuJu9dFMT1Boz6OKsIb7q_e |
| 6968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14e43e63-1309-46e6-9d09-d401055bebc7.png | https://s.cornershopapp.com/product-images/1786159.png?versionId=TBUNWfndFrAIm5fLp6AENBBNDIzprsIc |
| 6969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_461e928b-86cb-47f5-9698-a8fc376dda3.jpg | https://s.cornershopapp.com/product-images/1618837.png?versionId=oFyTe6ynmE.qAq5UIkj.X1YvXCFijs5c |
| 6970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fe81db0-ae36-4507-b8a0-1d89ce01d46e.JPG | https://s.cornershopapp.com/product-images/1520807.png?versionId=Dt5ocm1BMGUjfMUWnmkR8IZSthhPgU9f |
| 6971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfd3e93d-f88a-4943-a729-19fa3538a2a0.png | https://s.cornershopapp.com/product-images/1696285.png?versionId=ppr5KAh.Z5BJJShuMCBN1wEgiqtznDBF |
| 6972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b4219b-a5da-4298-8d6d-adc55e61f16e.jpeg | https://s.cornershopapp.com/product-images/1715043.png?versionId=Q0GnhtUuoxxMjyYHlB0jctsf.xl4SyFf |
| 6973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac665bbf-1e62-40d3-9278-6f631feeef11.png | https://s.cornershopapp.com/product-images/1820901.png?versionId=pAlz6dJ_Rzyk_z0fAx58jL.nL2UqwEz_ |
| 6974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_775a9b18-9e5a-45f8-bfa0-3da5186266ce.png | https://s.cornershopapp.com/product-images/1820901.png?versionId=pAlz6dJ_Rzyk_z0fAx58jL.nL2UqwEz_ |
| 6975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41e4a567-e985-40b4-8141-ff3cc2bafba9.png | https://s.cornershopapp.com/product-images/1820901.png?versionId=pAlz6dJ_Rzyk_z0fAx58jL.nL2UqwEz_ |
| 6976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f36d2b69-40c8-4426-aee5-1bace8f7b2ec.png | https://s.cornershopapp.com/product-images/1820901.png?versionId=pAlz6dJ_Rzyk_z0fAx58jL.nL2UqwEz_ |
| 6977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53c64893-3d07-40fa-98b7-767061a486f0.png | https://s.cornershopapp.com/product-images/1640761.png?versionId=Av_b7DQIXG_D27DrQlvbAUfqvQEf_fIT |
| 6978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fe40729-0cc3-45d7-afcc-704feba8d44a.png | https://s.cornershopapp.com/product-images/1748281.png?versionId=C7Ntze9uzaZs5S5PSUie.0GS7e8mQYgR |
| 6979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42779d4f-1d32-4197-ad89-73c8b4279319.jpg | https://s.cornershopapp.com/product-images/1823778.png?versionId=9Oi2lLV3Qs1WC_NluzG6AQeQgPDIcnxx |
| 6980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b86df7f-9de1-43ce-9a91-c952b3eb9934.jpg | https://s.cornershopapp.com/product-images/1771406.png?versionId=grLgALXE5EKItKUvY2F9HLNzIfAhMEGc |
| 6981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ceca4f8-75ba-4023-9f54-0c6c6bc925d0.jpeg | https://s.cornershopapp.com/product-images/1821338.png?versionId=fNc.oIcHGPruxDrAacwWSFwegDTJkIQi |
| 6982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b6304ba-7697-4477-9622-ca256fcc926f.jpeg | https://s.cornershopapp.com/product-images/1627695.png?versionId=WhORXsWlIOXYOu_khaatmVpi9Evfu5TR |
| 6983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eedd0b1-86fe-41e0-96e2-54ca77c77f12.JPG | https://s.cornershopapp.com/product-images/1627695.png?versionId=WhORXsWlIOXYOu_khaatmVpi9Evfu5TR |
| 6984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55f399d6-1f3e-42ac-8a20-9c3422dac3ad.JPG | https://s.cornershopapp.com/product-images/1674226.png?versionId=eF5hvmdRHuLlf8FnLmGAyHh1WImPNs9f |
| 6985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbf43dc3-d496-4071-aa64-e85f0315c016.JPG | https://s.cornershopapp.com/product-images/1825296.png?versionId=5Q5_RGuwInxIKSGjdnB5uS8ixMKbWfr\ |
| 6986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9bad3a4-f129-48ef-b997-d52befbf460d.PNG | https://s.cornershopapp.com/product-images/1789546.png?versionId=hVfrV9BdGJP4uTVxo5iEpf9n2ze8t1AH |
| 6987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59df496f-472f-4918-8875-23359e3ab467.jpg | https://s.cornershopapp.com/product-images/1822898.png?versionId=u7MQY3JJi6IEjNv8IeorojW4NI4U4yZf |
| 6988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_667aae4e-5401-41d2-8926-1b7e0f230916.jpg | https://s.cornershopapp.com/product-images/1746019.png?versionId=.awMIV7oc2_4juxTqBSKaOU.pwX_J1lB |
| 6989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ae9a10b-ceaf-47d7-93a7-62c81861d9d2.jpg | https://s.cornershopapp.com/product-images/8L5LKTCl2ohtd26K.rRGnCyMovf0Va1C |
| 6990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0660fdf6-9bb8-4fef-bd34-f44e8e489678.jpg | https://s.cornershopapp.com/product-images/1629161.png?versionId=Y0C1V1_vCEaHwLjbkuFj8hPnsS_b5HJu |
| 6991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a8a0a5f-cd42-4890-872e-c8d7f69b8f3f.jpg | https://s.cornershopapp.com/product-images/1609997.png?versionId=.lzJI0l0dKuIXaMWzptdHvWkTzrptQs1 |
| 6992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8e78fda-553a-49da-85e6-2b312b9a4c1a.jpg | https://s.cornershopapp.com/product-images/1612618.png?versionId=h3trWWnGLF6oEbNSc482RLm4OCTC3FGf |
| 6993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82183f98-814f-4577-afc9-ef0357656fc4.png | https://s.cornershopapp.com/product-images/1824925.png?versionId=CcEY628.EIkvqsxka0g7OnIdigf61IMc |
| 6994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91501Saf-2a3a-4f6b-8f25-e2888388S4c7.png | https://s.cornershopapp.com/product-images/1824925.png?versionId=DA7V5PEFd5H5kTtYHLltysz6zZ7oW4jpC |
| 6995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1f087a-a498-46ec-b05b-0e725c64789a.png | https://s.cornershopapp.com/product-images/1822156.png?versionId=O368Z0ELHJPHdJVSePEkNHizqUJeELCc |
| 6996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13fd5e26-1f71-4e92-841b-29cb4c836bd9.JPG | https://s.cornershopapp.com/product-images/1821020.png?versionId=Vq66B8042xi1tdZI3LgXinYGbXBLKf6C |
| 6997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fba0b080-b814-4ad5-9f76-24c53c489b1f.png | https://s.cornershopapp.com/product-images/1821679.png?versionId=iPfDqM3RViNPC4CQF.6utw0vZlt4xzzf |
| 6998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_616328a1-c579-4ed9-afdc-ea9692d7d265.png | https://s.cornershopapp.com/product-images/1822581.png?versionId=pTVyR.lj3ESquSzfa8_XypabRdpnkgX: |
| 6999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95bd157c-a5d8-4206-8092-115b21a24e1f.jpeg | https://s.cornershopapp.com/product-images/1764275.png?versionId=CeGVSLjsaPGlk_dNb.w8PSAVtbGR0a5c |
| 7000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2861310-bf7b-46ae-a566-5d422040a7fc.JPG | https://s.cornershopapp.com/product-images/1785039.png?versionId=ePI5pJvg60yhtKUuvrK5zrf_coD59R3g |
| 7001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63045c68-d0ad-4650-85db-e6ee127eade8.JPG | https://s.cornershopapp.com/product-images/1690679.png?versionId=mQaIo8CYS6m5FQjWoXjrDHEBV1FQwwh: |
| 7002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08fbab75-5ed0-45e4-9a55-9c7b7759fcc0.jpg | https://s.cornershopapp.com/product-images/1820373.png?versionId=WQk.eAILk6XhE5YEBTER2nAYLOyl5jq |
| 7003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76f26c5-be5b-4a32-8a23-8d74-cd7438c457c7.jpg | https://s.cornershopapp.com/product-images/1821121.png?versionId=fNUGRbh4wcSHNPzlib1BBY9Jc6ZQ5l4L |
| 7004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64019f63-681d-4b7a-86b3-7a152d74f2ae.png | https://s.cornershopapp.com/product-images/1823496.png?versionId=xFxiPfypOPNvVPF9F9pz6wjncDBMwICY |
| 7005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b092a19f-0cb0-4da1-890e-922ca93c3df7.png | https://s.cornershopapp.com/product-images/1771208.png?versionId=WeG8hBANmSJWz4huXRN3IOAvxmAhCV |
| 7006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d38f847d-cf59-461e-80b9-55e4152620c1.png | https://s.cornershopapp.com/product-images/1644619.png?versionId=25mPEmYlTV2xuI02SQ546GRa0a7SRrJ |
| 7007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a474da1b-7d4d-49bb-9db1-d700c0e0c1f4.jpg | https://s.cornershopapp.com/product-images/1619679.png?versionId=m_N6MddLC7e2vEpA5DkGmL9NQHZ1TZIA |
| 7008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7b125ad-bf38-4915-8e9f-6fb14b218a7b.jpg | https://s.cornershopapp.com/product-images/1820563.png?versionId=f1zb0LMZqurX3ZZS6owTsKIvV8n2OYlW |
| 7009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15deed29-9145-4e4f-8705-198912976195.png | https://s.cornershopapp.com/product-images/1722336.png?versionId=NgK2FzgAiH0VbH_cUoRPmF3hQZa90_WA |
| 7010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15deed29-9145-4e4f-8705-198912976195.png | https://s.cornershopapp.com/product-images/1620204.jpg?versionId=qqYTwj5LdqUGC6spVpsuH5QJ0VIqwZC\ |
| 7011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16aeb435-5c74-420c-9bb1-131693203bd5.jpg | https://s.cornershopapp.com/product-images/anBsoNDHIdZGW2h4pUkP78L7hLMBeDXc |
| 7012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24cedf4b-405e-47c1-9ef3-165471568f62.png | https://s.cornershopapp.com/product-images/1706147.png?versionId=T38jWl1NY0yGgAYacqTr9lMZs97aPdD |
| 7013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24cedf4b-405e-47c1-9ef3-165471568f62.png | https://s.cornershopapp.com/product-images/1817691.png?versionId=APfuntR21OTXDKOO5Bce4IQBzijjdBNc |
| 7014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc0c99f2-59d8-4546-b797-a697fc8bc4d2.jpeg | https://s.cornershopapp.com/product-images/1758843.png?versionId=9Uh5tdYyRJ77LE3a2KdWOQ33J0BltcWE |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac99cfc1-8098-487e-9296-796bf8fa0d4e.jpeg | https://s.cornershopapp.com/product-images/1761920.jpg?versionId=IJdfAETBOzh.Mkeg7bKw5RIQ4iaXTEa8 |
| 7016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74f67997-6eea-4948-a317-f751b8faa743.jpeg | https://s.cornershopapp.com/product-images/1629083.jpg?versionId=Yr9W8NrqVWaCAI03e3e10aAzrOEzrYc0 |
| 7017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19d180a6-57a3-468a-a416-288e6b576c37.jpeg | https://s.cornershopapp.com/product-images/1821877.jpg?versionId=GWMr9y5RyXK_21McR9IPPEDZGYtXTFgy |
| 7018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bebecd4-e82f-4e91-9964-0aedb3fdcc2c.png | https://s.cornershopapp.com/product-images/1821588.png?versionId=daXNskk.vAXqFuxqN2kCxbBdqZrDGXzc |
| 7019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_932d99c2-6901-44d7-a22e-ef11e92f9114.jpg | https://s.cornershopapp.com/product-images/1797717.jpg?versionId=pb7ucFetGsbk7sne1LXpvobRNBMf8h9V |
| 7020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_932d99c2-6901-44d7-a22e-ef11e92f9114.jpg | https://s.cornershopapp.com/product-images/1821082.jpg?versionId=y9kcuXPWTWgvSI3KNtVblQn2w4bpTSUY |
| 7021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_932d99c2-6901-44d7-a22e-ef11e92f9114.jpg | https://s.cornershopapp.com/product-images/1763962.jpg?versionId=x2TFN4nG_tCmkWywaua9WoP5qnB01LA5 |
| 7022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53a4efcb-7e75-4f22-a54e-3a2fb4035526f.jpg | https://s.cornershopapp.com/product-images/1620994.jpg?versionId=prL5gXsPjiLm0Wz1wSG7GoZbQdNt8Xau |
| 7023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f5516ad-85f4-4735-b389-0a9a13b6ec12.jpg | https://s.cornershopapp.com/product-images/1695355.jpg?versionId=WR0AzJ0xgvGT00mGnzGWpVtFqDQRt5Z1 |
| 7024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3199ad2d-43e4-40f5-b68c-d7181957516a.png | https://s.cornershopapp.com/product-images/1650708.png?versionId=SkbEds7jZ0uLS5jFKenG4oVn2assvTRv |
| 7025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c513d866-261c-4e1f-be1b-f9c80ca15593.jpg | https://s.cornershopapp.com/product-images/1823696.jpg?versionId=2.7LSBe55tQILItWJha0rTXhSyRyro4w |
| 7026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a815de8-ccec-4a60-bee5-f98bd246f498.jpg | https://s.cornershopapp.com/product-images/1614221.jpg?versionId=zy8wcdJ1YK9pAyE6VS8jUGt1Vo9pKpSM_ |
| 7027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e125f48d-05af-4726-a8d2-c820f1cc2c70.jpeg | https://s.cornershopapp.com/product-images/1922056.jpg?versionId=b_pZVx.AgM2CaN55Tf7kqoxG07735Dpx8g |
| 7028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_321be48a-9b84-428c-a247-bb2fb5b937d1.jpg | https://s.cornershopapp.com/product-images/RBIyh.Za.kqaBmPzOpT1PJ26goAySPBI |
| 7029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf61e52-14b2-46c1-b690-4138b60b025c.jpg | https://s.cornershopapp.com/product-images/1691647.jpg?versionId=MNFftDksoVoYrXttXei_y3NAv0dN5l9E |
| 7030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fc7dec1-4e04-41cd-a5e4-7d90f5bb834c.jpg | https://s.cornershopapp.com/product-images/1793940.jpg?versionId=CEH1PupM97fRhP3Dnh6HL73MiG3xdtE4 |
| 7031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ef31e1b-8533-444f-b981-310ab88dd93c.JPG | https://s.cornershopapp.com/product-images/1630241.jpg?versionId=MK3ln4CIxLIVRilrbolYRImdtHSmcrgI |
| 7032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68735b63-8eb5-4812-9fdb-023544b979fe.JPG | https://s.cornershopapp.com/product-images/1710280.jpg?versionId=UKpr7m_aLCIJ81TqxUf3i.yhsluOMC8Q |
| 7033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f56bbd7-5e7b-407e-b8ec-6c61041553e7.jpg | https://s.cornershopapp.com/product-images/1758860.jpg?versionId=Pq.BkBnLB5lysu.X4pwOt7e5ajVuoaJw |
| 7034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_939bc1bb-89a8-41b3-8609-5df345ed1fa5.jpg | https://s.cornershopapp.com/product-images/1749741.jpg?versionId=11UDpdyFI3XRV4VymlkWuGfRNRU63Zo3 |
| 7035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2498ecc-2d6e-4bdf-8c84-7466e1b3e049.jpg | https://s.cornershopapp.com/product-images/1764433.jpg?versionId=E9ShOT61Cc7c3tiPR44ipBKq3DH7.5u |
| 7036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6559eefb-dcba-4885-8730-a7f9813dd430.jpg | https://s.cornershopapp.com/product-images/1615949.jpg?versionId=C7QpVIWRu9PNJRv57iV4niLZdWhiwwdN |
| 7037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deaddb26-96a7-42ae-a80c-513f13afea90.jpeg | https://s.cornershopapp.com/product-images/1704679.jpg?versionId=5cUDH5IUM7HeMmXWrkm2f39aMHISaGSy |
| 7038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deaddb26-96a7-42ae-a80c-513f13afea90.jpeg | https://s.cornershopapp.com/product-images/1627223.jpg?versionId=MiEP9FPlslA75oLzN08tGu8GrGYcbbD |
| 7039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c00abfa1-970d-42e3-b15b-c430160952ec.png | https://s.cornershopapp.com/product-images/1821605.png?versionId=RRhf_pqMA_aVG8IYrYd5PrzZI0VpoVes |
| 7040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c00abfa1-970d-42e3-b15b-c430160952ec.png | https://s.cornershopapp.com/product-images/1717281.png?versionId=8kmOJOTtNn9fcmZXhPeYFtVsMdVHIkwF |
| 7041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_804057b0-7bce-4533-abd5-b2dc24a17133.png | https://s.cornershopapp.com/product-images/1820764.png?versionId=NdnlMvt6GF80zLQH1i1LvS9EJtTUdgqu |
| 7042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_362d6ea9-4088-4d01-b9c7-03a48a7e46a6.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47404a47-d133-4ce2-95b1-1d7b793671a1.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56a475b6-c3ff-4490-90d3-a4b728c26ba7.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6d92fb1-b755-41ec-8856-da6bd7acbaaf.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa6f5391-4b74-4752-b2e8-04bff406bed9.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a546a878-4a98-4772-994d-440010ae95ae.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f f6f877b-b6dd-4e6f-af92-b6b6f733127d.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38f95c96-96bb-43e9-b7d3-2922c08a5347.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0cadf55-c446-4ed6-98df-7b096bfe01ec.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a6559e0-82d0-42e3-9df9-a4c3104dcfcc.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99676c1a-b01d-4d32-b6ce-43282dc267d0.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e066c545-cb18-424c-975a-622dc9534069.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3f4c75c-bb28-4300-a724-07a0fb621638.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2aa4f98b-9d15-47e3-b1a6-4eb23bf4f362.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05176d74-8c1d-4a96-8917-9a3c7244df01.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de473233-2fdd-4c9b-88dc-35fdef688b87.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_409e250b-b40f-4e2f-91ea-7ec20de087ef.jpg | https://s.cornershopapp.com/product-images/1785002.jpg?versionId=XnyexV5.VF0YWCDV4N6FwLfYtXSw_Ny7 |
| 7059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_362d6ea9-4088-4d01-b9c7-03a48a7e46a6.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47404a47-d133-4ce2-95b1-1d7b793671a1.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56a475b6-c3ff-4490-90d3-a4b728c26ba7.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6d92fb1-b755-41ec-8856-da6bd7acbaaf.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa6f5391-4b74-4752-b2e8-04bff406bed9.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a546a878-4a98-4772-994d-440010ae95ae.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f f6f877b-b6dd-4e6f-af92-b6b6f733127d.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38f95c96-96bb-43e9-b7d3-2922c08a5347.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0cadf55-c446-4ed6-98df-7b096bfe01ec.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a6559e0-82d0-42e3-9df9-a4c3104dcfcc.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99676c1a-b01d-4d32-b6ce-43282dc267d0.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e066c545-cb18-424c-975a-622dc9534069.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3f4c75c-bb28-4300-a724-07a0fb621638.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2aa4f98b-9d15-47e3-b1a6-4eb23bf4f362.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05176d74-8c1d-4a96-8917-9a3c7244df01.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de473233-2fdd-4c9b-88dc-35fdef688b87.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |
| 7075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_409e250b-b40f-4e2f-91ea-7ec20de087ef.jpg | https://s.cornershopapp.com/product-images/1639865.jpg?versionId=Y51omB1Ek4IpGM9P.kdQEMuyF3koRrg |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Cloudfront URL | Cornershop URL |
|---|---|---|
| 7076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_362d6ea9-4088-4d01-b9c7-03a48a7e46a6.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47404a47-df33-4ce2-95b1-1d7b79367fa1.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56a475b6-c3ff-4490-90d3-a4b728c26ba7.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6d92fb1-b755-41ec-8856-da6bd7acbaaf.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa6f5391-4b74-4752-b2e8-04bff406bed9.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a546a878-4a98-4772-994d-440010ae95ae.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff6f877b-b6dd-4e6f-af92-b6b6f733127d.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38f95c96-96bb-43e9-b7d3-2922c08a5347.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0cadf55-c446-4ed6-98df-7b096bfe01ec.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a6559e0-82d0-42e3-9df9-a4c3104dcfcc.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1295f386-3494-4631-99c4-dfbbb90ddb6e8.JPG | https://s.cornershopapp.com/product-images/1621761.jpg?versionId=GrvrsFhZzEIWowCCFUq85fwsqp_ot9I |
| 7087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6984c1aa-a189-49ee-80f9-0ed08b383013.jpeg | https://s.cornershopapp.com/product-images/1628524.jpg?versionId=hObEYayYKcrJacOz6bpSVNKheAd2X1DT |
| 7088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae4730cd-6351-4603-b6d7-72157d2d6feb.jpg | https://s.cornershopapp.com/product-images/1735983.jpg?versionId=b2MYLjBOFhbR15Ak_jX2zUDxGWtwseav |
| 7089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f4481b7-172a-4c7a-a615-65ee7d46762b.jpg | https://s.cornershopapp.com/product-images/1760941.jpg?versionId=WnJK0TS3g1u2BnRRmRLgtDDX2wHK3L4k |
| 7090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07ac0c66-039d-44a2-b3c1-ff2ce4c3cba5.jpeg | https://s.cornershopapp.com/product-images/1922098.jpg?versionId=50mQwGBMIgubeAw0pibni0lie6_n8P_vC |
| 7091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_188c8022-5768-4a17-bfb3-06b8d7cbe924.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=Xqc0XzlqPrqsYfIWF_8c3EoIMaA0rEx |
| 7092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c9dffb2-fb9c-4270-908a-8d813e0efccc.jpg | https://s.cornershopapp.com/product-images/1678160.jpg?versionId=zWXQJdXV_mUJVOjdXG0GKbSsa4A582DK |
| 7093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6ee46df-8891-4ab4-b504-f496843ee862.jpg | https://s.cornershopapp.com/product-images/1756017.jpg?versionId=6D2kF4J3uHLKW2zt3DX_oVJRDMu7oJI2 |
| 7094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5ff1c17-2663-49d4-8648-5ac32bf1f5af.jpg | https://s.cornershopapp.com/product-images/1756017.jpg?versionId=6D2kF4J3uHLKW2zt3DX_oVJRDMu7oJI2 |
| 7095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a2455a1-6d5c-475d-bbdc-f81db1556e46.jpg | https://s.cornershopapp.com/product-images/1756017.jpg?versionId=6D2kF4J3uHLKW2zt3DX_oVJRDMu7oJI2 |
| 7096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9967de1a-b01d-4d32-b6ce-43282dc267d0.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e066c545-cb18-424c-975a-622dc9534069.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3f4c75c-bb28-4300-a724-07a0fb621638.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2aa4f98b-9d15-47e3-b1a6-4eb23bf4f362.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05176d74-8c1d-4a96-8917-9a3c7244df01.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de473233-2fdd-4c9b-88dc-35fdef688b87.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_409e250b-b40f-4e2f-91ea-7ec20de087ef.jpg | https://s.cornershopapp.com/product-images/1823097.jpg?versionId=f0cyoYRZbo.XuEVphKt8aysJxLDRC4Lt |
| 7103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_072f8e01-466b-46d4-ac0d-6f23b0a71cdf.jpeg | https://s.cornershopapp.com/product-images/1626079.jpg?versionId=b6VsTLaAWOLPBEmg_0JPPCVieoOGGyc |
| 7104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36667bbe-b30c-40f9-a9f4-24da18dcf757.jpg | https://s.cornershopapp.com/product-images/1818718.jpg?versionId=Y53Lhgamp9urYuhWPSih5zSke.OXDnRg |
| 7105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_612eced9-8f12-403a-8bb2-3e224958541c.png | https://s.cornershopapp.com/product-images/1645123.jpg?versionId=APmUayiFsTqpGs3f2yuoIfaY4wZcGL8n |
| 7106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d4b29b2-40ef-4c11-bcff-5888487aa3cd.jpg | https://s.cornershopapp.com/product-images/1756017.jpg?versionId=6D2kF4J3uHLKW2zt3DX_oVJRDMu7oJI2 |
| 7107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ccdab9b-b15a-4278-a61d-8956004a9d16.jpg | https://s.cornershopapp.com/product-images/1756017.jpg?versionId=6D2kF4J3uHLKW2zt3DX_oVJRDMu7oJI2 |
| 7108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_373440c4-7af2-4246-b5cf-7f8f4275e803.jpg | https://s.cornershopapp.com/product-images/1756017.jpg?versionId=6D2kF4J3uHLKW2zt3DX_oVJRDMu7oJI2 |
| 7109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6ee46df-8891-4ab4-b504-f496843ee862.jpg | https://s.cornershopapp.com/product-images/1822145.jpg?versionId=ovDxngRrrcJPm4M.IQ5ZwrBuV.g_6mM |
| 7110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5ff1c17-2663-49d4-8648-5ac32bf1f5af.jpg | https://s.cornershopapp.com/product-images/1822145.jpg?versionId=ovDxngRrrcJPm4M.IQ5ZwrBuV.g_6mM |
| 7111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a2455a1-6d5c-475d-bbdc-f81db1556e46.jpg | https://s.cornershopapp.com/product-images/1822145.jpg?versionId=ovDxngRrrcJPm4M.IQ5ZwrBuV.g_6mM |
| 7112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d4b29b2-40ef-4c11-bcff-5888487aa3cd.jpg | https://s.cornershopapp.com/product-images/1822145.jpg?versionId=ovDxngRrrcJPm4M.IQ5ZwrBuV.g_6mM |
| 7113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ccdab9b-b15a-4278-a61d-8956004a9d16.jpg | https://s.cornershopapp.com/product-images/1822145.jpg?versionId=ovDxngRrrcJPm4M.IQ5ZwrBuV.g_6mM |
| 7114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_373440c4-7af2-4246-b5cf-7f8f4275e803.jpg | https://s.cornershopapp.com/product-images/1822145.jpg?versionId=ovDxngRrrcJPm4M.IQ5ZwrBuV.g_6mM |
| 7115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00b6e6bd-4009-4972-9d8a-75cd3fb5f70d.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf4beb23-6a42-4cb1-9548-5b5b57b9f180.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63ca5848-c427-4b9a-a200-b7ad30f1cf49.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1ca8e2d-a141-4871-9da6-7aef4b974119.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a025f6f-6a6f-4494-8331-9da033dcede4.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d2112b5-ed22-40e3-8d7b-382320a0ee7e.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6572978c-4d5d-4a4d-96e7-98b6c8109d97.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6193631-04d7-4950-be08-7b08eee80aba.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69264918-36ee-4ab4-a78d-172c565acf8a.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ae8efd1-2082-49fd-87e6-370c99d198fc.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0df5ab9a-9aea-4c1d-8536-de10ca318096.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94b6af61-c4cf-4837-b524-696f2e9295c2.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8002bc0-a963-45f1-bd4b-cd9d7c0ed77f.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c495e74-5a88-4c05-b0bd-e9e5808ee801.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_748c63d5-a360-48df-bba4-617f9afaa225.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6c00c14-fef3-4990-831f-cb976ce3080b.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a83758dd-1e59-46d4-8705-79c18461b35a.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb3f744-65f8-4085-a8e1-5fed7e36b7d7.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0fb4ccd-321f-4124-b815-c500c39a0c52.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_441787dc-af07-4113-a57a-ad7f88f7f500.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7178eb29-25d8-4bed-879d-98858bf54d221.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |
| 7136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec0fac5-10b2-4510-8220-1dec262aee52.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaiHnL |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f005438b-f474-4ddd-8029-855562c2b3fd.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaifHnL |
| 7138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a5daa8-ff46-4994-9b90-03349b9d4321.jpeg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaifHnL |
| 7139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a03abd9-797f-4fe5-b055-c599729ab7e9.jpg | https://s.cornershopapp.com/product-images/1823267.jpg?versionId=aZvh8oqoImv1lxUNReBrSrk1WaifHnL |
| 7140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00b0e6bd-4009-4972-9d8a-75cd3fb5f70d.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf4beb23-6a42-4cb1-9548-5b5b57b9f180.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63ca5848-c427-4b9a-a200-b7ad30f1cf49.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1ca8e2d-a141-4871-9da6-7aef4b974119.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a025f6f-6a6f-4494-8331-9da033dcede4.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d2112b5-ed22-40e3-8d7b-382320a0ee7e.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6572978c-4d5d-4a4d-96e7-98b6c8109d97.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6193631-04d7-4950-be08-7b08eee80aba.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69264918-36ee-4ab4-a78d-172c565acf8a.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ae8efd1-2082-49fd-87e6-370c99d198fc.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0df5ab9a-9aea-4c1d-8536-de10ca318096.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94b6af61-c4cf-4837-b524-696f2e9295c2.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8002bc0-a963-45f1-bd4b-cd9d7c0ed77f.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c495e74-5a88-4c05-b0bd-e9e5808ee801.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_748c63d5-a360-48df-bba4-617f9afaa225.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6c00c14-fef3-4990-831f-cb976ce3080b.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a83758dd-1e59-46d4-8705-79c18461b35a.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb3f744-6518-4085-a8e1-5fed7e36b7d7.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0fb4ccd-5214-412d-b815-e500c39a0c52.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4417870c-af07-4113-a57a-ad7f8bf1f500.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7178eb29-25d8-4bed-879d-9885bf54d221.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec0fac5-10b2-4510-8220-1dec262aee52.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f005438b-f474-4ddd-8029-855562c2b3fd.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a5daa8-ff46-4994-9b90-03349b9d4321.jpeg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a03abd9-797f-4fe5-b055-c599729ab7e9.jpg | https://s.cornershopapp.com/product-images/1640505.jpg?versionId=yXLTBaKdhIdL15DxFk.FRtnmdme007S- |
| 7165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00b0e6bd-4009-4972-9d8a-75cd3fb5f70d.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf4beb23-6a42-4cb1-9548-5b5b57b9f180.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63ca5848-c427-4b9a-a200-b7ad30f1cf49.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1ca8e2d-a141-4871-9da6-7aef4b974119.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a025f6f-6a6f-4494-8331-9da033dcede4.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d2112b5-ed22-40e3-8d7b-382320a0ee7e.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6572978c-4d5d-4a4d-96e7-98b6c8109d97.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6193631-04d7-4950-be08-7b08eee80aba.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69264918-36ee-4ab4-a78d-172c565acf8a.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ae8efd1-2082-49fd-87e6-370c99d198fc.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0df5ab9a-9aea-4c1d-8536-de10ca318096.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec0fac5-10b2-4510-8220-1dec262aee52.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f005438b-f474-4ddd-8029-855562c2b3fd.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a5daa8-ff46-4994-9b90-03349b9d4321.jpeg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a03abd9-797f-4fe5-b055-c599729ab7e9.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3a8f56f-e8a9-4e6a-8f9c-23334809a6d4.jpg | https://s.cornershopapp.com/product-images/1793195.jpg?versionId=E3Fd5tjC2Ejlh1nwqm5G9JPoaxse9a51 |
| 7181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ebdb457-aeab-4999-9b8b-98aea1c61106.png | https://s.cornershopapp.com/product-images/1705582.jpg?versionId=9wGpV87TaFBSl9B7Rmh0JBj5gDrp6t1X |
| 7182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0607d585-06a8-4ceb-8fd0-16a94e896b1e.jpeg | https://s.cornershopapp.com/product-images/1611286.jpg?versionId=VAJIIWDqffo1akc1K0Nubqu4QkEtnU77 |
| 7183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65b64670-6fd1-4c4b-8bc4-14a3929d1acf.JPG | https://s.cornershopapp.com/product-images/1665482.jpg?versionId=xE16CQQ4K_F7Ccs2NeWjSMEeTZkSOyKC |
| 7184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a596bd6-878c-4d0e-8c22-df97df68f2ea.jpeg | https://s.cornershopapp.com/product-images/1630926.jpg?versionId=CBEH0Wx.TuMw0bMZgMndQw8MI5uh2p0N |
| 7185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84dcf188-77ad-41e3-aa51-94a73c670e05.jpg | https://s.cornershopapp.com/product-images/1722980.jpg?versionId=759po3.jlaH7G8JFSci7wHRL9s58dRE_ |
| 7186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10efe251-4f86-4b34-8772-2e36ac5b20e8.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfFF |
| 7187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5212d81-e5ae-4a58-a73f-266ace201b54.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfFF |
| 7188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d0c3e80-1fc7-43bd-a309-74303acdbaf8.jpg | https://s.cornershopapp.com/product-images/1921471.jpg?versionId=YirKouj3oyqrqGEqFfuN67GlMHODwX._ |
| 7189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09d3eb92-c15d-4464-b187-8d2a4f43a1a7.jpg | https://s.cornershopapp.com/product-images/1794181.jpg?versionId=0.p0dhkD9dzRytqWOoaLtdqnGVpedyW |
| 7190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_233f1068-226e-43ec-a809-7fb2fcbd0241.png | https://s.cornershopapp.com/product-images/1819094.png?versionId=lzpzI0MIkCcy7tMGpDDvawRuKfq3wnHF |
| 7191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ff48fd-fdb1-47cf-bc84-bfa26b27a23b.jpg | https://s.cornershopapp.com/product-images/1648360.jpg?versionId=peR8SKZnOMIyGsm9a459THDy7FBZT6I |
| 7192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74adbe0f-c854-4840-9720-9dd9fb5db9b6.jpg | https://s.cornershopapp.com/product-images/1617796.jpg?versionId=yTgt.d58NOTCgGCXUu5CLneec2H7zjfW |
| 7193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1e334c8-e2e9-49a6-a2ea-d693c5458413.jpg | https://s.cornershopapp.com/product-images/1622542.jpg?versionId=4YpL6.FzZdsDyGJkI2wE.rs_3nIzgu3i |
| 7194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d029bb8-35bc-4cc3-9d9b-4c8e28c53a00.jpg | https://s.cornershopapp.com/product-images/1821655.jpg?versionId=5Zaxblj3yXN8JzPCHgIbL7mJOEbZIw7Q |
| 7195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94b6af61-c4cf-4837-b524-696f2e9295c2.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8002bc0-a963-45f1-bd4b-cd9d7c0ed77f.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |
| 7197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c495e74-5a88-4c05-b0bd-e9e5808ee801.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbI0CUh |

# Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 7198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_748c63d5-a360-48df-bba4-617f9afaa225.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbl0CUh |
| 7199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6c00c14-fe13-4990-831f-cb976ce30808.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbl0CUh |
| 7200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a83758dd-1e59-46df-87d5-79c184d1b35a.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbl0CUh |
| 7201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb3f744-65f8-4085-a8e1-5fed7e36b7d7.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbl0CUh |
| 7202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0fb4ccd-3214-4124-b815-e500c39a0c52.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbl0CUh |
| 7203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4417870c-af07-4113-a57a-ad7f8bf7f500.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbl0CUh |
| 7204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7178eb29-25d8-4bed-879d-9885bf54d221.jpg | https://s.cornershopapp.com/product-images/1794615.jpg?versionId=wlu4797Ww38.FwnHN0G3Q43erLbl0CUh |
| 7205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a1ca894-a2ff-4cc7-8e19-7c44fb438de7.jpg | https://s.cornershopapp.com/product-images/1820389.jpg?versionId=Bb13IZVwx7H1y9CevpP_kz5W0N_pMP8y |
| 7206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aed8d14b-d812-42ab-8921-e13d04696da8.jpg | https://s.cornershopapp.com/product-images/1818644.jpg?versionId=wDWP4mxCCFawKsd9u.Jq1Rb_KegzJj7] |
| 7207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aed8d14b-d812-42ab-8921-e13d04696da8.jpg | https://s.cornershopapp.com/product-images/1639855.jpg?versionId=X9y8HgOosZ5MB1ctFQx8LwiccyESpVJC |
| 7208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_288a1e19-cec9-45a9-a6e3-75312b2ac22.jpg | https://s.cornershopapp.com/product-images/1620472.jpg?versionId=BL_y0rueL1vEJGlFebiQRjuyYhdGGWM7 |
| 7209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_288a1e19-cec9-45a9-a6e3-75312b2ac22.jpg | https://s.cornershopapp.com/product-images/1644558.jpg?versionId=45vvjBZc6QVQ089hp6KDgnPyu0pjsKHN |
| 7210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26c6d21f-b5d7-4d7a-9dfe-ef593d13088d.jpg | https://s.cornershopapp.com/product-images/1821142.jpg?versionId=Tobfy0z8UAM87bWFEGahZTQ8vqLVGKBIA |
| 7211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77d4661f-8155-432f-b175-b6517671c6bf.JPG | https://s.cornershopapp.com/product-images/1751042.jpg?versionId=CZstt5iZ7CUALSXIuun1wwz1ncp1xRK |
| 7212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_476db279-cb77-438d-b88e-05dd6aed2ebf.JPG | https://s.cornershopapp.com/product-images/1646775.jpg?versionId=FdlpWdc0swtDD5Tc2EaCF4g18cpUlmGS |
| 7213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c389e65f-1c22-40d6-8a13-d4d4bf2f0304.jpeg | https://s.cornershopapp.com/product-images/1703210.jpg?versionId=5IkHYRPElYyXWZ0g5xq1voQRdBs3WLDv |
| 7214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1ecf180-4e94-45d5-a68f-6adb979b0c3a.JPG | https://s.cornershopapp.com/product-images/1819178.jpg?versionId=UHtiGyd0VehuFi0KsEltayTXq7e9u4t |
| 7215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28780a50-6e31-4312-9769-6c65fdaeed5d.jpg | https://s.cornershopapp.com/product-images/1610120.jpg?versionId=6cZXIjuWZOAB4RixB6vCHjp2HuK3.AgS |
| 7216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_204c4fff-db11-46a3-9091-684232488458.jpeg | https://s.cornershopapp.com/product-images/1611271.jpg?versionId=YKx2EkVUo4TYQmLqskadwjju3wj9YG35 |
| 7217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48c5db11-3ff0-431d-a885-72d37f387d9d.jpg | https://s.cornershopapp.com/product-images/1820049.jpg?versionId=Gk3fQ8UCXpStR6HNSoBnBtAUMAMQLPaf |
| 7218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74389614-19db-4bc2-8e0e-4579711f12cd.jpeg | https://s.cornershopapp.com/product-images/1588433.jpg?versionId=6S3tUGIFrHV9zWLqZWQH5PXWFjxjB8M7. |
| 7219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b46fcb61-1ef4-4015-a9be-9386a9dbeeb.jpg | https://s.cornershopapp.com/product-images/1722866.jpg?versionId=CmK4n6dpl1C4EyKNJprxsqKTvbE.IrGl |
| 7220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d654190b-7b32-406e-bb80-53d4d0bb6256.jpg | https://s.cornershopapp.com/product-images/1687353.jpg?versionId=m7km9EEzqnGq9ltpGSDHfiuWSC72PTIzC |
| 7221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cf79c0b-9c91-4284-80d0-34e9641d711f.jpg | https://s.cornershopapp.com/product-images/1820073.jpg?versionId=PKR7xiZtfObBp5dT9n42HCQMMzlPGSeQ |
| 7222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cf79c0b-9c91-4284-80d0-34e9641d711f.jpg | https://s.cornershopapp.com/product-images/1631003.jpg?versionId=LX17RP0kUknAGrReI7reRm0lFrubkAJW |
| 7223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c86f35b-b70e-4995-972a-8b9563dd4ebd.jpg | https://s.cornershopapp.com/product-images/1824583.jpg?versionId=1Bnh0fLYb_oBzbv.ETPK4JXkbDi8tl4l |
| 7224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2d1b052-3122-4032-bcac-0e2db14037c7.jpg | https://s.cornershopapp.com/product-images/1696577.jpg?versionId=apMaw_s.Curat7ba3mPpvr1CgL6huQuT |
| 7225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a9689b5-8631-4f38-a1d5-85622671e172.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfF4 |
| 7226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88e9ef06-68c1-46cf-962e-ccd063944868.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfF4 |
| 7227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_587411bd9-5cca-45b1-96e4-465300cc64f9.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfF4 |
| 7228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be254806-1948-42f6-ada3-32e2446102e7.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfF4 |
| 7229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4825b65-b887-40ca-b224-bc60d7f29002.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfF4 |
| 7230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91b5b216-16b7-417f-a87c-c9a8aaccb9b6.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfF4 |
| 7231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fcd8ba5-b4af-4f5e-b88d-d258f6b59415.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfF4 |
| 7232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d0e980d-a253-4800-90cd-c79b96995ed4.jpg | https://s.cornershopapp.com/product-images/1619678.jpg?versionId=TuGlurJY9oCpm98dmXPelhWRtDADfF4 |
| 7233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e264d152-b73c-41d2-a345-826df9f4d920.jpg | https://s.cornershopapp.com/product-images/1617877.jpg?versionId=SkkuqwgJITyTIhqTcqIa6tswsqk5v845 |
| 7234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cf79c0b-9c91-4284-80d0-34e9641d711f.jpg | https://s.cornershopapp.com/product-images/1728776.jpg?versionId=GIRTMKZEpqNN8xfq2hInd9rIUD6cM9d7 |
| 7235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e44e7711-04be-4987-8b27-2753cfac8059.jpg | https://s.cornershopapp.com/product-images/1825551.jpg?versionId=v5biMAWw4KgSjrM9ZlXDOr82k9N5jeDq |
| 7236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e44e7711-04be-4987-8b27-2753cfac8059.jpg | https://s.cornershopapp.com/product-images/1745288.jpg?versionId=s2sdVsrsJ9umJ7hbPKLIZMJEOgQLiD_Nz |
| 7237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e44e7711-04be-4987-8b27-2753cfac8059.jpg | https://s.cornershopapp.com/product-images/1629553.jpg?versionId=dGgMDJR7k6zh1q_fp7CimckebvEbsf |
| 7238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df138ba4-42e1-40b3-9365-5a92da7a45f6.jpg | https://s.cornershopapp.com/product-images/1624573.jpg?versionId=XEGfKCvN1K2szBPHvBStXIIdms7VImE5 |
| 7239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61dfa418-d553-43af-b737-a0962d1f31d8.png | https://s.cornershopapp.com/product-images/1790309.jpg?versionId=MxAxw8xSEHBWS_GhnKZdmFvg8x5ffW6U |
| 7240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f59e3401-27c2-4887-957d-494ae662c2c2.jpg | https://s.cornershopapp.com/product-images/1820294.jpg?versionId=xxPXht43rBbqns9VIwP7bxLq9DSOMwzi |
| 7241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61dfa418-d553-43af-b737-a0962d1f31d8.png | https://s.cornershopapp.com/product-images/1822189.jpg?versionId=9sRFXD7FCHPyXguWeUNUp4L7wZQOEtkN |
| 7242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8322514a-b9dc-4f01-a218-3355ec2e7657.JPG | https://s.cornershopapp.com/product-images/1817578.jpg?versionId=VZJGvpu.2dMZCiI3EwNfLcB8bMh8wqvY |
| 7243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4d58fd5-5bd0-429e-9708-99a561210f53.JPG | https://s.cornershopapp.com/product-images/1793207.jpg?versionId=UlE7RZtGjKFD7RyhgRR3SSAqjX29Z69? |
| 7244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84403d39-ea0b-4890-a332-48944f4df036.JPG | https://s.cornershopapp.com/product-images/1823345.jpg?versionId=5FS5G5cveKxWiiFmcSECKCeYiqX.rdz |
| 7245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_684de20c-9a64-44cb-bf1e-16c3908f3a1c.jpeg | https://s.cornershopapp.com/product-images/1823345.jpg?versionId=5FS5G5cveKxWiiFmcSECKCeYiqX.rdz |
| 7246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ee86635f-8320-4371-a44c-ba4ab89aad71.jpg | https://s.cornershopapp.com/product-images/1817917.jpg?versionId=3VBYBMD8yZrDpiSztaV4phK8AhGLLeM |
| 7247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_455dc505-a62f-4e10-9d94-53c97bd5e5f4.jpg | https://s.cornershopapp.com/product-images/1748403.jpg?versionId=CWcUUsV1c4YhWwrR9u9NJqCizSGAcd1g |
| 7248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cf7293e-5a5c-4ce9-82cb-9f04f6641510.jpg | https://s.cornershopapp.com/product-images/1629854.jpg?versionId=c.VGzsIg.0TIxuiyQVK_Kucf8xVs9adpn |
| 7249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dff2177f-90ee-43d1-84c7-41553d9d14ce.png | https://s.cornershopapp.com/product-images/1818507.jpg?versionId=MnQkP_LgFVhq8ZLQQSXiG4ogstleBiFw |
| 7250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cad558d-78fa-4d32-848a-f54455433b1a.jpg | https://s.cornershopapp.com/product-images/1621675.jpg?versionId=4LIlhOJqUsVZqHvQ6OlQ5y0ZDEWdCxzC |
| 7251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cad558d-78fa-4d32-848a-f54455433b1a.jpg | https://s.cornershopapp.com/product-images/1787172.jpg?versionId=k1odxsYKAo132gHaxeR5w9Zjxme7brGC |
| 7252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b27ac89d-c845-496d-b41d-bd0c2a39c45a.jpg | https://s.cornershopapp.com/product-images/1652130.jpg?versionId=2JjMQbR8AUcAnFe0urnd5oOEFEWEWIS2 |
| 7253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2f3003a-b288-45ee-815e-b5f9a44f0d8b.jpg | https://s.cornershopapp.com/product-images/1623325.jpg?versionId=jCWAOYTKHNdWpXb4hy4omR8bnf2jLnNr |
| 7254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51d8c641-c208-49db-bdbb-5d8e96c14d89.jpeg | https://s.cornershopapp.com/product-images/1619462.jpg?versionId=Iitj4g0Ldlrfii5_5UWlbMJxt3efT0INR |
| 7255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83c53275-44c9-4606-8adc-a03b97f6a701.jpg | https://s.cornershopapp.com/product-images/1829359.jpg?versionId=5RksuxYxa2LxpVLP9pRMg2IlzJdgJn |
| 7256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5446e66-7bdd-4972-b54c-873041ed07d2a.png | https://s.cornershopapp.com/product-images/1821161.jpg?versionId=Z_wiF5oBg9Gvh70K9gRwvSHOsccoMomE |
| 7257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed1a0327-5b69-4080-9f46-c1af6656800d3.png | https://s.cornershopapp.com/product-images/1698390.jpg?versionId=GC1Iq0hnPZ4qIKFoAi9k7cYaWVKIfzLl |
| 7258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71259571-e96d-4f15-aa77-2fed1d6109e8.jpg | https://s.cornershopapp.com/product-images/1629067.jpg?versionId=K9FsTyEQBJAgkqkoX1tSMqhtV6AzmlEY |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 7259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8441a8d7-4597-440c-bab3-71516e7c6bda.jpg | https://s.cornershopapp.com/product-images/1610842.jpg?versionId=KMl42fhupDwJZgicFUmUzO.BwnF0p_PV |
| 7260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6027f0c5-ccc9-489e-94db-45128861cc49.jpg | https://s.cornershopapp.com/product-images/1615995.jpg?versionId=TYiwtUimuauLow_yrKfYDwkCJZoeCGN5 |
| 7261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b81409a-1b2b-458b-ac64-6f38f96aaf9f.jpg | https://s.cornershopapp.com/product-images/1681845.jpg?versionId=YIhV6v6AjvqXcx6OXoeGtCxeyvypU9X |
| 7262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b81409a-1b2b-458b-ac64-6f38f96aaf9f.jpg | https://s.cornershopapp.com/product-images/1684172.jpg?versionId=bEQ_rn7qfzZgDI5M_2QQ0bYinYjuTsrV |
| 7263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aed02896-b90d-44e6-8afd-1d03160ef43f.png | https://s.cornershopapp.com/product-images/1660319.jpg?versionId=WIjInywiIP8v9C_3S1kOst5VKH4Z_0ic |
| 7264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40375c01-571f-4c7b-b325-a108d11dfc99.jpg | https://s.cornershopapp.com/product-images/1612124.jpg?versionId=HiBcq9_l6.hLGXDcwvIGgyjel_yFjQUc |
| 7265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4f4f2b6-4092-4d3a-8c60-6d7a4b106636.jpg | https://s.cornershopapp.com/product-images/1820533.jpg?versionId=C4uQu8QJQBzyh47b_HCbxqxWFceeqJoI |
| 7266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fa245ec-f03b-4d0f-929f-5995d18dc438.jpeg | https://s.cornershopapp.com/product-images/1630690.jpg?versionId=Sua8IRK_tPZUxOOc_NC02yQzVQSmvwsI |
| 7267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68d5f089-819d-447e-9ab7-74c83d39af12.jpg | https://s.cornershopapp.com/product-images/1716927.jpg?versionId=0nW2Aggk8tNjwlc7gmxoK4Z8.awgVKaI |
| 7268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0bc4432-e337-4db5-bad9-ed6e8e7949ab.png | https://s.cornershopapp.com/product-images/1623187.jpg?versionId=osL9ebsAMLxEG6RD8NJGLE.rrbV_zPc |
| 7269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_692a0b09-a9ae-45a9-b157-877732dd151b.jpg | https://s.cornershopapp.com/product-images/1630889.jpg?versionId=zn6TXsVIMXmiLhB7poeO5O9uL1WbgPL |
| 7270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8864f3e3-b4ff-4b53-90d2-61c5a0057908.jpeg | https://s.cornershopapp.com/product-images/1923064.jpg?versionId=Qyyrn1YT7M5uWsE_r4C2hCWu34FjFQnvZ |
| 7271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6079849-b417-4d14-842f-66696cbe9f0a.jpg | https://s.cornershopapp.com/product-images/1819735.jpg?versionId=575E5isPUGvnR6PQ2XbNAnCMc9uDaqe0 |
| 7272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52fe7a4b-a9f9-43a5-8990-cf61afa4ecda.JPG | https://s.cornershopapp.com/product-images/1757298.jpg?versionId=uIpURrrj95ITZXhdo3SiIn7S0A.Nmf5n |
| 7273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b5fdd87-ed8d-4fc5-9368-6ec1d9715282.jpeg | https://s.cornershopapp.com/product-images/1614291.jpg?versionId=W1rLcaOQx_w.5dNEnRDh9HJ7AEe8Nutr |
| 7274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6515e1dd-5cf2-4d9d-85be-9096c59ce2ce.jpg | https://s.cornershopapp.com/product-images/1781381.jpg?versionId=gMZwEWXly.YSuq10PN8fAV2onikxXUk5 |
| 7275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d07629f1-0739-4691-871c-70ff2935cd72.jpeg | https://s.cornershopapp.com/product-images/1626230.jpg?versionId=OCZyPp_Y8yOtAD73Xss6tZ9MfJMVi5U |
| 7276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_404bada5-3db7-4592-8ac3-67c87ebfba8b.jpg | https://s.cornershopapp.com/product-images/1628071.jpg?versionId=pALaTOB2wFA5h_aU19hFSaCp3GvAGg7 |
| 7277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_404bada5-3db7-4592-8ac3-67c87ebfba8b.jpg | https://s.cornershopapp.com/product-images/1696828.jpg?versionId=CbnwvEE9PxaLq.HRihl5SVzyUjXF3LXI |
| 7278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b05868-7a61-4c05-a26f-99bd9943fa29.jpg | https://s.cornershopapp.com/product-images/1720712.jpg?versionId=hQLx8xw5DHGTtamcrQTYME57rmGf1.YA |
| 7279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e1130fa-25ed-4500-b869-773718590b61.jpg | https://s.cornershopapp.com/product-images/1615766.jpg?versionId=v0jpaq8W0Yrj1gKCakcgJ2J_n3GwzjIs_ |
| 7280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5686fa98-82e2-4cfd-b0be-0b7d1e91ab49.png | https://s.cornershopapp.com/product-images/1822713.jpg?versionId=aoD3n93wRr9n8mJEDNUQ0mAxxIS2aUCf |
| 7281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5686fa98-82e2-4cfd-b0be-0b7d1e91ab49.png | https://s.cornershopapp.com/product-images/1656707.jpg?versionId=CwW1m0o9SrjuNgmIdP9T6QmuqNbEzNF |
| 7282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48782bdc-a170-4876-94f3-f6dd3750a18c.png | https://s.cornershopapp.com/product-images/1737291.jpg?versionId=spP9AQm9aIfnUyUo_8trv_fmk2JnfVV |
| 7283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64714346-95df-4fcc-9dc1-41e443990bd3.jpg | https://s.cornershopapp.com/product-images/1736914.jpg?versionId=mShvEII5dEcSO7m6CRFb7VkPWoQ.6G3I |
| 7284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d48214-a6ae-4079-94fd-09937be7ca48.png | https://s.cornershopapp.com/product-images/1792695.jpg?versionId=2sd6I4nsOt6mI6u3X.HVFaIfOusd1IwF |
| 7285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acf03e52-f7eb-47fd-a73c-6be83529200a.jpg | https://s.cornershopapp.com/product-images/1659356.jpg?versionId=rEdYvSJJXEBxVGEomJC0YH0xZxvdw.QW |
| 7286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da21a0a9-6af0-4f0b-820e-5b121e8a68af.png | https://s.cornershopapp.com/product-images/1773270.jpg?versionId=DA9vVoymax02qOXlSxAjqFBKjP_apiG_ |
| 7287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be29f187-c4e5-47c8-81ef-390c897604f0.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c34ed14-4c39-4d9b-8cd4-140f4732c5d3.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f411a0eb-b0c4-4b81-aa38-f5726f0a326f.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2100d23d-4baa-44ff-b266-79716c3a6885.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68ab76c3-f6f1-4542-8f8a-5491cf176ed7.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_349cc231-4ac3-4669-b3a6-18ba994712e5.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b002a09d-f4e2-4a03-bc39-d77f9f4ed364.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fee8ae9c-cf0d-4bb2-85ac-1a31b4f802de.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92fe74ea-f315-4619-a379-09c7e0de899c.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d948b19-9b81-4049-8e95-2964d153fd6d.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de4a1abd-a7f1-4555-8df8-8865df643c20.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f411a0eb-b0c4-4b81-aa38-f5726f0a326f.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8ef4f39-7dce-4c04-831R-10a67f24f0Af1.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1997236d-48e8-4d51-bd64-f85ee29c35e9.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c028b5d-5673-4da4-b85a-f00f437eb2d7.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c97a6ae9-e299-4270-a7ff-ba0ccffe9ebc.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bccb6a5-1b5c-4818-9cfa-83da8912786d.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24bc8031-6220-42eb-ba83-c966f85ecab4.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53548315-351b-42af-813f-6344d74ee09c.jpg | https://s.cornershopapp.com/product-images/1694586.jpg?versionId=7PylhTw3I_a1c4MDTbU2CxjffxbN2QP8 |
| 7306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be29f187-c4e5-47c8-81ef-390c897604f0.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c34ed14-4c39-4d9b-8cd4-140f4732c5d3.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe37e094-dcaf-471e-b858-f008e50447f3.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2100d23d-4baa-44ff-b266-79716c3a6885.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68ab76c3-f6f1-4542-8f8a-5491cf176ed7.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_349cc231-4ac3-4669-b3a6-18ba994712e5.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b002a09d-f4e2-4a03-bc39-d77f9f4ed364.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fee8ae9c-cf0d-4bb2-85ac-1a31b4f802de.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92fe74ea-f315-4619-a379-09c7e0de899c.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d948b19-9b81-4049-8e95-2964d153fd6d.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de4a1abd-a7f1-4555-8df8-8865df643c20.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f411a0eb-b0c4-4b81-aa38-f5726f0a326f.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8ef4f39-7dce-4c04-831R-10a67f24f0Af1.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1997236d-48e8-4d51-bd64-f85ee29c35e9.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_349cc231-4ac3-4669-b3a6-f8ba994712e5.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9002a09d-f4e2-4a03-bc39-d77f9f4ed364.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ee8ae9c-cf0d-4bb2-85ac-1a31b4f802de.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92fe74ea-f315-4619-a379-09c7e0de899c.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d948b19-9b81-4049-8e95-2964d153fd6d.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de4a1abd-a7f1-4555-8df8-8865df643c20.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f411a0e6-bbc4-4b81-aa38-f572640a326f.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8ef4f39-1dce-4c04-8318-10a67f24b0d1.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1997236d-48e8-4d51-bd64-f85ee29c35e9.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c028b5d-5673-4da4-b85a-f00f437eb2d7.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c028b5d-5673-4da4-b85a-f00f437eb2d7.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c97a6ae9-e299-4270-a7ff-ba0ccf1e9ebc.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bccb6a5-1b5c-481f8-9cfa-83da891278fd.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24bc8051-6220-42eb-ba83-c966f85ecab4.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53548315-351b-42af-813f-6344d74ee09c.jpg | https://s.cornershopapp.com/product-images/1821918.jpg?versionId=UtDDY_cxvJChgMjhIucsJIa7jQvuF1Xf |
| 7335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be29f187-c4e5-47c8-81ef-390c89760410.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c34ed14-4c39-4d9b-8cd4-140f4732c5d3.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe37e094-dcaf-471e-b858-f008e50447f3.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2100d23d-4baa-44ff-b266-79716c3a6885.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68ab76c3-f6f1-4542-8f8a-5491cf176ed7.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c97a6ae9-e299-4270-a7ff-ba0ccf1e9ebc.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bccb6a5-1b5c-481f8-9cfa-83da891278fd.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24bc8051-6220-42eb-ba83-c966f85ecab4.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53548315-351b-42af-813f-6344d74ee09c.jpg | https://s.cornershopapp.com/product-images/1818327.jpg?versionId=XkX.sf1_FsSKcbJs_VRDDA5jBJNSw5_C |
| 7344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55168d7c-c909-4053-a00b-ba57db38e0ec.JPG | https://s.cornershopapp.com/product-images/1629320.jpg?versionId=NozWaOVuS3jHiOWVLOQ7ZB2cUsSNOAM |
| 7345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a99ae8d-af4e-419b-bfa9-9a4e776158e2.JPG | https://s.cornershopapp.com/product-images/1818588.jpg?versionId=uNmun4b22TUVUtk6wg7iQevsArU2Nk2t |
| 7346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a99ae8d-af4e-419b-bfa9-9a4e776158e2.JPG | https://s.cornershopapp.com/product-images/1750977.jpg?versionId=7PSyWkQubJ4KDNRXxL.qETz2Bra4qRY; |
| 7347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a6e3157-1f66-4a7c-8bf3-add1d1b6ec17.PNG | https://s.cornershopapp.com/product-images/1824085.jpg?versionId=nJf4qqdSJIrtqut5J96S3_7nT0Bs7ns |
| 7348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_702f38bc-82db-4483-a313-1433a6c2548e.jpg | https://s.cornershopapp.com/product-images/1825468.jpg?versionId=bu6F348FgJVGE7UmFv9mTNqTf9PCKZMa |
| 7349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a985e36-1166-4345-92b1-51ffcc622f08.png | https://s.cornershopapp.com/product-images/1610811.jpg?versionId=WIn6zh9BfMAr27WJlG0LYh8Boyhe.eW |
| 7350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4804e7eb-dbd1-4194-aff3-259be03f2e39.jpg | https://s.cornershopapp.com/product-images/1622755.jpg?versionId=BzfJDd02aHaO0kUFPp4nT.Kif6qRNXZz |
| 7351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1738702e-97f8-4bbe-9134-01803116d8fb.png | https://s.cornershopapp.com/product-images/1630786.jpg?versionId=MDg2tfHpZnTdwDPauLdMSxWdgv6fw3t |
| 7352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1738702e-97f8-4bbe-9134-01803116d8fb.png | https://s.cornershopapp.com/product-images/1823363.jpg?versionId=QTL8.ihtCi4Nvu1cOKoOOEd8EZiC_x1h |
| 7353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1738702e-97f8-4bbe-9134-01803116d8fb.png | https://s.cornershopapp.com/product-images/1786984.jpg?versionId=Yt3m0_dY0i4plDN4jtcVXzr3ZjuPOwsa |
| 7354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_104f838b-bb21-442d-b45c-c0c06ebf96b3.JPG | https://s.cornershopapp.com/product-images/1782380.jpg?versionId=epqpVTawBtGHxKlD2d4bVDLRNzaFkyV; |
| 7355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40bc8189-35e9-4a8b-ab80-a20bef8d86f3.jpg | https://s.cornershopapp.com/product-images/1787865.jpg?versionId=X36p2mRtu2aexi3YcEzElJ4tzfxdh9q; |
| 7356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2150de75-a345-4ea7-b70d-619387295717.jpg | https://s.cornershopapp.com/product-images/1612261.jpg?versionId=a4ap5gtzSO.p8IzoGgZz7g.GrI_Doubr |
| 7357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_324ac75f-f7e2-43eb-8812-49e851787327.png | https://s.cornershopapp.com/product-images/1753059.jpg?versionId=VZY0m6u4uwHfxQfZNZiu3gmlEbadvUvj |
| 7358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_324ac75f-f7e2-43eb-8812-49e851787327.png | https://s.cornershopapp.com/product-images/1819167.jpg?versionId=oVDH_gI6Tz3g.WIxnd.KRXiWmQuBFGFc |
| 7359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92405c2a-13fa-49ab-80b7-ec3a863a1b8a.png | https://s.cornershopapp.com/product-images/1755837.jpg?versionId=hCA6JKINLNyGv02UiDqgT2jjVbu.O_qN |
| 7360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9668c7a-d400-48cf-94eb-04c84eb6149c.jpg | https://s.cornershopapp.com/product-images/1688500.jpg?versionId=euH_kRsY8Qqu.b_RjfTpi8WyCAqQtHfNf |
| 7361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dff8959-7cf0-45c1-aa1e-2953eb4f2e68.jpg | https://s.cornershopapp.com/product-images/1727321.jpg?versionId=7h.IaiWP.7PYYgtQAK2AE3MyIQru7vt |
| 7362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dff8959-7cf0-45c1-aa1e-2953eb4f2e68.jpg | https://s.cornershopapp.com/product-images/1825149.jpg?versionId=MZIBmaQtPkVOnTzN9hrYq8BxJxlqqsKT |
| 7363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dff8959-7cf0-45c1-aa1e-2953eb4f2e68.jpg | https://s.cornershopapp.com/product-images/1629988.jpg?versionId=nEmrSw5hJI66ZzEkp952wNbEDypkvD8 |
| 7364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8642c861-46e6-469c-976c-80b30257d9df.jpg | https://s.cornershopapp.com/product-images/1697503.jpg?versionId=yt_DO.BR_hbNbxhOdozMB3w5lHPTJsM |
| 7365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e03c243f-d1fa-4190-bd2f-c750ae090751.jpg | https://s.cornershopapp.com/product-images/1728714.jpg?versionId=Br9.r1Zr1y6qH98Kft11jusxjewXuQ8n |
| 7366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5400cb0d-94f1-4056-9ad7-e6b44d1c234b.png | https://s.cornershopapp.com/product-images/1753059.jpg?versionId=wVE7FYA60WKkZvUZaL_VV10sDc3v.XgX |
| 7367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78957a5c-de62-482a-8a79-e6d562aa6d8b.jpg | https://s.cornershopapp.com/product-images/1765865.jpg?versionId=tm19BemedylzI10qvHYptwPrnwMBY8sc; |
| 7368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec9cd4f7-c4cd-429d-b221-c1c6732caa0d.jpg | https://s.cornershopapp.com/product-images/1823026.jpg?versionId=OlET3Qgoeo4NDJiXw1lp6STzhXs6EpLz |
| 7369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70e6bb3e-0729-45f1-91aa-4912c2db6667.png | https://s.cornershopapp.com/product-images/1626443.jpg?versionId=DYPBrEgSvw3jFaXSP6aysoQuiSLpP0c |
| 7370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13aabc44-97e2-4642-8009-5a649c3ca48c.png | https://s.cornershopapp.com/product-images/1782386.jpg?versionId=mUQPdIPqjF_liUOGzt1o.ze_RcKdI0cE |
| 7371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec9adf7c-f74a-4a4a-8cfd-02e0d3dbe1c4.jpg | https://s.cornershopapp.com/product-images/1615089.jpg?versionId=owCaqKNh9O0iT39owfrjBBJM0D4NV66a |
| 7372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38df41f1-9132-40a2-84d9-239d5e23b476.png | https://s.cornershopapp.com/product-images/1682171.jpg?versionId=opsjHH0BhV5XKXY8VfoMc0Rft8goCI2C |
| 7373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38df41f1-9132-40a2-84d9-239d5e23b476.png | https://s.cornershopapp.com/product-images/1626946.jpg?versionId=KeeEVUIh8WpbBJenyi5W1kJuAJXKGlpV |
| 7374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f13f415-6bdd-49af-8011-6e603485e6e3.jpg | https://s.cornershopapp.com/product-images/1920431.jpg?versionId=M4G_MaqDAsv3KxdctL120JfKfMVUw6K |
| 7375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7edf807e-eb6c-45fa-9a70-73be3f515c07.jpg | https://s.cornershopapp.com/product-images/1920431.jpg?versionId=M4G_MaqDAsv3KxdctL120JfKfMVUw6K |
| 7376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50d5f8e7-93e9-4e90-b15c-8ca6e920fd71.JPG | https://s.cornershopapp.com/product-images/1817456.jpg?versionId=xFh3UtyLcOJWvGPUB2KB1KiN6VWajeww |
| 7377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86b572a0-f27d-427d-4388-82e4-6f070635bdf1.png | https://s.cornershopapp.com/product-images/1920439.jpg?versionId=wWE7FYA60WKkZvUZaL_VV10sDc3v.XgX |
| 7378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86b572a0-f27d-427d-4388-82e4-6f070635bdf1.png | https://s.cornershopapp.com/product-images/1642753.jpg?versionId=uBCFWwrJ5V4a0Hts0tw9NNx7Ngngs8Uu_B |
| 7379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb534c38-4c1f-4f53-ba29-28104467f637.png | https://s.cornershopapp.com/product-images/1771216.jpg?versionId=1rkSeAi6du2QNB_WU1hmxDy7KHEL8naF |
| 7380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17e8c082-370b-46f5-84cc-22857c66034c.jpg | https://s.cornershopapp.com/product-images/1819477.jpg?versionId=jky4gtWwlHgXAuldybGDIIOtRSmYoLC |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e793b24-9fe4-4b43-b73e-96971a465274.JPG | https://s.cornershopapp.com/product-image/file/large_1818136.jpg?versionId=rIGW15b8v9qNoObbQqqfBtfZj7vEOsa |
| 7382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e793b24-9fe4-4b43-b73e-96971a465274.JPG | https://s.cornershopapp.com/product-image/file/large_1770729.jpg?versionId=Sm8KTZCB41tPMKx48U3yLJ0mBt2Rhm3I |
| 7383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d51cd4-cb53-41b1-a62f-b7f0aa17fe7d.jpeg | https://s.cornershopapp.com/product-image/file/large_1921821.jpg?versionId=STvfJmmvzaK1IZKkRSWxv6vcwt617dJjC |
| 7384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d4c1c2f-0d08-435f-a104-9e5e8ef640d2.JPG | https://s.cornershopapp.com/product-image/file/large_1619103.jpg?versionId=KNr8PRYwKSIX1UZC2pfayTQ0R5vjXv0g |
| 7385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e7c3550-9ff9-47d6-9028-49b03f63df4d.png | https://s.cornershopapp.com/product-image/file/large_525446.png?versionId=uQs.PxUVNZkeSJFuG7Voc4ERpgXtJabY |
| 7386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19ca79dc-11c4-4132-be43-b171c8e0b34a.JPG | https://s.cornershopapp.com/product-image/file/large_1632513.jpg?versionId=Uic0y2LbjJIpt5fSG1j6gI2nk.uE5aC |
| 7387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d008beb-65e1-426b-85d3-6f1f964dde23.jpg | https://s.cornershopapp.com/product-image/file/large_1653011.jpg?versionId=Re3jW1xRt0kd13R1EcS2pPVxM1IxmoKz |
| 7388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18efd336-6014-4305-89f3-fd7686810d49.jpg | https://s.cornershopapp.com/product-image/file/large_1819243.jpg?versionId=GPMCnyDObCM0zmaBwAW80HDW2RfnYX |
| 7389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bad5cea-a561-4efb-bb02-baffaefd6d96.jpg | https://s.cornershopapp.com/product-image/file/large_1649890.jpg?versionId=GP0SHYLhBvY7veujJwWqUP4YAnCJW1zM |
| 7390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bb7a9e8-2407-401f-be00-235c1bc94b8a.jpg | https://s.cornershopapp.com/product-image/file/large_1752508.jpg?versionId=jYILHP2ZAI6ZEj4hG8NCUx5OT0Bqzi6I |
| 7391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bb7a9e8-2407-401f-be00-235c1bc94b8a.jpg | https://s.cornershopapp.com/product-image/file/large_1640721.jpg?versionId=alRsXLaxGKb6XziuFPNCL5TU2P_3M1bj |
| 7392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e9e4c62-a948-4943-bf54-5e0e04f9552f.jpeg | https://s.cornershopapp.com/product-image/file/large_1921654.jpg?versionId=41qXdCw5Mnyjb1QX4.qHthzNnb6msF3s |
| 7393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e9e4c62-a948-4943-bf54-5e0e04f9552f.jpeg | https://s.cornershopapp.com/product-image/file/large_1919921.jpg?versionId=YPwUO9BF60JCQS7M420FuB1Udt20NRG6 |
| 7394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c46b7dae-19e1-4091-aaa9-7a4729b4ec4a.jpg | https://s.cornershopapp.com/product-image/file/large_1621915.jpg?versionId=wor_IVtemNSbe0HiIAQ6_SPSI1yQ_tcv |
| 7395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27535328-64ba-4991-a620-71e68a73b506.jpg | https://s.cornershopapp.com/product-image/file/large_1729774.jpg?versionId=Yu_6JmBpsvbFP.mnVZ5m_1ANGTMf9Ji1 |
| 7396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac8b8def-3d62-4939-af8c-736c6e0a57b4.png | https://s.cornershopapp.com/product-image/file/large_gqBM1NjSq8Gai.QQg_avk0gt_DrOGvgz |
| 7397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ad4f888-19bb-44b3-a8ae-0e67edff7ca8.png | https://s.cornershopapp.com/product-image/file/large_1817756.png?versionId=yXLtN2L209mB_7gL7S7I_9UwBhYqkj4X |
| 7398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ca8b47d-ec71-436e-a760-e3f51f3bfedc.jpg | https://s.cornershopapp.com/product-image/file/large_1868088.jpg?versionId=S7aca8zZ7JAztQySGPGutyv2eGE32Yb! |
| 7399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39c97c5d-176f-4e28-9ce1-e5da5a477a60.jpg | https://s.cornershopapp.com/product-image/file/large_1629618.jpg?versionId=tanert0EkqTgYB48MImNrC.boO_BN9TY |
| 7400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_909c080b-9c70-449e-ad40-8ca8dee7291b.JPG | https://s.cornershopapp.com/product-image/file/large_1824155.jpg?versionId=RZd6G.dRirXx3Z3R22Y4l0PSk.iJMrdi |
| 7401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7a9c6f5-0f17-4695-86f8-fcd81b2489a4.jpg | https://s.cornershopapp.com/product-image/file/large_1821510.jpg?versionId=FbjQj.WsUjezct4Z1xRnC.QjROc4UuPKFI |
| 7402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64c64e66-a4fd-4b95-b1cf-e523fdd8e24f.jpg | https://s.cornershopapp.com/product-image/file/large_1784192.jpg?versionId=hwrQpC4CZw0y7dCvQXsZ0fgfcvZr60dl |
| 7403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f49979-16cf-47ba-9fb7-cb2c0febb450.jpeg | https://s.cornershopapp.com/product-image/file/large_1623327.jpg?versionId=Goe8VaZW V9pCHCnT6AO3sSrbL0yUL.9c |
| 7404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6169a3a3-cf18-4150-9c0b-ad3cbe93756.jpeg | https://s.cornershopapp.com/product-image/file/large_1919847.jpg?versionId=vtkwieIJeuMCsM6junLMv5.lJPH0hIZX |
| 7405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bbe52be-3431-4fa5-9758-55e92500b4b9.jpg | https://s.cornershopapp.com/product-image/file/large_1691810.jpg?versionId=adgYP66RuvBt2opKoIhkIU2FdBK.2ck |
| 7406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f978e52-f7f3-4750-98f6-77385ff8e182.jpg | https://s.cornershopapp.com/product-image/file/large_1819308.jpg?versionId=c9IcNm8qOPnt9I1ri6u6LKcGBJDxres |
| 7407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_388da1c0-f824-4f9c-a9b6-d6854b00f40f.jpg | https://s.cornershopapp.com/product-image/file/large_1615642.jpg?versionId=2DoDIqRt54JThoip3DpJ.hdOej8IYWLw |
| 7408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c77009b6-d253-4916-adc2-6c5fdb0548d0.jpg | https://s.cornershopapp.com/product-image/file/large_1798583.jpg?versionId=qltpWIizbj_xSuPQExiMPyLHcIeYeSTv |
| 7409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3df68b2-e7e6-442f-94a0-44cc20925f39.png | https://s.cornershopapp.com/product-image/file/large_1684929.png?versionId=ppxC5iDFDhibEe4OWEGr6US48hI9I7BF |
| 7410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21fb1f97-c929-4825-984c-f5337fdccf4e.jpg | https://s.cornershopapp.com/product-image/file/large_1756551.jpg?versionId=3xdjeepHEHHKEn3B6fw9vPyg23nz_lL |
| 7411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20fba0dd-7b72-4fa9-9c59-591f0e25e3c3.JPG | https://s.cornershopapp.com/product-image/file/large_1820008.jpg?versionId=6oWvF5k.gJe72gE1TJnvBWe4s6VMz4Rq |
| 7412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20fba0dd-7b72-4fa9-9c59-591f0e25e3c3.JPG | https://s.cornershopapp.com/product-image/file/large_1515301.jpg?versionId=B_Y_JXkAHzvwshXmvSbzAq56_sdJgAUf |
| 7413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91854b4c-cd47-49c9-997f-ada978de007e.png | https://s.cornershopapp.com/product-image/file/large_1655169.png?versionId=NiAFIXz7rytjQBoYKe8n94Y0F1m353Zf |
| 7414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75ca4ffb-5abe-406c-b54a-6498f83ec3e2.jpg | https://s.cornershopapp.com/product-image/file/large_1666406.jpg?versionId=k0Zk1JUK.doP4ZLmsPvySKYKKXYH1H4. |
| 7415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b0e6b08-c2bf-49ce-b31e-d22b502cfb42.png | https://s.cornershopapp.com/product-image/file/large_1819689.png?versionId=kBiXacfEZNqNNaMkJmgkL51mQJ9rohZ |
| 7416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c77009b6-d253-4916-adc2-6c5fdb0548d0.jpg | https://s.cornershopapp.com/product-image/file/large_1796173.jpg?versionId=C7ZwIrJZnATx9inJbYjyqcLENXRte9YT |
| 7417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7367f09-a870-43f6-80ca-8c07613abcc0.png | https://s.cornershopapp.com/product-image/file/large_1753834.png?versionId=1PpRVMekG1knq.rjUdwXecu4kommqmen |
| 7418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f1e00d-79d9-4db6-aac1-eb9992da03b2.jpg | https://s.cornershopapp.com/product-image/file/large_1778401.jpg?versionId=gWZ.TeNKqNZV1tTGzhgFRhLy7FE7PoCC |
| 7419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6901f1d5-ddcd-489d-906a-8e99e1d2c3ec.png | https://s.cornershopapp.com/product-image/file/large_1756626.png?versionId=C.QWrjyrwUgZMYB1c6zaRKcFMm21aUofL |
| 7420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6901f1d5-ddcd-489d-906a-8e99e1d2c3ec.png | https://s.cornershopapp.com/product-image/file/large_1824386.png?versionId=hh8.XQcHrPzaIJykMXLzVhSjMb94fmFx |
| 7421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04bd704a-4022-4fdc-928f-14944d2ab5c.png | https://s.cornershopapp.com/product-image/file/large_1686744.png?versionId=DMgvbp_qY51NNegtKwihfxr0gzyZ2sK0t |
| 7422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f912b3be-9c3d-4e64-bf76-5cce2e9cd997.png | https://s.cornershopapp.com/product-image/file/large_1744383.png?versionId=dhDxgddsGqNbdaIzDtFNbZv54DR9ybwC |
| 7423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36eb77d4-fb18-47ca-8cdb-b6bf2c06f039.png | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32b38e9f-ed0f-4d14-9246-b82175f33e58.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2367aa0-a442-45f9-ae1a-5cf74b493788.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53f2008c-f1ad-48a5-afee-dcf42724a009.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b3b1fda-0820-484d-992a-273a5c3c80cc.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b432212-1e7a-4525-a632-d67f6df60485.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd1dc109-801b-4b51-9dd5-b75cd5fd5e17.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7ab0aad-f1a4-4e6d-b3e7-bdaa5655b18a.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea289ef5-fd5f-4a25-a244-cb3e9a62a02d.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fee2e58-728c-49cf-8fe3-fea76967d1cf.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbd93d32-9a2c-43fa-9a41-ba9cb2a21705.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_624d6af7-eab7-4acf-ac20-dfd3c14bda79.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea183f1f-7f35-46e5-9f02-346ee86c6454.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d14d1cf-edbe-4ce4-8ec7-64423a75fdc5.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dac5ed67-6bfe-4f5d-bfd9-0a9e501d6eb4.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d416795-54cf-4db6-9089-d6e239eef893.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a5ea099-8318-420e-a903-1f9161d861ae.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9fe2027-9f8b-471a-b036-aecb811929a.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |
| 7441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70d161c4-7038-46ab-b71c-8a2ca0248c4d.jpg | https://s.cornershopapp.com/product-image/file/large_1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNIQutLDdHTJsknC |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9ed8906-72d0-4379-af0a-061f8bad6576.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12a5583e-9030-4adf-800b-4bc3c9d1d2b9.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78190af8-bf9a-4976-a957-fe463950158c.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c00b37f-cd1a-49ac-9885-fe6341c0da9c.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fcdb0d7-a5be-4122-b7bc-ffeaa4668bd2.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98319305-1069-4a33-b4fb-496ea05a3006.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29ce3562-dcea-40d1-acea-f2638feba100.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f279883d-8a92-4c1e-bd97-869485826dee.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5349664a-1055-4acb-b2a6-55a9b68462e0.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82294fb6-30ac-4a77-bcaa-907f9249a4c2.jpg | https://s.cornershopapp.com/product-images/1820030.jpg?versionId=aRORWBDfT3E9JZ3vRNlQutLDdHTJsknC |
| 7452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36eb77d4-fb18-47ca-8cdb-b6bf2c06f039.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32b38e9f-ed0f-4d14-9246-b82173f35e58.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2567aa0-a442-45f9-ae1a-5cf74b4937788.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53f2008c-11ad-48a5-afee-dcf42724a009.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b3b1fda-0820-484d-992a-273a5c3c80cc.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b432212-1e7a-4525-a632-d67f6df60485.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd1dc109-801b-4b51-9dd5-b75cd5fd5e17.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7ab0aad-1fa4-4e6d-b3e7-bdaa5655b18a.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea289ef5-fd5f-4a25-a244-cb3e9a62a02d.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fee2e58-728c-49cf-8fe3-fea76967d1cf.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbd95d32-9a2c-43fa-9a41-ba9cb2a21705.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_624d6af7-eab7-4acf-ac20-dfd3c14bda79.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea183f1f-7f35-46e5-9f02-346ee86c6454.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b814d1cf-edbe-4ce4-8ec7-64423a75fdc5.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dac5ed67-6bfe-4f5d-bfd9-0a9e501d6eb4.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d416795-54cf-4db6-9089-d6c239eef893.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a5ea099-83f8-420e-a903-1f9167d861ae.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9fe2027-9f8b-471a-b036-aecb31192f9a.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70d16f1c4-7038-46ab-b71c-8a2ca0248c4d.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9ed8906-72d0-4379-af0a-061f8bad6576.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71903c7e-ce29-4b60-af31-24e5bed77588.jpg | https://s.cornershopapp.com/product-images/1794955.jpg?versionId=mdavKN_wOyBBHuEsIBCXRT2VzKXrxdac |
| 7473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f490e062-d049-4bf8-870a-68790cab97ae.jpg | https://s.cornershopapp.com/product-images/1610654.jpg?versionId=RMIEkY3JF849dXSSVMkLQDnGSRK1NMI |
| 7474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f490e062-d049-4bf8-870a-68790cab97ae.jpg | https://s.cornershopapp.com/product-images/1784257.jpg?versionId=ZdkhyzoQVioh5RnMfQWiXEVNW93A0gEc |
| 7475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17655c4-57b7-4d46-b991-b694e657e9da.jpg | https://s.cornershopapp.com/product-images/1630752.jpg?versionId=dvlSvrqOrMNKCfGSU0rj_62zaJ7.xxgc |
| 7476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ae6b008-f1d1-4208-b685-a05afdd5df68.jpg | https://s.cornershopapp.com/product-images/1624989.jpg?versionId=n4ViX3W5qvl8e1d0TQoyeao1ViVf4xtF |
| 7477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bdd6fc4-5a44-4107-bf29-f2f24b88d66e.jpg | https://s.cornershopapp.com/product-images/1823210.jpg?versionId=1c0zpocELehYukec09Hoqfc5U4FSP_NU |
| 7478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bdd6fc4-5a44-4107-bf29-f2f24b88d66e.jpg | https://s.cornershopapp.com/product-images/1700243.jpg?versionId=E5LCi7aVeARi6IdZUMgD6CfvJkcvICSM |
| 7479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb1f9029-0fab-4ba9-9479-8cfb1c1e5518.jpg | https://s.cornershopapp.com/product-images/1624290.jpg?versionId=apQw1e8HzkkJ73w24ZTef46CY328.AAl |
| 7480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e7f270b-1c0f-405c-a223-19f197f210bd.PNG | https://s.cornershopapp.com/product-images/1668924.jpg?versionId=1HFyERxpJ4Bmpk3l0rkma9qxnXpIFqo. |
| 7481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_930814bd-0343-4cf6-9719-31efc6076ae8.jpg | https://s.cornershopapp.com/product-images/1617368.jpg?versionId=VoGktoqiwufERedvOhZp_Q0DutV9TNKy |
| 7482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_930814bd-0343-4cf6-9719-31efc6076ae8.jpg | https://s.cornershopapp.com/product-images/1784957.jpg?versionId=suezLCoUn90PQB3Xqde6Qd_ZU8h_PsKW |
| 7483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_663c55d2-01e0-49e1-9347-01ce5f72b5a3.jpg | https://s.cornershopapp.com/product-images/1645159.jpg?versionId=5og699Fard.PmZWRggJqAtncP9XNn3a4 |
| 7484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e87a70d-1769-49da-9867-2af5ee5af1d5.png | https://s.cornershopapp.com/product-images/1628941.jpg?versionId=rhGCtEqPTLEmS5Wy1CHu1reyglnDs4nw |
| 7485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e3e7c51-daba-40ab-9bad-13a0c372855b.jpg | https://s.cornershopapp.com/product-images/1820505.jpg?versionId=ScO2w1GuwTRL8GoJZxpL_KKR1i42Vz1y |
| 7486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9653efd0-501a-4a3c-b0b6-6220891aafd0.jpg | https://s.cornershopapp.com/product-images/1653420.jpg?versionId=XW5PzmNOBjC.wFXRWgYFYrp4BadsIW7U |
| 7487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_043c7a5e-3827-4c5c-ba24-5e0efdce589d.jpg | https://s.cornershopapp.com/product-images/1628206.jpg?versionId=MwjOL4Y7pAZMKpX4ZfX5ajcaYehVKFsn |
| 7488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5e57016-817d-4913-b4b2-e0c5724aa1e7.jpg | https://s.cornershopapp.com/product-images/1824430.jpg?versionId=ViDJOFB7JXmRwbyaqKRwFE8OIAIS8UKl |
| 7489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e218d57-43ea-4702-8ef9-9d62c98fc8d2.jpg | https://s.cornershopapp.com/product-images/1691125.jpg?versionId=XK60EWJpImRtgX1fQhE2GWS9oiE75fQC |
| 7490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a14a7435-02af-4f8c-8ec4-e305052ccc4c.jpg | https://s.cornershopapp.com/product-images/1654415.jpg?versionId=ooKLhilnb8py9i4Wmh227Go75e285q1c |
| 7491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce6f40f1-c183-4ebe-9b75-b3ee6d30c84b.jpg | https://s.cornershopapp.com/product-images/1819224.jpg?versionId=RLZJXjWf8Gu.1eA9txuzgmP8a5B3ztc |
| 7492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec075eeb-5de0-4156-b880-c1dbe2e492c3.jpg | https://s.cornershopapp.com/product-images/1818707.jpg?versionId=1.THS2Hl2efdUQQH17uxtUJ0W5gWEcm |
| 7493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12a5583e-9030-4adf-800b-4bc3c9d1d2b9.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78190af8-bf9a-4976-a957-fe463950158c.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c00b37f-cd1a-49ac-9885-fe6341c0da9c.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fcdb0d7-a5be-4122-b7bc-ffeaa4668bd2.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98319305-1069-4a33-b4fb-496ea05a3006.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29ce3562-dcea-40d1-acea-f2638feba100.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f279883d-8a92-4c1e-bd97-869485826dee.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5349664a-1055-4acb-b2a6-55a9b68462e0.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82294fb6-30ac-4a77-bcaa-907f9249a4c2.jpg | https://s.cornershopapp.com/product-images/1736675.jpg?versionId=C1g.nmsp_mQIUs8qhtRNJ_FT16P_dLn0 |
| 7502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65066ed8-f846-4b0e-8f1b-9b9255100512.jpeg | https://s.cornershopapp.com/product-images/1613058.jpg?versionId=SjNf3sIkjipMEMPDUCUOrqNYBQyk7ivU |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 7503 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_2a206204-56c5-47f6-89c6-9a3a0cab788e.jpg | https://s.cornershopapp.com/product-images/1820415.jpg?versionId=m3vx5cjqGkJ8WzrT3lCL400Vi9EFdYQz |
| 7504 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_c888ba6d-97d3-4043-acba-8ecf75a870cb.jpg | https://s.cornershopapp.com/product-images/1786615.jpg?versionId=6b4VCcZj1bNK3XANULCNSarNszJkBjkzI |
| 7505 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_5d50582b-6b2b-4be7-98ab-6de649e7a066.jpg | https://s.cornershopapp.com/product-images/1760112.jpg?versionId=x_Y6kDUXIThzARWreVqVQTDbXULdgrZr |
| 7506 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_36a293e1-7923-4c98-bda8-6ddf9c7914f5.jpg | https://s.cornershopapp.com/product-images/1822891.jpg?versionId=eAWbV.UDMuKzwIeP05x_3ezIx4XrMIXFl |
| 7507 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9b9f3759-b74e-4e56-96d6-78333af71cc1.jpg | https://s.cornershopapp.com/product-images/1821915.jpg?versionId=VcDXznZ64EUu93LVB13I3A6caD1aBJCM |
| 7508 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9b9f3759-b74e-4e56-96d6-78333af71cc1.jpg | https://s.cornershopapp.com/product-images/1788293.jpg?versionId=p4BfhRywil004NiUFO1X1mXpLqUbNxhc |
| 7509 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_dd4b28af-b887-4aeb-b00b-b1938362.jpg | https://s.cornershopapp.com/product-images/1824353.jpg?versionId=hhud7ScIFMrsVBJ7z2ZOK1yoxa0Q0tM4 |
| 7510 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_d0812cdc-521a-4cc8-b649-ab24cc68cc9a.png | https://s.cornershopapp.com/product-images/1821685.jpg?versionId=GEvmINJT.gACUwuN1mLOzj1sg11DzbWz |
| 7511 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_2bd8b4b1-c75a-4006-96e1-e19bb6095fe9.jpg | https://s.cornershopapp.com/product-images/1616668.jpg?versionId=0p5RFGjfx2v1sG2JdBwKsJ292137R1CB |
| 7512 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_01a2f68b-5b9b-423a-b707-7632f005afe0.jpg | https://s.cornershopapp.com/product-images/1761021.jpg?versionId=bC1crw8xY4HCds4kuS0Mx2blIhMV9Bbj |
| 7513 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_d2c7f01e-7022-4197-af60-b571d668c3f0.jpg | https://s.cornershopapp.com/product-images/1700080.jpg?versionId=zy4TO02XVYwaY6ZcUK |
| 7514 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_ea85ca9d-338c-4491-a572-8bfb7c872804.jpg | https://s.cornershopapp.com/product-images/1620971.jpg?versionId=q2HSa8ojA9SzIMXRB4H2T2Vqzl9gJu8R |
| 7515 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_d0d0bfac-1554-4f6a-9695-ad7542b5d7c8.jpg | https://s.cornershopapp.com/product-images/1818508.jpg?versionId=oKgmNVZFBzJKIZ8w9sFU5.aYoBptwpf |
| 7516 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_e6a11bde-6720-43fd-b4ab-a07acbe8e0b7.jpg | https://s.cornershopapp.com/product-images/1818660.jpg?versionId=1abA7nv6i.CvL1_0gZyW9HdTg46m4gic |
| 7517 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_24da0817-4838-4518-aaf3-dc053cb9309e.jpeg | https://s.cornershopapp.com/product-images/1617308.jpg?versionId=jKIvLpCYyxITz93782rTQAn_bLN8D44L |
| 7518 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9566b51e-9b1d-43c6-8067-b9e98e239f8d.jpeg | https://s.cornershopapp.com/product-images/1617308.jpg?versionId=jKIvLpCYyxITz93782rTQAn_bLN8D44L |
| 7519 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_2f1adf4b-1158-4b8c-bd41-0aedff300664.jpg | https://s.cornershopapp.com/product-images/1825350.jpg?versionId=0dkOj6PI56.iKE3ocSNRhCap7k6urac6 |
| 7520 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1790804.jpg?versionId=3kxXfWJsXFlAo_G_uKcYtOHp_55SMDO0 |
| 7521 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1790804.jpg?versionId=3kxXfWJsXFlAo_G_uKcYtOHp_55SMDO0 |
| 7522 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_f287ba47-bc8d-48f5-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1790804.jpg?versionId=3kxXfWJsXFlAo_G_uKcYtOHp_55SMDO0 |
| 7523 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9e28053c-dd7b-4bc3-9851-9e48254a8bf1.png | https://s.cornershopapp.com/product-images/1790804.jpg?versionId=3kxXfWJsXFlAo_G_uKcYtOHp_55SMDO0 |
| 7524 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_c19fa2e0-6fe9-46f5-bf29-303fa1517176.jpeg | https://s.cornershopapp.com/product-images/1924473.jpg?versionId=Va7finQXAszpIL_ihtbefP1gzAAoYK_.7 |
| 7525 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_6797a45d-c91b-499f-8560-9dcb600cf857.png | https://s.cornershopapp.com/product-images/1790804.jpg?versionId=3kxXfWJsXFlAo_G_uKcYtOHp_55SMDO0 |
| 7526 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_bf910ddc-5141-4458-b412-8a0dd43e0018.png | https://s.cornershopapp.com/product-images/1790804.jpg?versionId=3kxXfWJsXFlAo_G_uKcYtOHp_55SMDO0 |
| 7527 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_2f1adf4b-1158-4b8c-bd41-0aedff300664.jpg | https://s.cornershopapp.com/product-images/1789020.jpg?versionId=vTsYiZRKCtcL5rn4WkPb6jQAp7FOHtZz |
| 7528 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_a1344e11-19f4-43f0-935c-1becd50903b7.jpg | https://s.cornershopapp.com/product-images/1736571.jpg?versionId=MtyNLrtI7bjs7eNoCQhgyNwz024fTy9. |
| 7529 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_b6d1aba9-75ac-4ee8-b583-bec1568e16fd.jpeg | https://s.cornershopapp.com/product-images/1624370.jpg?versionId=UEzxmO7V9nrsAIN.Xt37xpewRGYxnDM5 |
| 7530 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_dd0e3c7b-5287-4031-86e6-7fe6dc1d67db.png | https://s.cornershopapp.com/product-images/1820918.jpg?versionId=RBNksKblnIIYyR2makOoxr9ELYqn0H_z |
| 7531 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_f77b13c-c886-49a2-ba1f-81839db34a0b.jpeg | https://s.cornershopapp.com/product-images/1667621.jpg?versionId=IrvqZCWGOfoOdAEFqJtJ3jeVEIGFBXpV |
| 7532 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_5bfb5e8d-90cb-4c80-bb10-b1cb9713b5f7.jpg | https://s.cornershopapp.com/product-images/1824338.jpg?versionId=NGdRU5_LjCZvGmxPyQel_2Yv1CLhLmk |
| 7533 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_85178c7c-d7f3-4f54-9d58-13abc76c19b3.jpg | https://s.cornershopapp.com/product-images/1695439.jpg?versionId=wQThF3SzhU49yEXqkg.HI6EUUMRZbA. |
| 7534 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9b9cd59b-177e-4d80-88c2-30ea0ccda451.jpg | https://s.cornershopapp.com/product-images/1695439.jpg?versionId=wQThF3SzhU49yEXqkg.HI6EUUMRZbA. |
| 7535 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_20dd4317-da7c-40ef-8da7-62f012da0a9a.png | https://s.cornershopapp.com/product-images/1821460.jpg?versionId=1XNUdSDvug4q8vHOCpSGqDS6bUsFEt4F |
| 7536 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_0eb248ef-3043-42b0-bcd5-e243146e7f96.png | https://s.cornershopapp.com/product-images/1724256.jpg?versionId=F3tBmhckZc9wI3ICRIbwFTncLAJNRMHz |
| 7537 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_0b751037-7673-4a07-b602-f25ab9389a8f.jpg | https://s.cornershopapp.com/product-images/1683245.jpg?versionId=evbFTROp7w7Nmq.7ZM6YIsGsjb5zUH0z |
| 7538 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9a56a7cc-ade8-4cac-8592-03fd81fd381a.jpeg | https://s.cornershopapp.com/product-images/1659113.jpg?versionId=bHBZQe7zXofY2n0aaKSjWModh8xKOSBW |
| 7539 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_0fc977ba-2528-48c6-a02e-5304e072d01b.png | https://s.cornershopapp.com/product-images/1730448.jpg?versionId=3cnVWpV8RsCQt459JOIwO99nX7gxgGxa |
| 7540 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_ed1de39c-ab7c-4fb2-bc39-1f9e58844453.png | https://s.cornershopapp.com/product-images/1730448.jpg?versionId=3cnVWpV8RsCQt459JOIwO99nX7gxgGxa |
| 7541 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_1866827f-0a46-4ee1-99f9-f4253f265df6.png | https://s.cornershopapp.com/product-images/1731014.jpg?versionId=1O.KN2mlc0bpxOAAD7mDTkIzrW71FCh |
| 7542 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_85178c7c-d7f3-4f54-9d58-13abc76c19b3.jpg | https://s.cornershopapp.com/product-images/1743218.jpg?versionId=jxz5Bd27WkdjrWas.daRVgvzEsIwuk7J |
| 7543 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9b9cd59b-177e-4d80-88c2-30ea0ccda451.jpg | https://s.cornershopapp.com/product-images/1743218.jpg?versionId=jxz5Bd27WkdjrWas.daRVgvzEsIwuk7J |
| 7544 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9d91ff41-0f39-467c-9960-940c24e0953a.jpg | https://s.cornershopapp.com/product-images/1766351.jpg?versionId=odg4ynMBeD6QtYeTBxxMYdjWoXejUQF |
| 7545 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9a56a7cc-ade8-4cac-8592-03fd81fd381a.jpeg | https://s.cornershopapp.com/product-images/1622349.jpg?versionId=Vz701U.9uF5okIkZe8AiupYQicySOCsf |
| 7546 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_d2c5153d-e6b7-436a-a715-e09e41e76de5.png | https://s.cornershopapp.com/product-images/1710029.jpg?versionId=xY4WDYjiGMWUGzk1zdkzht5I5cHKOB9S |
| 7547 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_68b96daf-8737-4f07-a61b-53778623e3e2.jpeg | https://s.cornershopapp.com/product-images/1623168.jpg?versionId=oiQaOizA1fisfvQHT2wpwAqUHPjlMs0K |
| 7548 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_6da0cf8a-58e1-4ddd-af6d-3cc7605713d2.jpg | https://s.cornershopapp.com/product-images/1620660.jpg?versionId=iIS3OBezywCvALTpNhNuTokaGPtU_EV6 |
| 7549 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9a56a7cc-ade8-4cac-8592-03fd81fd381a.jpeg | https://s.cornershopapp.com/product-images/1821102.jpg?versionId=woLB4rOu9C35CFjspcjR4LMcYQE3Uvr2 |
| 7550 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_14fc81cc-e4c6-4a26-9197-216563c032a0.png | https://s.cornershopapp.com/product-images/1620268.jpg?versionId=WAnCXQ0v4DI4xKmFt6e..8I1hmEH7.cZ |
| 7551 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9f302919-ddbd-44c3-8f9c-172177239126.png | https://s.cornershopapp.com/product-images/1675055.jpg?versionId=aZ3sc5GG9Onhw6pZMkYp1NcdHbdegn8u |
| 7552 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_2577e455-cd25-456e-9e30-1d9b97d3a632.png | https://s.cornershopapp.com/product-images/1754619.jpg?versionId=Ob95kHsIsEcU5nan9oiw_Yi.AXGIeKCf |
| 7553 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_9e28053c-dd7b-4bc3-9851-9e48254a8bf1.png | https://s.cornershopapp.com/product-images/1754619.jpg?versionId=Ob95kHsIsEcU5nan9oiw_Yi.AXGIeKCf |
| 7554 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_05677cb7-16f4-44d5-b9dc-b8bf3c2bf4ad.jpg | https://s.cornershopapp.com/product-images/1821751.jpg?versionId=tneu27rPGP6tCMTBv.cCEvImL1ZiSFv7 |
| 7555 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1819190.jpg?versionId=rLo7LrpKX0ba2122L8IXVsfqDHmeTwDz |
| 7556 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_f287ba47-bc8d-48f5-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1819190.jpg?versionId=rLo7LrpKX0ba2122L8IXVsfqDHmeTwDz |
| 7557 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1819190.jpg?versionId=rLo7LrpKX0ba2122L8IXVsfqDHmeTwDz |
| 7558 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_bf910ddc-5141-4458-b412-8a0dd43e0018.png | https://s.cornershopapp.com/product-images/1819190.jpg?versionId=rLo7LrpKX0ba2122L8IXVsfqDHmeTwDz |
| 7559 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_6797a45d-c91b-499f-8560-9dcb600cf857.png | https://s.cornershopapp.com/product-images/1819190.jpg?versionId=rLo7LrpKX0ba2122L8IXVsfqDHmeTwDz |
| 7560 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_3402a693-e0cb-4e7b-4e94-842b36920c36.jpg | https://s.cornershopapp.com/product-images/1742443.jpg?versionId=GCQAI2cZ31V_zCc.AZO30IfAHyR02XXLJ |
| 7561 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_337b8680-a654-42ce-ac10-982d98f259a5.jpg | https://s.cornershopapp.com/product-images/1733246.jpg?versionId=9RNnnvntm.vu6fz1eUbH3aIPXFt6sIR1x |
| 7562 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_ae778e7d-d761-47b1-8bdb-8da725448bba.jpg | https://s.cornershopapp.com/product-images/1789237.jpg?versionId=0ws8SSbBhTNqLC6xpn.Hb9yC9Bdu_Nbj |
| 7563 | https://d2lnr5mha7bycj.cloudfront.net/product-file/large_0b751037-7673-4a07-b602-f25ab9389a8f.jpg | https://s.cornershopapp.com/product-images/1626554.jpg?versionId=VmWt1usozhVY82Troi8DRN4x9fLLfod8 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adab7d55-ac24-4808-9f39-55773cc6e894.png | https://s.cornershopapp.com/product-images/1761681.png?versionId=yOdG8BdPfKt66TmQswTQRsb9w3vNk74 |
| 7565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_caebedad-c3f7-4615-8416-2b52bb4eec83.png | https://s.cornershopapp.com/product-images/1624546.png?versionId=AzAUnlcUX_CevwXj3VAQovjpIkAyjbFw |
| 7566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bddb289-e77c-4ba1-910c-5e7b7b723a1c.JPG | https://s.cornershopapp.com/product-images/1822237.jpg?versionId=Evcg7srgX9OsMI2_8mKZAa72EtfK1c8d |
| 7567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1824030.png?versionId=k1anWafw7w8Q_wC008ed8AewROwNJIIu |
| 7568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f287ba47-bc8d-4815-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1824030.png?versionId=k1anWafw7w8Q_wC008ed8AewROwNJIIu |
| 7569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf910ddc-5141-4458-b412-8a0dd43e0018.png | https://s.cornershopapp.com/product-images/1824030.png?versionId=k1anWafw7w8Q_wC008ed8AewROwNJIIu |
| 7570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1824030.png?versionId=k1anWafw7w8Q_wC008ed8AewROwNJIIu |
| 7571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6797a45d-c91b-499f-8560-9dcb600cf857.png | https://s.cornershopapp.com/product-images/1824030.png?versionId=k1anWafw7w8Q_wC008ed8AewROwNJIIu |
| 7572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e28053c-dd7b-4bc3-9851-9e48254a8bf1.png | https://s.cornershopapp.com/product-images/1824030.png?versionId=k1anWafw7w8Q_wC008ed8AewROwNJIIu |
| 7573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28106efc-d13d-4cad-bb7e-965394651862.png | https://s.cornershopapp.com/product-images/1825482.png?versionId=p6C5Zhpw5qDPZbcevsVFxBrWUeeek.Ty |
| 7574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee753e6b-4890-4567-851b-1a664a482281.png | https://s.cornershopapp.com/product-images/1820113.png?versionId=UW0ebsfL7QbqpmGu3QyTJJsKtRh8tLu5 |
| 7575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cd2a0f4-19bc-4abf-a25b-b5a1f587bec6.png | https://s.cornershopapp.com/product-images/1820113.png?versionId=UW0ebsfL7QbqpmGu3QyTJJsKtRh8tLu5 |
| 7576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c5e747-2fc9-41a0-be73-d82822771264.jpg | https://s.cornershopapp.com/product-images/817656.jpg?versionId=1Hi6g0GKh7biGgKwskEZRGU0zOMhIEc7 |
| 7577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c36a7080-9515-4c8d-a71f-53b332309e4a.png | https://s.cornershopapp.com/product-images/1784919.png?versionId=U7gOfM4IK5mnQsMoIAgePYyeObt1mOj5 |
| 7578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fc977ba-2528-48c6-a02e-5304e072d01b.png | https://s.cornershopapp.com/product-images/1793294.png?versionId=gO6QZxw8Dbue3r8GcvA8hF62WzhpJF5L |
| 7579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed1de39c-ab7c-4fb2-bc39-1f9e58844453.png | https://s.cornershopapp.com/product-images/1793294.png?versionId=gO6QZxw8Dbue3r8GcvA8hF62WzhpJF5L |
| 7580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6da0cf8a-58e1-4ddd-af6d-3cc7605713d2.jpg | https://s.cornershopapp.com/product-images/1825096.jpg?versionId=U2EPX2CXWnLy.MIlDB_ZxA1tQ_gkN7t0 |
| 7581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c5e747-2fc9-41a0-be73-d82822771264.jpg | https://s.cornershopapp.com/product-images/1621669.jpg?versionId=quDb3IAbt255zqEblPIwCiaEmA7I4gGA |
| 7582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20dd4317-da7c-40et-8da7-62f012da0a9a.png | https://s.cornershopapp.com/product-images/1766018.png?versionId=7bJCgNXuUa2tcYL3WYsvQvJnckIdov37 |
| 7583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db39f49b-dfc8-4576-9d6d-cf2f0287a2d4.png | https://s.cornershopapp.com/product-images/1823092.png?versionId=EKW3nACYfVZu_m40DM1Uwccj9LPPjmlt |
| 7584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1791730.png?versionId=bP3a_OwPN8g1bUXUyAHlHvf.FdH1GJqE |
| 7585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f287ba47-bc8d-4815-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1791730.png?versionId=bP3a_OwPN8g1bUXUyAHlHvf.FdH1GJqE |
| 7586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf910ddc-5141-4458-b412-8a0dd43e0018.png | https://s.cornershopapp.com/product-images/1791730.png?versionId=bP3a_OwPN8g1bUXUyAHlHvf.FdH1GJqE |
| 7587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6797a45d-c91b-499f-8560-9dcb600cf857.png | https://s.cornershopapp.com/product-images/1791730.png?versionId=bP3a_OwPN8g1bUXUyAHlHvf.FdH1GJqE |
| 7588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1791730.png?versionId=bP3a_OwPN8g1bUXUyAHlHvf.FdH1GJqE |
| 7589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e28053c-dd7b-4bc3-9851-9e48254a8bf1.png | https://s.cornershopapp.com/product-images/1791730.png?versionId=bP3a_OwPN8g1bUXUyAHlHvf.FdH1GJqE |
| 7590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a56a7cc-ade8-4cac-8592-03fd81fd381a.png | https://s.cornershopapp.com/product-images/1688476.png?versionId=GKzRfmHap4tW9p2OzeFklxQGWqXYoCHF |
| 7591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef7b8473-3796-40c2-a8ab-9bb0f11c2e78.png | https://s.cornershopapp.com/product-images/1822107.png?versionId=Qiw1aNQDi_y_8GclUIdre5KnXUx0GCcU |
| 7592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1662587.png?versionId=3uOh4ziqOesN7s4OHOBwt2SCYT2sSGMa |
| 7593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1662587.png?versionId=3uOh4ziqOesN7s4OHOBwt2SCYT2sSGMa |
| 7594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f287ba47-bc8d-4815-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1662587.png?versionId=3uOh4ziqOesN7s4OHOBwt2SCYT2sSGMa |
| 7595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf910ddc-5141-4458-b412-8a0dd43e0018.png | https://s.cornershopapp.com/product-images/1662587.png?versionId=3uOh4ziqOesN7s4OHOBwt2SCYT2sSGMa |
| 7596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6797a45d-c91b-499f-8560-9dcb600cf857.png | https://s.cornershopapp.com/product-images/1662587.png?versionId=3uOh4ziqOesN7s4OHOBwt2SCYT2sSGMa |
| 7597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4661e19c-3755-49a6-bf31-145550bfa535.jpg | https://s.cornershopapp.com/product-images/820288.jpg?versionId=Z2GxBJqsIsExyVK1rOAbQoPMop2hg0A |
| 7598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_629256eb-2013-445f-8386-b7860c173c07.png | https://s.cornershopapp.com/product-images/1622457.png?versionId=H1vWnFMI.A.BZNsseqU35tSKcQHB008v |
| 7599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_172ae8e5-e068-4290-98ba-acede266bd2b.png | https://s.cornershopapp.com/product-images/1621061.png?versionId=ByM2D7o7xmk.xj_HMoK2Y.7aLMiXIBLv |
| 7600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1882b480-9cfd-44d5-8593-5119b931d7a5.jpg | https://s.cornershopapp.com/product-images/1616681.png?versionId=oBHKHe_8mD7ktb0LA.dNExF7HIrz.zd0 |
| 7601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae778e70-d761-47b1-8bdb-8da7254f4bba.png | https://s.cornershopapp.com/product-images/1631878.png?versionId=5GEG5nuk84V9v2JQtK6jMkIduMVqx4dD |
| 7602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93640a59-c6d7-4e54-81f0-952b8aa0d8e0.png | https://s.cornershopapp.com/product-images/1818945.png?versionId=E.9RLimpuGdN_wF9uFUtYZuhf26N_gYY |
| 7603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61a30ca2-4877-4d51-9f48-2efffa3d7e56.png | https://s.cornershopapp.com/product-images/1785206.png?versionId=_fneF7sURVZRDqJycKy0IxYyzcEJB1A1 |
| 7604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0cc2fdd-e7fe-43a1-a904-e33890507d62.png | https://s.cornershopapp.com/product-images/1785206.png?versionId=_fneF7sURVZRDqJycKy0IxYyzcEJB1A1 |
| 7605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0d28e97-d51f-4369-9e54-c791b8566596.png | https://s.cornershopapp.com/product-images/1610042.png?versionId=hz_zo0BDQWdSrd4G9cV4GTQ7tA88rCUU |
| 7606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_217c1fb9-c600-4d32-be2b-3a2c708bc11e.png | https://s.cornershopapp.com/product-images/1825366.png?versionId=OfqlVac3vjwtThk1VUK4IKij75vxJFuR |
| 7607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1772285.png?versionId=Bm70l2i.NeVyKatZakbfgAPVTMOsIzH. |
| 7608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f287ba47-bc8d-4815-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1772285.png?versionId=Bm70l2i.NeVyKatZakbfgAPVTMOsIzH. |
| 7609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1772285.png?versionId=Bm70l2i.NeVyKatZakbfgAPVTMOsIzH. |
| 7610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e28053c-dd7b-4bc3-9851-9e48254a8bf1.png | https://s.cornershopapp.com/product-images/1772285.png?versionId=Bm70l2i.NeVyKatZakbfgAPVTMOsIzH. |
| 7611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25774455-cd25-405e-9e30-1d9b97d3a632.png | https://s.cornershopapp.com/product-images/1772285.png?versionId=Bm70l2i.NeVyKatZakbfgAPVTMOsIzH. |
| 7612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fca661ae-a706-4745-85db-28f65545e37d.png | https://s.cornershopapp.com/product-images/1728962.png?versionId=zc9_8gmVgsROJpHIn0zWaZ3C1Cn2_11 |
| 7613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07f9f5d3-7123-461c-aaf1-079e238a6c32.png | https://s.cornershopapp.com/product-images/1616522.png?versionId=1NVx12ojKWdg.Frg1_NlO4hKVne.9xFs |
| 7614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9b322e6-aedb-466b-8dba-8b4687eaf5e7.png | https://s.cornershopapp.com/product-images/1621367.png?versionId=i4Vy5g2maatgIeID3IEvEy5bkSF3rZe |
| 7615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1785385.png?versionId=ZY0rtijJbNT2IYNJJb0QT6qb7R9bFK4D |
| 7616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f287ba47-bc8d-4815-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1785385.png?versionId=ZY0rtijJbNT2IYNJJb0QT6qb7R9bFK4D |
| 7617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf910ddc-5141-4458-b412-8a0dd43e0018.png | https://s.cornershopapp.com/product-images/1785385.png?versionId=ZY0rtijJbNT2IYNJJb0QT6qb7R9bFK4D |
| 7618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1785385.png?versionId=ZY0rtijJbNT2IYNJJb0QT6qb7R9bFK4D |
| 7619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6797a45d-c91b-499f-8560-9dcb600cf857.png | https://s.cornershopapp.com/product-images/1785385.png?versionId=ZY0rtijJbNT2IYNJJb0QT6qb7R9bFK4D |
| 7620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e28053c-dd7b-4bc3-9851-9e48254a8bf1.png | https://s.cornershopapp.com/product-images/1785385.png?versionId=ZY0rtijJbNT2IYNJJb0QT6qb7R9bFK4D |
| 7621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62b53322-a2bd-4679-a7a2-dc80783bc668.png | https://s.cornershopapp.com/product-images/1650570.png?versionId=t6FnlVaLcre6KM.radzINKLzeh5h6qBl |
| 7622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e51fd40-ad64-4ddd-8a06-84a6c32b0b13.png | https://s.cornershopapp.com/product-images/1650570.png?versionId=ekx4JuB_YJFwAtDgCrKJKSGe2C6J7t81 |
| 7623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_401f801d-a394-4c52-a88d-867bad17c109.png | https://s.cornershopapp.com/product-images/1659980.png?versionId=LnFJH6wYuRNb38m080sc9s7c2_2oyF |
| 7624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06c7ce66-d204-48b1-9241-4fc2eec9f33f.png | https://s.cornershopapp.com/product-images/1819070.png?versionId=HlRnVVEOCTOw4fgzzRvySOO2q.zXE6C1 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart Image URL | Cornershop Image URL |
|---|---|---|
| 7625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcd049e7-5f31-479c-88ba-bbadd353b102.JPG | https://s.cornershopapp.com/product-images/1628192.jpg?versionId=UmHMgEJrxgkerwTx5b1y_lp3mDSx5nIA |
| 7626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60b6f8e1-09c0-4754-a053-5db9f4ec6dd0.png | https://s.cornershopapp.com/product-images/1788878.jpg?versionId=rBfqFs8QXG6hhjM9ZCIgAicsg9I3PN_QcF |
| 7627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_762c8967-728f-4f5d-a152-ea9000702d19.JPG | https://s.cornershopapp.com/product-images/1622789.jpg?versionId=zeIFqUwhLuoqbmWAw41n4m4cHIFnkQ2n |
| 7628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95865f98f-ecc7-4804-948a-af8795f953fd.png | https://s.cornershopapp.com/product-images/1729429.jpg?versionId=XEO1HwyPujtGeLCfuZzV2RNRe1657n0c |
| 7629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b54817d-8de1-4623-ba4c-ebbbfe334cc3.JPG | https://s.cornershopapp.com/product-images/1817498.jpg?versionId=L8INGpgqDUxqKAyAZ83wPGCh0x1EGvki |
| 7630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2659279d-d7d5-42e1-ad51-1e6febf4f203.jpg | https://s.cornershopapp.com/product-images/1818039.jpg?versionId=uL.wiYXwEImbpeGfK.0WO6fBrlRxgCww |
| 7631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1820172.jpg?versionId=k5ch8cJAYNFsWZZFSlxuplvoWPXd5Vz0 |
| 7632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f287ba47-bc8d-48f5-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1820172.jpg?versionId=k5ch8cJAYNFsWZZFSlxuplvoWPXd5Vz0 |
| 7633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1820172.jpg?versionId=k5ch8cJAYNFsWZZFSlxuplvoWPXd5Vz0 |
| 7634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2577e455-cd25-405e-9e30-1d9b97d3a632.png | https://s.cornershopapp.com/product-images/1820172.jpg?versionId=k5ch8cJAYNFsWZZFSlxuplvoWPXd5Vz0 |
| 7635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e28053c-dd7b-4bc3-9851-9e48254a8bf1.png | https://s.cornershopapp.com/product-images/1820172.jpg?versionId=k5ch8cJAYNFsWZZFSlxuplvoWPXd5Vz0 |
| 7636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_401f8016-a394-4c52-a88d-867bad17c109.jpg | https://s.cornershopapp.com/product-images/1625575.jpg?versionId=yVwf6w7LAGr_ybs6l1v2cYGvQ1U36yDt |
| 7637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_367d4ebd-2288-4a11-bba6-827912893855.jpg | https://s.cornershopapp.com/product-images/1821194.jpg?versionId=hh4D9092RRf2_IGm83S2LSecsWQneZUA |
| 7638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e286559-3899-49fc-82fa-a73e3c64ea24.JPG | https://s.cornershopapp.com/product-images/1630377.jpg?versionId=GEFbsH2BMWb0OzgIE3J9hKLh10_IavQz |
| 7639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09cea8e4-ee68-48bb-9f79-e07a6420a8c6.png | https://s.cornershopapp.com/product-images/1741467.jpg?versionId=EJ36IdbQaTJR9IaVjggpt55L.1a9pUPy |
| 7640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f287ba47-bc8d-48f5-b190-c570a71eac58.png | https://s.cornershopapp.com/product-images/1741467.jpg?versionId=EJ36IdbQaTJR9IaVjggpt55L.1a9pUPy |
| 7641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4db1039-6123-4591-81b5-2f13c2a57a8b.png | https://s.cornershopapp.com/product-images/1741467.jpg?versionId=EJ36IdbQaTJR9IaVjggpt55L.1a9pUPy |
| 7642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf9100dc-5141-4458-b412-8a0dd43e0018.png | https://s.cornershopapp.com/product-images/1741467.jpg?versionId=EJ36IdbQaTJR9IaVjggpt55L.1a9pUPy |
| 7643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6797a45d-c91b-499f-8560-9dcb600cf857.png | https://s.cornershopapp.com/product-images/1741467.jpg?versionId=EJ36IdbQaTJR9IaVjggpt55L.1a9pUPy |
| 7644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f1adf4b-1158-4b8c-bd41-0aedff300664.jpg | https://s.cornershopapp.com/product-images/yTU10OOA.UnaIFDkQqrhfPr.dUhmxFf |
| 7645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24da9817-4838-4518-aad3-dc05c6993d9e.jpeg | https://s.cornershopapp.com/product-images/1624590.jpg?versionId=2s_42RnbALXoYTYs1F.Yc6JHzgVkU4dR |
| 7646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_956bb51e-9b1d-43c6-8067-b9e98e239f8d.jpeg | https://s.cornershopapp.com/product-images/1624590.jpg?versionId=2s_42RnbALXoYTYs1F.Yc6JHzgVkU4dR |
| 7647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bfb5e8d-90cb-4c80-bb10-b1cb9713b5f7.jpg | https://s.cornershopapp.com/product-images/1629490.jpg?versionId=SFUAq36w1316UOWw4gDD.Lwsbgr ESkic |
| 7648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed1de39c-ab7c-4fb2-bc39-1f9e58844453.png | https://s.cornershopapp.com/product-images/1825102.jpg?versionId=yqdHfwVJlelFmUYYsyzLG2wOqTlxnRuv |
| 7649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fc977ba-2528-48c6-a02e-5304e072d01b.png | https://s.cornershopapp.com/product-images/1825102.jpg?versionId=yqdHfwVJlelFmUYYsyzLG2wOqTlxnRuv |
| 7650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14fc81cc-e4c6-4a26-9197-216563c032a0.jpeg | https://s.cornershopapp.com/product-images/1517712.jpg?versionId=vKTZLNCQ7APmcD6kmsKnXUa7wFJIB5Ew |
| 7651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a4222b-8174-44cc-9cae-b82a36febe76.jpeg | https://s.cornershopapp.com/product-images/1610468.jpg?versionId=P8ifjKGJIgxY9BfJtFVN2o2JJzxHYX27 |
| 7652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a645b22b-1b5d-4a8f-97eb-29f54debb1a7.jpg | https://s.cornershopapp.com/product-images/1629079.jpg?versionId=2s6Z3clJmSWxKAOACwISPYK.C8Mm_1Yr |
| 7653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ef229e-61aa-4ada-803e-6f36e40fc466.JPG | https://s.cornershopapp.com/product-images/1624191.jpg?versionId=RTtlf_NpvGDn6LaGDZFDaQIHkO8a6Pdr |
| 7654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba466f2b-e225-41c4-b422-26ed1250a2eb.jpg | https://s.cornershopapp.com/product-images/1823439.jpg?versionId=LA6rQpsVuIAs89.k__izEmfsdapwmkLx |
| 7655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c109dcf0-180f-4ee5-a33b-189c9695997c.jpeg | https://s.cornershopapp.com/product-images/1627466.jpg?versionId=Mh6aGunaNJWQY_ZTbkyG_RI_89hUdasc |
| 7656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2317f6ce-8963-4ed1-a214-f5bfb31a5e7b.jpg | https://s.cornershopapp.com/product-images/1614723.jpg?versionId=Sa4Im4J8cB4JJPfCytWwubWfkjvC90z7 |
| 7657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d2ec32f-5d36-4999-bcc9-eb2e6a14c27f.jpeg | https://s.cornershopapp.com/product-images/1614723.jpg?versionId=Sa4Im4J8cB4JJPfCytWwubWfkjvC90z7 |
| 7658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2317f6ce-8963-4ed1-a214-f5bfb31a5e7b.jpg | https://s.cornershopapp.com/product-images/1710568.jpg?versionId=KECv4CmfwqIExoKIsn4NO6x0QRf3pLC7 |
| 7659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d2ec32f-5d36-4999-bcc9-eb2e6a14c27f.jpeg | https://s.cornershopapp.com/product-images/1710568.jpg?versionId=KECv4CmfwqIExoKIsn4NO6x0QRf3pLC7 |
| 7660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76180738-e313-489c-b291-d17866da155e.JPG | https://s.cornershopapp.com/product-images/1821676.jpg?versionId=6BSLGXPY7AM0UZGH4fgh5V2JEDzSB3Y5 |
| 7661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76180738-e313-489c-b291-d17866da155e.JPG | https://s.cornershopapp.com/product-images/1620090.jpg?versionId=kdzk.cjXEeRTbQQIZT0fTeLKdWAvFZ9w |
| 7662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_270c4390-6351-404b-8584-537803815581.jpg | https://s.cornershopapp.com/product-images/1620034.jpg?versionId=CPHIIuDjamJZ1rQC9pcTM6zXPVRz7YuM |
| 7663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e39cfa48-80c2-4413-9889-2143394f99f.png | https://s.cornershopapp.com/product-images/1659629.jpg?versionId=fZ0u46zI6O3EfpzCeBu8.Kbmnw4hEnHOAxu |
| 7664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d941d65e-faf9-4018-86a3-5fe0b7433368d.jpg | https://s.cornershopapp.com/product-images/1820496.jpg?versionId=ZW.NTfZ6c7AIMWhya3s_B6_KCKOeVUnk |
| 7665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d6aca3c-3182-4547-9803-a165cb771983.jpeg | https://s.cornershopapp.com/product-images/1627825.jpg?versionId=QXnBCIBf7FakFZFg9Xc9elul8BLeDkPC |
| 7666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af0a5cce-be69-4b41-9581-f12cc741e552.JPG | https://s.cornershopapp.com/product-images/1622964.jpg?versionId=eUyVDUIxIjnKpB.nwL_qJxkYolczvBw |
| 7667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54940899-abe9-490d-ba05-18def20b2810.jpg | https://s.cornershopapp.com/product-images/1818592.jpg?versionId=WYwSoBABB3oPyrYnRqYdn9PJBevUibZR |
| 7668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4017c9f0-3304-4beb-93cf-efdac585695b.jpg | https://s.cornershopapp.com/product-images/1817519.jpg?versionId=Cnzuuc._1B37VFdNiWhzveyCpOnXtqi |
| 7669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_769c26e6-299f-4546-b057-b3a035421dc6.jpg | https://s.cornershopapp.com/product-images/1616116.jpg?versionId=lTDabarVFYWFB6nmcwFLMBZjCPG03Z77 |
| 7670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05fad92b-4801-4107-b819-2d6e2b1a9533.jpg | https://s.cornershopapp.com/product-images/1612304.jpg?versionId=3hAMzysynbI5MCwEbD5UuqqRaW9VPlqt |
| 7671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb8e59cc-b370-4f3a-851a-24aefe8c4b2a.png | https://s.cornershopapp.com/product-images/1613031.jpg?versionId=oPwsQjlXkluxT166a.fpY9gMbJxvou3n |
| 7672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb8e59cc-b370-4f3a-851a-24aefe8c4b2a.png | https://s.cornershopapp.com/product-images/1789100.jpg?versionId=yOUoosUfIsMCLYAqHKBNJMyF3TeM3DYc |
| 7673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb8e59cc-b370-4f3a-851a-24aefe8c4b2a.png | https://s.cornershopapp.com/product-images/1822497.jpg?versionId=eslqjLy8IsIjnSyU3VJLz0GAiJXFCKz |
| 7674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0267aba7-c634-4fe9-815c-288b8499d0e0.jpg | https://s.cornershopapp.com/product-images/1822487.jpg?versionId=87FxWMYDoqF2JjKH18Db2W8jEDFBjIKl |
| 7675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea84773f-6dd3-4b18-b171-1a103fc13c13.jpg | https://s.cornershopapp.com/product-images/1793956.jpg?versionId=KjBoh8uU29Hr1n9mOGasWGlqygacux5J |
| 7676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a06b8dc-1eaa-46dc-8739-83adbbd06069.jpg | https://s.cornershopapp.com/product-images/1616402.jpg?versionId=eQzL4ZuooImmQo62QcTRWm6isC1ATCbE |
| 7677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74a89f7a-b352-4a7f-867c-524b338dc31b.jpg | https://s.cornershopapp.com/product-images/1658311.jpg?versionId=1mazQU9bzmXr2vWMl0c9RMD_8LX.1zVH |
| 7678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74a89f7a-b352-4a7f-867c-524b338dc31b.jpg | https://s.cornershopapp.com/product-images/1641078.jpg?versionId=tTrzkmVKIIfKkjv.72YN9E2tDWkV1xsB |
| 7679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21850168-d864-4c93-af6c-2e263e3466b9.png | https://s.cornershopapp.com/product-images/1750486.jpg?versionId=FVyl.zv_LgXhhb4q0reY6xufVJIapNvi |
| 7680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd0c38b7-d2bf-4558-b294-c93dbce8ac5c.jpg | https://s.cornershopapp.com/product-images/1621366.jpg?versionId=41V6YZeaFVfYSDoBOx9MqqrpWvTxbcy2 |
| 7681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf3675ef-ef13-47e3-8916-312147acaba5.jpg | https://s.cornershopapp.com/product-images/1817675.jpg?versionId=jce9BYLQXaujwQiaqXFFUHAINyE0vToh |
| 7682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8f6963a-d8db-4171-8183-e90db083f75c.jpg | https://s.cornershopapp.com/product-images/1626158.jpg?versionId=SSW3FR4_xyjyMs0svyDycKVSuM592oL |
| 7683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d809ebd8-7b52-4df5-9c08-1c9431f66f64.jpg | https://s.cornershopapp.com/product-images/1713255.jpg?versionId=wlW8INwlLW5z7V7hwsSBVKsyxmnRsqn |
| 7684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_274bf66f-4b18-458c-9a4d-b1ef6a3b1669.png | https://s.cornershopapp.com/product-images/1625940.jpg?versionId=TrC7EdKXI9L4lrRHdTsOa10vfEPx8dTx |
| 7685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8bead64-175f-4fdb-bbd4-8709f14250c4.jpg | https://s.cornershopapp.com/product-images/1645569.jpg?versionId=.pDXejl9QTwP3UGVmByEiKEyKtYdUVj |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_885fa2e3-0841-49f2-b887-a022912a48a2.jpg | https://s.cornershopapp.com/product-images/1611025.jpg?versionId=PA.uCXjOwsujX5C6_5UIzBjDIapyiSOC |
| 7687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69259efc-b5f4-49f1-b35a-46647ca794d.jpg | https://s.cornershopapp.com/product-images/1667565.jpg?versionId=syX0Wp9xqP4qwsxvm3zCFcJC1fK2vZzW: |
| 7688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af4135d6-c2e4-4183-adb5-ab88b7e1ebb0.png | https://s.cornershopapp.com/product-images/1624946.png?versionId=CZBNGqj5d8IBcg3C.YCuafZmPSBHhqEkZ: |
| 7689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31974e34-e385-435e-8bf3-f80446f13a40.jpg | https://s.cornershopapp.com/product-images/1817858.jpg?versionId=Xq1s1XhRKzLX71cnR096R5FLkbCBsJBV |
| 7690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31974e34-e385-435e-8bf3-f80446f13a40.jpg | https://s.cornershopapp.com/product-images/1687689.jpg?versionId=V_gwTXMKj_808lXTHyPhMGZXVBp80W4 |
| 7691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31974e34-e385-435e-8bf3-f80446f13a40.jpg | https://s.cornershopapp.com/product-images/1621360.jpg?versionId=vY2YIDSB5y6qVRTmAi2xe2iBpExyL5DI |
| 7692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2d7e8d9-da66-499a-85f3-d4b205a7ab35.jpg | https://s.cornershopapp.com/product-images/1762937.jpg?versionId=5lMz46rOe8jnBhIyW9SFjqeIraQr9Jpc |
| 7693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2d7e8d9-da66-499a-85f3-d4b205a7ab35.jpg | https://s.cornershopapp.com/product-images/1822132.jpg?versionId=Z3AquMPxT2k4sOHG55GQAhiVu6FAdeuZ |
| 7694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2d7e8d9-da66-499a-85f3-d4b205a7ab35.jpg | https://s.cornershopapp.com/product-images/1410980.jpg?versionId=Uxs16HGWE1O7u_jWrBqiGxXFs7XC52ee |
| 7695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79633e3c-0b9a-40e8-871b-faff7d136d97.jpg | https://s.cornershopapp.com/product-images/1628444.jpg?versionId=DcXRvBuRTLyj0bdld2q0W4nLcOLHB70ᴬ |
| 7696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cafe8580-0e79-4350-b746-196b4d5f26c3.jpg | https://s.cornershopapp.com/product-images/1628181.jpg?versionId=sbAbY_wa4mWpCLi9pdRdLvqYZQ6S6M7 |
| 7697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be3d393a-7f09-4525-9e16-a4511712919.png | https://s.cornershopapp.com/product-images/1611086.png?versionId=nTQxKrj0XsaG5Qw9AXCXMSF__rrS69v33 |
| 7698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ef93a1f-9655-4fc9-b35b-04555c62cca9.png | https://s.cornershopapp.com/product-images/1817853.png?versionId=AHcgtDKXRos6U05fsmX_2DIZfCqEtiIDjw2 |
| 7699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21414315-8443-41e1-87de-827c1210e1e6.png | https://s.cornershopapp.com/product-images/1791997.png?versionId=_5O.yxIpJ5XIY8AbejWyAFuxeWFGVWuM |
| 7700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd88411-9eee-4d95-b56b-cda18b3bed3c.png | https://s.cornershopapp.com/product-images/1791997.png?versionId=_5O.yxIpJ5XIY8AbejWyAFuxeWFGVWuM |
| 7701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21414315-8443-41e1-87de-827c1210e1e6.png | https://s.cornershopapp.com/product-images/1611219.png?versionId=D0mQ.KJgcchlIHlh4RlOLY51PruL8kG |
| 7702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd88411-9eee-4d95-b56b-cda18b3bed3c.png | https://s.cornershopapp.com/product-images/1611219.png?versionId=D0mQ.KJgcchlIHlh4RlOLY51PruL8kG |
| 7703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21414315-8443-41e1-87de-827c1210e1e6.png | https://s.cornershopapp.com/product-images/1819560.png?versionId=DEkBBMpJDHf_WkJym1BGFgHyq0qRHkGS |
| 7704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd88411-9eee-4d95-b56b-cda18b3bed3c.png | https://s.cornershopapp.com/product-images/1819560.png?versionId=DEkBBMpJDHf_WkJym1BGFgHyq0qRHkGS |
| 7705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21414315-8443-41e1-87de-827c1210e1e6.png | https://s.cornershopapp.com/product-images/1793913.png?versionId=IPVZIgLYrDGzYmllrnClDkzHUK2eGRM: |
| 7706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd88411-9eee-4d95-b56b-cda18b3bed3c.png | https://s.cornershopapp.com/product-images/1793913.png?versionId=IPVZIgLYrDGzYmllrnClDkzHUK2eGRM: |
| 7707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9c31003-699f-4971-bc9e-c59c055f0ff2a.jpg | https://s.cornershopapp.com/product-images/1819545.jpg?versionId=mZW_VFynIzR_T8XgsJxJg4gGwZnba5rᵛ |
| 7708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70a12b37-44e3-4103-9c3f-0f43db80b814.jpg | https://s.cornershopapp.com/product-images/1613093.jpg?versionId=pOuWFk1ggS0JhRu_3Dzu4846PK_6MaWk |
| 7709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaa63ce1-6396-4e56-b4a1-ee3df8ff0b52.png | https://s.cornershopapp.com/product-images/1717103.png?versionId=xcypz6DdNudjxxx0mM3LdTNqcDALJ67M |
| 7710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05f817fb-ebe5-46fd-b4da-5fef7d61590b.JPG | https://s.cornershopapp.com/product-images/1766181.jpg?versionId=tZ301_agoph_FqMrIx7lL.LaxmjngXi= |
| 7711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_993f3db5-0347-442f-ae82-1765edb20194.jpg | https://s.cornershopapp.com/product-images/1619260.jpg?versionId=YOEMYYnf4dBQK2fIr4C4zKjLqanhGrI |
| 7712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12b83435-37f0-411e-b797-13f6572d52e8.jpeg | https://s.cornershopapp.com/product-images/1625595.jpg?versionId=XYvwpHQK6HHF3eIKI2kHi1fSHoq_M3ef |
| 7713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fe0a7eb-c9b3-436c-b229-feaecdcb1f5c.jpg | https://s.cornershopapp.com/product-images/1683597.jpg?versionId=vgCBXbw7JPwF5l1DAKY2Od7ndaldME34 |
| 7714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8acdf6cf-c71a-4841-91e4-2ea3359d5785.jpg | https://s.cornershopapp.com/product-images/1791269.jpg?versionId=HMe7oa0Dgpmg7OEkaSc.QdAcMfvFO._7 |
| 7715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22b30a91-7a62-412d-bd5d-a2ddaelcbif4.jpg | https://s.cornershopapp.com/product-images/1684796.jpg?versionId=7WnSmrA6_IchWbq160vJWpn4AuomarpV |
| 7716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f315572-e54a-4259-952d-186bb9f5daef.jpg | https://s.cornershopapp.com/product-images/1771845.jpg?versionId=Tc6fxseUvzVS.WQKfwSJ82lhGzkvFby |
| 7717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99a3158d-a242-4058-b04d-fdc402060cc1.JPG | https://s.cornershopapp.com/product-images/1630030.jpg?versionId=ExaXODYMHYHcS4BBBpENEp7FTDJP4jNS |
| 7718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dec38f6-aea5-486e-876a-499d4b08aa63.jpeg | https://s.cornershopapp.com/product-images/1623740.jpg?versionId=Xnp6SrV96HJm9PuJ7oT_w.JPVw9rLXdi |
| 7719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7a46e99-d129-4ced-af86-b939f4eb28d2.jpg | https://s.cornershopapp.com/product-images/1641837.jpg?versionId=rPLr746F.x7NWcVBFfX9gmaZKYUgrfh |
| 7720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88dc0eb1-54da-4b4f-ba10-9e9218Icede3.jpg | https://s.cornershopapp.com/product-images/1641837.jpg?versionId=rPLr746F.x7NWcVBFfX9gmaZKYUgrfh |
| 7721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_850c3db4-14ea-4bef-9df4-2c57719842c9.jpg | https://s.cornershopapp.com/product-images/1788609.jpg?versionId=o1Sd9R415FqWmPTX4BsiA2BMOyNqlC9ᴬ |
| 7722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e92124f-d0ac-421e-a9cb-dc9ccabe190e.jpg | https://s.cornershopapp.com/product-images/1669988.jpg?versionId=eDbFlqQ31wo8DbAy6.G6y5G88QRpSskC |
| 7723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_382e6974-bf53-4f10-8c9f-d7d91fa5639d.jpeg | https://s.cornershopapp.com/product-images/1792661.jpg?versionId=sijv4y68K9sH4WL.aFWy2Dx83IVxyS5: |
| 7724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_382e6974-bf53-4f10-8c9f-d7d91fa5639d.jpeg | https://s.cornershopapp.com/product-images/1824447.jpg?versionId=0X0dL87AVRuXxTObW_Ub7eAKlhVZQrAv |
| 7725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_347aecf7-e04d-468f-977f-53acb05b2c27.jpg | https://s.cornershopapp.com/product-images/1781634.jpg?versionId=Ext1Vd1kWBvTDTTHVQwd4HyoK.F5MvHK |
| 7726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_347aecf7-e04d-468f-977f-53acb05b2c27.jpg | https://s.cornershopapp.com/product-images/1781634.jpg?versionId=WtGPwplun1iaHC_yTh.hsglr_pVbpc0 |
| 7727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_347aecf7-e04d-468f-977f-53acb05b2c27.jpg | https://s.cornershopapp.com/product-images/1624228.jpg?versionId=OdsCk6aKfAgkb9zBetLLcACo6jorBbqV |
| 7728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_938ec710-73f9-49eb-8877-ca2080d5558e.jpg | https://s.cornershopapp.com/product-images/1748947.jpg?versionId=qoVU4F339KJfUxQr9Y5Fza14XolqvtQ |
| 7729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_993f3db5-0347-442f-ae82-1765edb20194.jpg | https://s.cornershopapp.com/product-images/1696715.jpg?versionId=w78ZGSt2oQglh0HDE3KMjA1gLFHNRBFf |
| 7730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_993f3db5-0347-442f-ae82-1765edb20194.jpg | https://s.cornershopapp.com/product-images/1821633.jpg?versionId=8yZmRrq46vB_plCflL5y4mLactmpk7Rv |
| 7731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adcc047a-ee1e-45f7-b7ae-df87299a4b8b.jpg | https://s.cornershopapp.com/product-images/1820806.jpg?versionId=9Q0Npn25h1T8wv7c5k4zMKc.9h1zu15V |
| 7732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adcc047a-ee1e-45f7-b7ae-df87299a4b8b.jpg | https://s.cornershopapp.com/product-images/1672382.jpg?versionId=3tknDRF.ItSDy6IadaRj0wyyhaMVTKMF |
| 7733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37a5f758-2d3f-49b3-a290-4bf360482c37.jpg | https://s.cornershopapp.com/product-images/1672337.jpg?versionId=N1eleKmGzUME4oxaqt15Lkg2Xcf9z8Zᴬ |
| 7734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88988210-5384-467d-a1d5-90e2f79a4309.jpg | https://s.cornershopapp.com/product-images/1615222.jpg?versionId=H2nes1D_f2kYO24avrU.my3Dejdnhy1 |
| 7735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25dd0aaa-6ceb-47b3-9468-1017f8838d9e.jpg | https://s.cornershopapp.com/product-images/1628673.jpg?versionId=vM5VFGgeia9EF_ZY6I8pHeo4Xrdc3rCv |
| 7736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25dd0aaa-6ceb-47b3-9468-1017f8838d9e.jpg | https://s.cornershopapp.com/product-images/1790580.jpg?versionId=sXiO0ivlZBc3lzETXQ15IQUjMYjVqWZD |
| 7737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56589cc6-10c3-47fd-87a3-255663ea064e.png | https://s.cornershopapp.com/product-images/1627879.png?versionId=kYzbZ3OvPhTA8bUIveFY.RainMgSEEAY |
| 7738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62612f85-a9db-4634-82d0-4b612d726e59.png | https://s.cornershopapp.com/product-images/1819886.png?versionId=uE1GNMDRxKQJvEBHtR4U9v1em8NowMf: |
| 7739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4460ee8a-cfd9-41aa-a6f0-0650fce7d2b0.png | https://s.cornershopapp.com/product-images/1787200.png?versionId=iXZhuKIbaSdYLDAYLdo.YM5WDJ5NcYxX |
| 7740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7405e694-95cf-45cc-b84e-c15b1681d63b.png | https://s.cornershopapp.com/product-images/1611707.png?versionId=aLSI61juR9TaM.pSd7hEsITVfiKEWZsw |
| 7741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf40e748-339f-4c95-9e10-0b1a115f0aa4.png | https://s.cornershopapp.com/product-images/1617207.png?versionId=gnA90bHF1tRsj22686cFMYwqp7.7CR8Kz |
| 7742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09ded020-50d8-4efa-8c08-836de007a533.JPG | https://s.cornershopapp.com/product-images/1632519.jpg?versionId=R5xT6ImWASG.fymrhUyD9xkLQ4kiINYF |
| 7743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01df34b1-dcde-41a4-8697-151fb1da0c98.png | https://s.cornershopapp.com/product-images/1684002.png?versionId=i_SSoj8_3zN4I.tRPFXz1wycmaSEuwPC |
| 7744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edd8e737-877a-4653-a747-389b90f2198d4.jpeg | https://s.cornershopapp.com/product-images/1622781.jpg?versionId=mrTYFVmerTlvOYhVpQKQ4PexiRSwS: |
| 7745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edd8e737-877a-4653-a747-389b90f2198d4.jpeg | https://s.cornershopapp.com/product-images/1819061.jpg?versionId=2vx9OVgxsXYQAmhNrVohdEAZjkdl2t |
| 7746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edd8e737-877a-4653-a747-389b90f2198d4.jpeg | https://s.cornershopapp.com/product-images/1722599.jpg?versionId=hIwB0hqEweyM.eoA48m9A_pLLuRky3Sl |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 7747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68960b05-7db3-4c25-b8cd-fec54736a16f.png | https://s.cornershopapp.com/product-image/1656984.png?versionId=aDVr8iYbO3AHEPIyAPZz448qPPnd_Pi1 |
| 7748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab471d29-63ae-4e03-816e-9d523117e66c.jpg | https://s.cornershopapp.com/product-image/1617487.png?versionId=AqEVgwMkmPUecUdiq_Kqi1NW0H41IQyR |
| 7749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab471d29-63ae-4e03-816e-9d523117e66c.jpg | https://s.cornershopapp.com/product-image/1775917.png?versionId=5i5HZzfOyiT9_kyNcNKygz5jQ9a7sinA |
| 7750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab471d29-63ae-4e03-816e-9d523117e66c.jpg | https://s.cornershopapp.com/product-image/1819664.png?versionId=RsZAXAYmE8snma5I4zvfkwsYq5RJGDBN |
| 7751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c209b9b0-ee1e-44df-b657-9652cb0ed390.png | https://s.cornershopapp.com/product-image/1778314.png?versionId=sIALN7zJ3bg0m1RM9JhzusnxSphrbZBF |
| 7752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccfe8a08-1e0b-49fb-b4ba-ecdb59ff2ca1.jpg | https://s.cornershopapp.com/product-image/1776932.png?versionId=2ahopynwLfUpdcV1IUEJOQ9M5mBQris_ |
| 7753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e674ed28-4390-4247-a604-3d62e9d68990.jpeg | https://s.cornershopapp.com/product-image/1620998.png?versionId=LIg5DXikEVcimeXS50NRIVG4b92aDEG |
| 7754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e674ed28-4390-4247-a604-3d62e9d68990.jpeg | https://s.cornershopapp.com/product-image/1773758.png?versionId=FxaPbWHHN7ZHG9tdktRRxKp7IR4xVdyr |
| 7755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e674ed28-4390-4247-a604-3d62e9d68990.jpeg | https://s.cornershopapp.com/product-image/1817770.png?versionId=mJawwBsjSSeWS0Io7WKO8WrWGIa18Ssf |
| 7756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da265ded-000c-4ef3-9428-65e65b7f9747.png | https://s.cornershopapp.com/product-image/1822081.png?versionId=ATX953y49X3sri7U.rGhuptQnDpK74gk |
| 7757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01df34b1-dcde-41a4-8697-151fb1da0c98.png | https://s.cornershopapp.com/product-image/1652191.png?versionId=1".aOtKL4lkWS9cCaDfWIW86tWq7I6vJ |
| 7758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01df34b1-dcde-41a4-8697-151fb1da0c98.png | https://s.cornershopapp.com/product-image/1819242.png?versionId=KDW6jtSnQJxgiis6M31SPPB9fdIGsk.z |
| 7759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dd92706-b506-4659-8179-6a4109d55ec6.jpeg | https://s.cornershopapp.com/product-image/1630597.png?versionId=2nKHWYvFIeUPJEOHvUaMwvCaxmAM0lIC |
| 7760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4a63dd5-5d39-428a-8398-992815b39845.jpg | https://s.cornershopapp.com/product-image/1621631.png?versionId=0DBMUO_TkHt4dKLKKveKkwjZFhTjswNJ |
| 7761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de2dbc4a-a07b-4c1a-aad2-l9780ddd5ab3.jpeg | https://s.cornershopapp.com/product-image/1626765.png?versionId=Dcl5BEHA.lgvLOwLPNRF8maLEKxcJ_VI |
| 7762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9e937a6-7325-449b-aa5a-c2e12faa5a5e.jpeg | https://s.cornershopapp.com/product-image/1633507.png?versionId=J38T5cAV4edsSKAj34mrxOfTwusbGnHX |
| 7763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_221f24e1-e935-4a82-9b64-508af239d0bf.jpg | https://s.cornershopapp.com/product-image/1819911.png?versionId=dzKJh.K17..1Yi0VtGNy5zuyOTvOB6MA |
| 7764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_221f24e1-e935-4a82-9b64-508af239d0bf.jpg | https://s.cornershopapp.com/product-image/1754240.png?versionId=KlESTcaocV..xrqrQNpPVJXx8BXIJUnM |
| 7765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c626bafa-feb2-4db4-925e-a7d97685122b.jpg | https://s.cornershopapp.com/product-image/1818330.png?versionId=5_6fEdLvOGZAFnADO1MO_WqSDbIF.dkI |
| 7766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c417a049-cfdc-4ea5-9c12-a05fa3528c8f.jpg | https://s.cornershopapp.com/product-image/1819191.png?versionId=Ir4Lk5CplpzhiCrgdwOvO6h_RFmN4qa: |
| 7767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d83a8825-022e-4ed0-abb9-7fdfec3a4cb4.jpeg | https://s.cornershopapp.com/product-image/1822070.png?versionId=XSQYtKtPnLYMjgullgp1anvGIQynmewHI |
| 7768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d83a8825-022e-4ed0-abb9-7fdfec3a4cb4.jpeg | https://s.cornershopapp.com/product-image/1796724.png?versionId=6ZT3K8ITFjrMPG4Z0orNegGmDhzRcoC |
| 7769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89959abb-8b8d-41aa-9ad9-ed2d2313a192.jpeg | https://s.cornershopapp.com/product-image/1787493.png?versionId=cPu.nZB4.NUBHvxmybQIdAbBirrB0vL |
| 7770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89959abb-8b8d-41aa-9ad9-ed2d2313a192.jpeg | https://s.cornershopapp.com/product-image/1620438.png?versionId=MpEHFAECAJCwpDHNqcoSHR4VZ0cLWFa |
| 7771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c522faf4-abb9-48eb-9556-182d1763aa27.jpg | https://s.cornershopapp.com/product-image/1763058.png?versionId=Hz0jrJhG.eouriWVyDA_e.1vjx1nW0lC |
| 7772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea594956-28cc-4c34-817c-466e45e1dd74.png | https://s.cornershopapp.com/product-image/1682476.png?versionId=uLVmUic1N1teuWb9bUuE6sX4myrEdrKV |
| 7773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfb045d6-a4f6-448f-952c-9c4c5c027faa.jpg | https://s.cornershopapp.com/product-image/1820442.png?versionId=0s3O_KyqmLFoMRWt8MQ6fuCO3QMhmI2 |
| 7774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fdcd8cd-7cdc-4fbe-ac5d-324e6a7d31f1.jpeg | https://s.cornershopapp.com/product-image/1772823.png?versionId=ENIuGCcC1d_8_ZBsTABohpC58BqUDCky |
| 7775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a79b874d-31bb-4034-b20f-e5293e0715dd.png | https://s.cornershopapp.com/product-image/1769783.png?versionId=qHmL_BuV57webqwpbJIw7vCSH94pAPqi |
| 7776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f56619a-d026-4860-936a-f01ec91aa1a5.jpeg | https://s.cornershopapp.com/product-image/1618256.png?versionId=oMCl8tEaq330UqrV1iHxYw9WZYcaLP5f |
| 7777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6236e8a6-faad-478b-8371-f90db8ee29aa.png | https://s.cornershopapp.com/product-image/1820913.png?versionId=zLuSvJnIthNUnr64eJ1TncEhmUshAR5M |
| 7778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fae47ebe-f398-417b-baa3-337844f72e82f.png | https://s.cornershopapp.com/product-image/1817802.png?versionId=9dorlEAOM_8DNVgIsC.OGWACg5nFrOUbf |
| 7779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e4ad066-9692-4bf0-9508-a77b81fd2848.JPG | https://s.cornershopapp.com/product-image/1818179.png?versionId=m5ed8xvS9SWYpdt.fteKY5hzcp.1g3qe |
| 7780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18769e36-b0ef-4153-91ea-745c9d2578e1.jpg | https://s.cornershopapp.com/product-image/1818768.png?versionId=QLSqGxbIBv.Xq1cmjelEUCk2gtBzMSHC |
| 7781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56933689-7475-46b0-b20d-a9f9b9eb1dbc.png | https://s.cornershopapp.com/product-image/1685337.png?versionId=MoKXX8J5Way2rLCgC3pOCanW7_xNM1Gc |
| 7782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15b8afcd-dde4-43a3-add6-2d9d8e9353fb.png | https://s.cornershopapp.com/product-image/1821530.png?versionId=AgkSbvxHDOPnDpxu7gz0Z4cZ_YQg4z8E |
| 7783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a7e6e21-d0e3-4ba9-ac39-6ba6234075a7.jpg | https://s.cornershopapp.com/product-image/1811795.png?versionId=NKLIZ0LpdLYMjojh7g4KU7o1K9wmfQgC |
| 7784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38e7b8aa-82a6-4ace-9f95-b7f1c7b9c05c.jpg | https://s.cornershopapp.com/product-image/1620359.png?versionId=qRsy.kH75yamxGdSWMpU8nZPRj60WGXz |
| 7785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b83a47e-5add-481b-887e-e2de5f8ed696.jpg | https://s.cornershopapp.com/product-image/1793187.png?versionId=wrn8hS4JVQMu4KvYIeXnDb8dJ68cIYE |
| 7786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2666d86c-717b-44e7-84d1-c5fb5b51b596.jpg | https://s.cornershopapp.com/product-image/1825416.png?versionId=e99NX9IYcCVii73259RZ2X5_cW3DfH |
| 7787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff76f9a3-e818-4ac0-b738-109eda701d0d.jpg | https://s.cornershopapp.com/product-image/1792945.png?versionId=MNsvNQbVuaCuoX9jzYRXQWaJpiU0X.SM5 |
| 7788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41eabc4-63fa-4eed-ac9d-9137146b2951.jpg | https://s.cornershopapp.com/product-image/1744309.png?versionId=jjGZyXeOhw7meYMTbT3vs2Bo0x0LIk8c |
| 7789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_001b4baf-61b1-4bfe-b9bd-8095b4c22f64.jpeg | https://s.cornershopapp.com/product-image/1616013.png?versionId=3lKL6NR1N9KPnfwQUeQRHTIcT58ZD9M8 |
| 7790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_001b4baf-61b1-4bfe-b9bd-8095b4c22f64.jpeg | https://s.cornershopapp.com/product-image/1671068.png?versionId=wGJc3EhHiehSFOm1mGZGnIlPi.e6AqIz |
| 7791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20f3fbbe-d6ce-4968-bbbd-86734e9260f1.png | https://s.cornershopapp.com/product-image/1653620.png?versionId=Qy6bj3TOzBcXLb1TL8KJ7qiyiM95cibf |
| 7792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01dd22dc-38f5-471b-81ce-6354eb1fef4d.jpeg | https://s.cornershopapp.com/product-image/1736235.png?versionId=ZYzIDiq9OobRPm2i5gT.F6gDri05uEz |
| 7793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0ca22cc-2ed5-4d80-89c1-fb6c9ea55376.jpeg | https://s.cornershopapp.com/product-image/1621686.png?versionId=RhDL48CjnpVaWEpCQKzKOnt2mEbtHOzn |
| 7794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a05edc24-5858-4d87-8240-d7bca22b6bfa.jpg | https://s.cornershopapp.com/product-image/1719530.png?versionId=x5GvzUburvAoxWtZolwiGJEwR9EPDCGf |
| 7795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a36a2f9-4883-4664-a849-f6e530dbbd32.jpg | https://s.cornershopapp.com/product-image/1672636.png?versionId=XUQSnIZQtwOKC1Jjo4p2VKQZA4RSGYq7r |
| 7796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_548d2e9f-cc35-46fa-8ddf-54e97c56caa.jpg | https://s.cornershopapp.com/product-image/1671074.png?versionId=LFClIS6GTBagjx6YLpn5SbI5Kop5XX1f |
| 7797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3417135-37b8-4058-b6b8-1ee76ca2735f.jpeg | https://s.cornershopapp.com/product-image/1625530.png?versionId=P6jo1pWf.UDV3OmSH4BRwI2MgupVnwtA |
| 7798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e02e58f-86a2-48b5-9e65-d8692a67ed2b.JPG | https://s.cornershopapp.com/product-image/1613101.png?versionId=NeaVmwmFU380slFeGsZZcSVcXkLRAeNc |
| 7799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a1a6240-46e6-4a6b-87a0-6f15046b557e.jpg | https://s.cornershopapp.com/product-image/1671148.png?versionId=qFL8A2cXcSBOO4Rz76pgpwVBpizjjcUX |
| 7800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d6500c-28bf-4af3-b360-c565dc575271.jpg | https://s.cornershopapp.com/product-image/1821686.png?versionId=gCvpWG4rEqGgkEuik2UKCrMtZa1JdQH8 |
| 7801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41b70446-2c55-4927-8dbe-c80f91897215.jpg | https://s.cornershopapp.com/product-image/1630479.png?versionId=IAPY8JVm2cGmW_jDP1wWUhpBBT5WiwXY |
| 7802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28b5a7f3-78aa-4c73-9784-7dfb6d43c2f9.png | https://s.cornershopapp.com/product-image/1757890.png?versionId=aQl3v3ZvB_9tl9IoxMNdcbOBs25LLKrY |
| 7803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28b5a7f3-78aa-4c73-9784-7dfb6d43c2f9.png | https://s.cornershopapp.com/product-image/1825148.png?versionId=oazV4ncsqnvvCtXNqyNCHn4fYzBWEoa |
| 7804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c43841cc-2927-4be5-ad71-335125006408.png | https://s.cornershopapp.com/product-image/1672589.png?versionId=ZaXnyuIg8zc_d7ec6rHpsMJgaoadd1SF |
| 7805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c43841cc-2927-4be5-ad71-335125006408.png | https://s.cornershopapp.com/product-image/1822926.png?versionId=0Z8zjBhIZ6JSK.IoMEtkshmoxNpSndRPt |
| 7806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8aeb588b-9702-4f8e-8a48-68626cf4f5f7.png | https://s.cornershopapp.com/product-image/1697833.png?versionId=MgwPyYVh.HKJ2dZbJHvZ.yp5jLf_5Yn |
| 7807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4418437d-2349-4786-b122-9d8485765f5c.png | https://s.cornershopapp.com/product-image/1824540.png?versionId=6EXbiZbNxCxr8jZAyEheRK2MyHFuFxpk |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df1e37a4-1743-4591-8513-5f3b3290256a.jpg | https://s.cornershopapp.com/product-images/1709786.jpg?versionId=hZCUKqrID_YQ9V_EwJYx9F3QlZrJDJD7 |
| 7809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48aae229-0700-45d2-af3c-3461889e83d.jpg | https://s.cornershopapp.com/product-images/1709786.jpg?versionId=hZCUKqrID_YQ9V_EwJYx9F3QlZrJDJD7 |
| 7810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9ff0eb1d-cb9d-458c-968d-d26d290ef56a.jpg | https://s.cornershopapp.com/product-images/1709786.jpg?versionId=hZCUKqrID_YQ9V_EwJYx9F3QlZrJDJD7 |
| 7811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c060d3bf-7e28-4d71-ad34-ac2b9b74875b.jpg | https://s.cornershopapp.com/product-images/1709786.jpg?versionId=hZCUKqrID_YQ9V_EwJYx9F3QlZrJDJD7 |
| 7812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d52852e8-d6dd-442f-9cdb-1f73d41f3f6b.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0548b596-6ac6-4703-9b33-55f3af1def71.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43d037af-ef10-4ed0-9eec-7b2d1ca9ae95.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef26109c-00d3-4094-a3bc-4f09ec022e63.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6209bfae-c365-40e6-829c-5dbc9c28f696.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97a04245-3c16-47b4-9690-52fbe0858c2f.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b0e8449-dbff-43e8-901f-9eb613aa31d1.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf2a8ed8-c58a-49fa-a9f7-1d96d8fd5c8f.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6f7e80d-1b21-4b44-8bbf-2aa35fbc1386.jpg | https://s.cornershopapp.com/product-images/1817929.jpg?versionId=Z4w2c7a1UeGuhvoA4kzbb6TGF76wrhVW |
| 7821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d52852e8-d6dd-442f-9cdb-1f73d41f3f6b.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0548b596-6ac6-4703-9b33-55f3af1def71.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43d037af-ef10-4ed0-9eec-7b2d1ca9ae95.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef26109c-00d3-4094-a3bc-4f09ec022e63.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6209bfae-c365-40e6-829c-5dbc9c28f696.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97a04245-3c16-47b4-9690-52fbe0858c2f.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b0e8449-dbff-43e8-901f-9eb613aa31d1.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf2a8ed8-c58a-49fa-a9f7-1d96d8fd5c8f.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6f7e80d-1b21-4b44-8bbf-2aa35fbc1386.jpg | https://s.cornershopapp.com/product-images/1641960.jpg?versionId=kT1w4qF6O4EVRrnCdGkotMUqtvFWB.7E |
| 7830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1add01-72f4-4389-86f6-ac1bcac20caa.jpg | https://s.cornershopapp.com/product-images/Oe7IYH2DJgVaucKoX35A7_u4GD8PWffc |
| 7831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43b91696-8bbe-41fb-a56a-9e18034d1f2d.png | https://s.cornershopapp.com/product-images/1785288.jpg?versionId=RzzIC3qEAGMtCGU7bK_CwkOSVqxgBjNA |
| 7832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6606090a-34dc-4665-9504-c9d06af8fd57.jpg | https://s.cornershopapp.com/product-images/1818254.jpg?versionId=01COsXLE2hyjz9VU3Y.TfAMYuE5Bt.0z |
| 7833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e7a6f1e-97f4-461a-b5c1-04069e1120a8.jpg | https://s.cornershopapp.com/product-images/1622554.jpg?versionId=RQedA780NRirZnPsQ4Et1Ka1PgEDynPn |
| 7834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1559c5e-72bf-44d6-9952-f6f8167fdf4f.jpg | https://s.cornershopapp.com/product-images/Tx6jUY3UtyFo7KOHnjyJRyyOiy8hhIWI |
| 7835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a2bc2e3-efc3-44cb-aafd-255da6d2d237.jpg | https://s.cornershopapp.com/product-images/1617875.jpg?versionId=nc7407RIGxP7gBpmlv3Wm011FIeVzDN; |
| 7836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2db9b4b2-8a10-4960-9b3f-829bc25e4d6c.jpg | https://s.cornershopapp.com/product-images/1627008.jpg?versionId=7mNQm6Jj_cp.Q4b7JbdXQMgxFumXcoow |
| 7837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_018bbefe-c25e-4300-88e7-da8fa3178ee4.jpg | https://s.cornershopapp.com/product-images/1825470.jpg?versionId=qQpzrRnYbp6tNR.a6POfswoOxmx.sOPff |
| 7838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4199c3ca-e4aa-44df-a14e-758a800e052a.png | https://s.cornershopapp.com/product-images/1686006.jpg?versionId=tjoqTJTDxksvNYntr0ro4TH6aaHnEl_t |
| 7839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c48ff61f-6ad0-439e-9419-6416c7335fb0.png | https://s.cornershopapp.com/product-images/1617721.jpg?versionId=CRsODeZsUqv63NmnvL4ypJaBeGAdGq9N |
| 7840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2542a376-e2b7-4b85-a605-f0116b2f3c89.png | https://s.cornershopapp.com/product-images/1675970.jpg?versionId=xEt4Q_jR4hZa_IaSL4ehTmdzr3REviGK |
| 7841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adeace36-654e-49e3-8d24-05157f23c092.jpeg | https://s.cornershopapp.com/product-images/1612458.jpg?versionId=2MB4YQvRtjfWSjSxePQSAwzYiF_dQt8V |
| 7842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bd0cdda-b0d9-4474-b85b-c92705dc0c40.png | https://s.cornershopapp.com/product-images/1665468.jpg?versionId=qtQJn7JZYzAys.V1.4Ew_xtqs.3ln0F; |
| 7843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4e9ebd2-567a-4069-863d-b2fcf3c7f745.png | https://s.cornershopapp.com/product-images/1821285.jpg?versionId=MECx6anz2E.7Mx5A6EKGh3Pd93ZBLIJ |
| 7844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6a06ff2-d2fc-496c-9b1d-b07a659cc0f3.jpg | https://s.cornershopapp.com/product-images/1679567.jpg?versionId=Eo6nbSv9fmdZLE2ugPY3c.PBXWjuupuc |
| 7845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f05d6c0-4c80-4972-b8b0-781689588 da.jpg | https://s.cornershopapp.com/product-images/1621446.jpg?versionId=JsYE3epsusWdfXG_7d2zuWO7KIvPsYWa |
| 7846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_555585d0-80d3-473e-a7c9-732be0ee0311.jpg | https://s.cornershopapp.com/product-images/1662627.jpg?versionId=eRA2fgeF2W12_SPJZ4zd2yRnVkFz7hpR |
| 7847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86f70d54-b1bf-4699-a9bf-77bc1cdffb2d.jpg | https://s.cornershopapp.com/product-images/1662627.jpg?versionId=eRA2fgeF2W12_SPJZ4zd2yRnVkFz7hpR |
| 7848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0e3b67c-b616-4536-8829-eb9dd2597dd6.jpg | https://s.cornershopapp.com/product-images/1662627.jpg?versionId=eRA2fgeF2W12_SPJZ4zd2yRnVkFz7hpR |
| 7849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07f9ff15-17b5-4bc1-a929-de5bf7b11e6f.jpg | https://s.cornershopapp.com/product-images/1742937.jpg?versionId=yMMMPW4Dyh9RIei_KA2193nlR3b12mFw |
| 7850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30a0da17-fbdb-4e7f-9754-862a6889657b.jpg | https://s.cornershopapp.com/product-images/1742937.jpg?versionId=yMMMPW4Dyh9RIei_KA2193nlR3b12mFw |
| 7851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad55b9ef-d830-49c8-a827-27962e32f99f.jpg | https://s.cornershopapp.com/product-images/1742937.jpg?versionId=yMMMPW4Dyh9RIei_KA2193nlR3b12mFw |
| 7852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf02d24b-d6be-4ab1-bfca-0c53fc0f8d0e.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18b27138-a042-4c39-a4c4-b1c47a264923.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_024609dd-8876-4daa-b2e9-996496653 88d.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a38492f3-f9ed-4c8f-a5d5-8c7f9eca0695.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40ac9a91-902c-4c76-b472-c158dc56e286.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e30f804-5aac-4b3f-ad5b-a83539f1a1574.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_180c7a66-0f07-4fde-97db-5e6add77e9e4.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c97957c4-9025-45e4-ada5-953b0895b4d4.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6f7fbb6-b0d9-482c-b591-505dfc50a2ec.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8260cb8-2ff3-4e66-9058-a66b74856093.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31fbcfef-78b1-4020-b259-ebfe7b7652dd.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97de362c-1c6e-4f7e-af65-1e5fd79ce33e.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1e15d3f-e768-49c3-9d18-7540bb83d038.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90a312b-6e3e-4260-96b0-80d0c69aa52f.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_340352 8c-5da5-4b72-b4f3-df3dc6126ed1.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1d914fb-8d5b-41cd-88be-058e3f7c7c1d.jpeg | https://s.cornershopapp.com/product-images/1629663.jpg?versionId=Td5w.tFqN1_wZWRxW4._0PSBwRpJ5n5M |
| 7868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb25b927-f9b9-4948-855f-b9028a80ec17.JPG | https://s.cornershopapp.com/product-images/1629663.jpg?versionId=Td5w.tFqN1_wZWRxW4._0PSBwRpJ5n5M |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e55643f-83cb-4788-b9ea-2b037bd4df1b.jpg | https://s.cornershopapp.com/product-images/1640490.jpg?versionId=DCmxi6GB6fSwxkz9726ZPhDVFkX2d3Yn |
| 7870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa9783d7-123f-4ada-bd3f-249ac73622e1.jpg | https://s.cornershopapp.com/product-images/1651063.jpg?versionId=c3F.c5yfRPJWm7Z2Aq941iCoaRU2LZHX |
| 7871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80b5caa1-05d9-42f7-a21f-f237b4c883bc.jpg | https://s.cornershopapp.com/product-images/1651063.jpg?versionId=c3F.c5yfRPJWm7Z2Aq941iCoaRU2LZHX |
| 7872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efb67e67-c75a-4eba-b076-3ca22bbc38ae.jpg | https://s.cornershopapp.com/product-images/1651063.jpg?versionId=c3F.c5yfRPJWm7Z2Aq941iCoaRU2LZHX |
| 7873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_996403be-66a9-4421-8976-35eca5fbdc87.jpg | https://s.cornershopapp.com/product-images/1651063.jpg?versionId=c3F.c5yfRPJWm7Z2Aq941iCoaRU2LZHX |
| 7874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e2b7cab-0bee-4e92-870f-ffa5ce04465c.jpg | https://s.cornershopapp.com/product-images/1651063.jpg?versionId=c3F.c5yfRPJWm7Z2Aq941iCoaRU2LZHX |
| 7875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa9783d7-123f-4ada-bd3f-249ac73622e1.jpg | https://s.cornershopapp.com/product-images/1652351.jpg?versionId=xr5td2lF8C4Epeu65rI6J3M8B9ADtuw_ |
| 7876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80b5caa1-05d9-42f7-a21f-f237b4c883bc.jpg | https://s.cornershopapp.com/product-images/1652351.jpg?versionId=xr5td2lF8C4Epeu65rI6J3M8B9ADtuw_ |
| 7877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efb67e67-c75a-4eba-b076-3ca22bbc38ae.jpg | https://s.cornershopapp.com/product-images/1652351.jpg?versionId=xr5td2lF8C4Epeu65rI6J3M8B9ADtuw_ |
| 7878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_996403be-66a9-4421-8976-35eca5fbdc87.jpg | https://s.cornershopapp.com/product-images/1652351.jpg?versionId=xr5td2lF8C4Epeu65rI6J3M8B9ADtuw_ |
| 7879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e2b7cab-0bee-4e92-870f-ffa5ce04465c.jpg | https://s.cornershopapp.com/product-images/1652351.jpg?versionId=xr5td2lF8C4Epeu65rI6J3M8B9ADtuw_ |
| 7880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66e735ff-8f75-4294-948f-065639e86fdd.jpg | https://s.cornershopapp.com/product-images/1613540.jpg?versionId=8P0p8H_5bvlR.cpSWessM8sBI84Oe0fD |
| 7881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_544ea36a-4b42-4a23-903f-5acf34c2c553.jpg | https://s.cornershopapp.com/product-images/1613411.jpg?versionId=dve2CuEDz6WCLao0fTlOf5y_yTnwHHxqX |
| 7882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_544ea36a-4b42-4a23-903f-5acf34c2c553.jpg | https://s.cornershopapp.com/product-images/1698122.jpg?versionId=JTTBojnjTQF1w_bdkG6FE..fyy3Yq.m; |
| 7883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_875d6c73-a5ff-41c8-8db0-1a45a479fed6.jpg | https://s.cornershopapp.com/product-images/1792401.jpg?versionId=J5iR8ZSc8kWRA5K.FHfQ_9Se3bP48td4 |
| 7884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01be6f52-1fde-49d7-951f-ce732e2177be.jpg | https://s.cornershopapp.com/product-images/1775166.jpg?versionId=b5MeyUHIo7.07V7xMrKLJk0hNK9Q3cJi |
| 7885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01be6f52-1fde-49d7-951f-ce732e2177be.jpg | https://s.cornershopapp.com/product-images/1823611.jpg?versionId=iLF25HNfk1U5Z0xilSjmjRoihHdYlekf |
| 7886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_755f48b9-155d-42a9-a390-20e7ee8dcb24.jpg | https://s.cornershopapp.com/product-images/1686069.jpg?versionId=Sv6H3wDeLPNfnHlqAtvnJB6W_1AnxfdI |
| 7887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b640e3c-51d1-42e2-b940-321980284e2a.jpg | https://s.cornershopapp.com/product-images/1632635.jpg?versionId=nHZgY2FQawaH5hLpVeHja4GNqmDmBKHf |
| 7888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa9cab34-aa61-44ef-9be4-4c3943436834.jpg | https://s.cornershopapp.com/product-images/1919713.jpg?versionId=vEFb3JdVXW3Zx7l0WFMFMbFID5.DCL8z |
| 7889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f2f3ae-4022-422e-bf1b-21e6a38e94e0.jpg | https://s.cornershopapp.com/product-images/192712.jpg?versionId=ZqgvjDk_jfAi_5mXmLf1wpaXgN2fSGGwv |
| 7890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2c8d26f-5c82-4eca-8a90-b707fb6cca22.jpg | https://s.cornershopapp.com/product-images/1821409.jpg?versionId=E.Tt6kcfmoVms2ZV_puQ0X7d60W90ldz |
| 7891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a6b2718-1d6f-4f96-a8ce-2d181f76d79e.png | https://s.cornershopapp.com/product-images/1709209.png?versionId=9aB8XehCby4Xt1El_0y5l5GaTyBjWZR7 |
| 7892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5057b460-a361-4392-b06b-dd9b9bb04974.JPG | https://s.cornershopapp.com/product-images/1661826.jpg?versionId=CAtXQWrH4A06BzzGUXVlkvIdmziH9COf |
| 7893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bd1f7f2-0560-4b9a-933e-303fc7c1ea8b.jpg | https://s.cornershopapp.com/product-images/1639639.jpg?versionId=cJnbK0U16ij7xOAWlCumalwoE6PJ985I |
| 7894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c52c9d2b-ce49-4516-a6c2-56df966659f0.jpg | https://s.cornershopapp.com/product-images/1617238.jpg?versionId=SBQBalkqb3WsA.w2nMLMqurUSCvQwgUj |
| 7895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61dea900-ab5f-421e-9567-1a7a0b4d062e.jpg | https://s.cornershopapp.com/product-images/1821315.jpg?versionId=peVLekYVlsmYb.ppmCmwwUJGy7gP62LC |
| 7896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_237f841a-d43f-4b4b-87be-91360bbf56b2.jpeg | https://s.cornershopapp.com/product-images/1618131.jpg?versionId=BRvzJFvXsgvDNzH1OVEzPEo7J_5IOSRr |
| 7897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_237f841a-d43f-4b4b-87be-91360bbf56b2.jpeg | https://s.cornershopapp.com/product-images/1664825.jpg?versionId=qBvK00cwCFfpsanhhvbg9qkW5R6RyHOK |
| 7898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_237f841a-d43f-4b4b-87be-91360bbf56b2.jpeg | https://s.cornershopapp.com/product-images/1824237.jpg?versionId=sI0ABg1hVhMi3DSm1YOoMo0MfNxxX6RGf |
| 7899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94efbe8d-71b4-4167-9520-7088da32289a.jpg | https://s.cornershopapp.com/product-images/1823788.jpg?versionId=AT53EVcVbvWg6M.C_y.zLMAjkkC81j6 |
| 7900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7930e85-fad9-418f-8bb5-7c9ce9fe2267.jpg | https://s.cornershopapp.com/product-images/1823788.jpg?versionId=AT53EVcVbvWg6M.C_y.zLMAjkkC81j6 |
| 7901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f34bd3cd-0962-4b5c-ac0a-21cce8868711.jpg | https://s.cornershopapp.com/product-images/1823788.jpg?versionId=AT53EVcVbvWg6M.C_y.zLMAjkkC81j6 |
| 7902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7427790-7533-4196-9b96-816d74bff38b.jpg | https://s.cornershopapp.com/product-images/1823788.jpg?versionId=AT53EVcVbvWg6M.C_y.zLMAjkkC81j6 |
| 7903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a01f11b-b9e8-44cf-b9c5-29a207669517.JPG | https://s.cornershopapp.com/product-images/1625331.jpg?versionId=MZN1RMnxcGvK13l3L0_xlaitP_jcSCgE |
| 7904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e53edf62-73a3-41b6-8290-d452d703ca99.png | https://s.cornershopapp.com/product-images/1765913.png?versionId=1Mg5WJH5USwSA8r1VUSQXAHf2QxOcWB |
| 7905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e85c6415-9b0d-4a0d-b1aa-3a0705c607aa.JPG | https://s.cornershopapp.com/product-images/1824973.jpg?versionId=k7g5WmlIjQOd3zByiyFs7jIHsc3SOMf0 |
| 7906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_922ceef3-ce49-4004-b18c-08cc0aa2962e.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6815361f-7b74-4b9c-9cdf-cde69364d58b.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1771e833-2e71-4819-bb57-07d86609a104.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75600444a-3d89-4b89-a4aa-98a2c4c68838.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0093d1ef-fac2-4ba4-9d88-8788cfb588e9.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c7f000-c0ee-46f1-acc3-9b1a6db2dcf0.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36ed80e2-7187-48e3-bbc1-2ab7ee06626f.jpg | https://s.cornershopapp.com/product-images/1817890.jpg?versionId=RA0_QzuoVac2YrJ.wo7KtUodhRnVw8Kb |
| 7913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88325dbb-212e-46e4-b7a8-1a13163c4cd8.jpg | https://s.cornershopapp.com/product-images/1825524.jpg?versionId=7yiyyswFCeELsMkKcLoxndoft8jtQrO |
| 7914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88325dbb-212e-46e4-b7a8-1a13163c4cd8.jpg | https://s.cornershopapp.com/product-images/1684559.jpg?versionId=L_nj5NQ5JHHr2Zd4FWhjrtC9_20TDSrZ |
| 7915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d95d8c9b-5f1c-48e2-a080-c3fcb931039d.JPG | https://s.cornershopapp.com/product-images/1629663.jpg?versionId=Td5w.tFqN1_wZWRxW4._0PSBwRpJ5n5M |
| 7916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ac5d9d3-8231-4173-b14c-b3fce8309d50.JPG | https://s.cornershopapp.com/product-images/1817596.jpg?versionId=UlhNUL50SddznK3Y0XTHwNZ7Oy3wS7zC |
| 7917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb681fb2-2200-4f0b-93a4-8ff225c033f5.jpg | https://s.cornershopapp.com/product-images/1642239.jpg?versionId=AbcFG5fvgYay3GfTYGvHF.E.0wG8AEV1 |
| 7918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0668f63a-f6f5-4fd5-9c47-13244976e85c.png | https://s.cornershopapp.com/product-images/1619384.png?versionId=hI48N6U6voQeXpq7fyCWrUEvj.81LqPQ |
| 7919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_537dd496-9594-4e7d-8cd8-f262cd41496e.jpeg | https://s.cornershopapp.com/product-images/1623949.jpg?versionId=OoIF2Aq.3.RvXnlBeDC9VgHtgjjUhWpn |
| 7920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb996c28-d41e-4699-8208-52927c68bc0d.jpg | https://s.cornershopapp.com/product-images/2KPfRl5vAbaSYmqrarezXm5peWPFYhLj |
| 7921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cff47d39-369f-44e4-91a2-2456fa31476e.jpg | https://s.cornershopapp.com/product-images/1630875.jpg?versionId=lcjtbGeJt0gNw3E_gm1xGzcU.cuGUgm; |
| 7922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f379b94f-996a-43da-a4c5-e406ec0f0895.png | https://s.cornershopapp.com/product-images/1754853.jpg?versionId=wIFDFY4gMBTIz7rK2_6QsHiCNr_nCWMv |
| 7923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e01f053-7088-4935-acfb-f5f4ef57cd3b.png | https://s.cornershopapp.com/product-images/1818888.png?versionId=mbe.JyCz9j0dgs6Vq9yeDeNpDjbjfm8Y |
| 7924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbb5aa1a-6060-4ed3-8ba0-74e509916b77.JPG | https://s.cornershopapp.com/product-images/1628579.jpg?versionId=g8lmbbN8Y5ig2D4WjzCKG2m8wmRVwqq |
| 7925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9740353-a397-490f2-a0b3-a833bfc8172b.JPG | https://s.cornershopapp.com/product-images/1628579.jpg?versionId=g8lmbbN8Y5ig2D4WjzCKG2m8wmRVwqq |
| 7926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75849a18-87ac-467e-bd4b-656e92a86925.JPG | https://s.cornershopapp.com/product-images/1628579.jpg?versionId=g8lmbbN8Y5ig2D4WjzCKG2m8wmRVwqq |
| 7927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b25adbc-ff46-4d9f-bb8b-df114484d25a.jpg | https://s.cornershopapp.com/product-images/1610263.jpg?versionId=Hov8m_NSm69gzAUCQz4QSa7FfTW_SnH |
| 7928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b25adbc-ff46-4d9f-bb8b-df114484d25a.jpg | https://s.cornershopapp.com/product-images/1825486.jpg?versionId=ChnfOFqeuooLvrM6n32doa6WR8I4kYOPt |
| 7929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34dcaa36-54ff-4b5a-8f9b-370a4469b05c.jpeg | https://s.cornershopapp.com/product-images/1623553.jpg?versionId=RzUzK67Rmh55iKDwunkatDIMadzIC63X |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 7930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f4f2cf7-a45c-4ce6-a8ef-a2ac241edbc2.jpeg | https://s.cornershopapp.com/product-images/1611140.jpg?versionId=1KV_Dc.3qk2E9CmeZWHPT_0likP3lP2y |
| 7931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c284e8e-71b7-4b8f-baa2-cb94863ef175.JPG | https://s.cornershopapp.com/product-images/1623704.jpg?versionId=9C8DkIDt379MTK0XL0EXLpi0eMhk.3Yr |
| 7932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4119a2f2-0821-4cbd-b823-3082acd1t0tf.png | https://s.cornershopapp.com/product-images/1818740.jpg?versionId=aH3p41ninpOni4usuGdI0XmaaFWe2u.EWB |
| 7933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ddd25e6-02b6-48d8-8a0a-c02418cacaa0a.png | https://s.cornershopapp.com/product-images/1743564.jpg?versionId=ugxvyL1sdOoD_XV_Jzr_q79HHUguwPs |
| 7934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_425a1055-c94b-4ffa-906a-1f72c879a61e.JPG | https://s.cornershopapp.com/product-images/1824482.jpg?versionId=j4Z0rBtKkWQu_U0W9rGcX3B2fEzWAkRN |
| 7935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_425a1055-c94b-4ffa-906a-1f72c879a61e.JPG | https://s.cornershopapp.com/product-images/1665544.jpg?versionId=D9EET.B2FKs16gp5CGfA2_InjLoe4HKR |
| 7936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_976c8953-57a3-4380-a030-641e2083311d.JPG | https://s.cornershopapp.com/product-images/1823606.jpg?versionId=6WHgFnAtyZneLvvOikhm1bAb1wNdOY27 |
| 7937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_976c8953-57a3-4380-a030-641e2083311d.JPG | https://s.cornershopapp.com/product-images/1735771.jpg?versionId=Y3LwyRSLMtWCPCLPzSmrMVc196ZHOeTt |
| 7938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c90f7475-732c-49fb-9940-fd722649ab80.jpg | https://s.cornershopapp.com/product-images/1822462.jpg?versionId=0mIsejC7eUKgIRJh7Vc8XgcwCE05sXmy |
| 7939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa38fc7-ea54-4f58-ae6d-a2964a97724a.jpeg | https://s.cornershopapp.com/product-images/1632091.jpg?versionId=G23.xZINr_5vP5XKMTjHeVt.v5nyR5BF |
| 7940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef488f0f-c139-4299-b999-9996e63d2004.jpg | https://s.cornershopapp.com/product-images/1820417.jpg?versionId=fxo5AT9s7NXfh8peTpYWr.A8N7DfxC9k |
| 7941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e487b750-e515-47b7-9420-6e960954770f.JPG | https://s.cornershopapp.com/product-images/1655653.jpg?versionId=NbpW.IUMpI3UKdkSjAnivQyxo.YHjgXK |
| 7942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a26ed73-7f05-420b-9f90-7e74b7aabb85.jpg | https://s.cornershopapp.com/product-images/1623245.jpg?versionId=OJZ875IxdBTMwwPu2ajJeIL_3p8eH2ff |
| 7943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74c4ea32-66dd-41fd-b641-d2195ffa4654.jpg | https://s.cornershopapp.com/product-images/1820156.jpg?versionId=QAnzLX9JZCB20zkyMYz_6gVdCGs42ut |
| 7944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b66d0613-6850-4b0a-bb84-b283c3168d94.jpg | https://s.cornershopapp.com/product-images/1819985.jpg?versionId=uKETKx8Q7m8Wq7e8W7CawFbOHjdxYKa9 |
| 7945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69ceaf8e-0ae6-4330-bcf1-a1bbf5a3d0e3.JPC | https://s.cornershopapp.com/product-images/1620159.jpg?versionId=4_APrYIXrFW2lm_bXNg3O9xi4UK_BexK |
| 7946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7e302d0-4f69-4fba-aa9f-a123b48ffbd6.JPC | https://s.cornershopapp.com/product-images/1623736.jpg?versionId=IsXBbV1fteNTHiugk6QA5X8OQyI3FAKf |
| 7947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0c4c85b-9d90-4ba2-8dab-4df197a1f992.png | https://s.cornershopapp.com/product-images/1641079.jpg?versionId=ySjkIjDpb8hBzCgd8zg9Oo.l_hnk97hR |
| 7948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1615330-e5fe-442d-8fc8-d9b9d4f9e63b.JPG | https://s.cornershopapp.com/product-images/1632244.jpg?versionId=Ch2a6mSCWBvSQherj9COlEBKIM0an6_4 |
| 7949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71e33866-4629-48f0-b311-509b2aa77477.png | https://s.cornershopapp.com/product-images/1820417.jpg?versionId=c3XOwAAagGf.f3JbY5ZmaQgkS5uUsUr |
| 7950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71e33866-4629-48f0-b311-509b2aa77477.png | https://s.cornershopapp.com/product-images/1765282.jpg?versionId=zpKaX9C7xvpyRK7a1xkvuw4.ckk9s.1Y |
| 7951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f39a3d79-42b9-469e-b3fc-1f5677a3bd11.jpeg | https://s.cornershopapp.com/product-images/1631247.jpg?versionId=nCZgWvingYTjkJociBE8wirtRONtQ2IbCy |
| 7952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1596b085-9f3a-4d98-824f-877bdb0aa0b6.jpg | https://s.cornershopapp.com/product-images/1614025.jpg?versionId=Cbsiq4vv2ydu1D0A6e2MZrgiSpV1aFc1 |
| 7953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f938af60-1425-4a56-bf9e-4e67aadd3619.png | https://s.cornershopapp.com/product-images/1817496.jpg?versionId=oDMaw_982PHLX4KAe_Zo4LaANT1iI.L5 |
| 7954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8135c927-3918-4710-9317-dd50111a7db2.jpg | https://s.cornershopapp.com/product-images/1823557.jpg?versionId=JxPQgJ3Io6Nb_aXmVXRfZYBd4JbSYjJC |
| 7955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_000b0d76-499b-48ed-8e66-e72b3c7e321b.jpg | https://s.cornershopapp.com/product-images/1749537.jpg?versionId=qpiqHq9m6wze_u_G6xwhcU.wYlNuQ1Ju |
| 7956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_000b0d76-499b-48ed-8e66-e72b3c7e321b.jpg | https://s.cornershopapp.com/product-images/1640122.jpg?versionId=U_KG6jIUHHf4_XMHIn6u_bC.lAFPzUZX |
| 7957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07251445-5446-4940-9007-f82727dc14a7.jpg | https://s.cornershopapp.com/product-images/1681914.jpg?versionId=_1F2fS_PEar7N20BzvBBpTAys1w67LOU |
| 7958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc7b04c2-6515-4928-8663-6acb51a10248.jpeg | https://s.cornershopapp.com/product-images/1923398.jpg?versionId=RuUNVpl8elZAhxfWH._gpRPd66o5Wui |
| 7959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fa56761-c156-4af9-8082-600af516051b.png | https://s.cornershopapp.com/product-images/1765002.jpg?versionId=9rsWtC.ArS42w2kO4Jumw4OFt8RVyQxjc |
| 7960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f1ebbdc-4ed0-4a8d-89dc-6732d8f4cecf.jpg | https://s.cornershopapp.com/product-images/1615647.jpg?versionId=XH7JisTRYgoClyca87VVfS547Je3B9p5 |
| 7961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f5da7e6-eebf-4a6b-9e3e-17bb88c1eb60.jpg | https://s.cornershopapp.com/product-images/1622009.jpg?versionId=0k_Bis9NqFkWJGm68EQJyK4UJ1Cal2Ks |
| 7962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88b7183b-00f3-46fb-8f9a-3a65bf95a221.jpg | https://s.cornershopapp.com/product-images/1611502.jpg?versionId=LGYohuEJrJIAbeXUckSAJCZIKFxaaNf |
| 7963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cdf44a2-abd3-4a06-8692-fc4a826ab5c5.jpg | https://s.cornershopapp.com/product-images/1623812.jpg?versionId=G7Xy81Hoaz__Rs5.y7BIBjpIeCMGz9hw |
| 7964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_301bdd84-1ff0-44a2-ba80-b9f9235dd8b1.jpg | https://s.cornershopapp.com/product-images/1659418.jpg?versionId=e7VNhWjI3yHTIFa7VXPDdKnwHro88IRx |
| 7965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56ead496-38bc-4d5f-956e-680794a5ac4c.jpg | https://s.cornershopapp.com/product-images/1659471.jpg?versionId=7c4O5diZTKvQSc4qd1i4gUTVfN1KSoBc |
| 7966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56ead496-38bc-4d5f-956e-680794a5ac4c.jpg | https://s.cornershopapp.com/product-images/1721901.jpg?versionId=XGySjcRNrpWAYJHdceyw4So7I4U7IU9t |
| 7967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59ccb46d-27d1-4254-a811-152cab3f278d.jpeg | https://s.cornershopapp.com/product-images/1616979.jpg?versionId=8PTREBrLjPHIf3V6wHz8lu_blyQiOuj |
| 7968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_722cbac4-c96d-4bfc-aa3b-4791da4ea299.jpg | https://s.cornershopapp.com/product-images/1823261.jpg?versionId=N8fCjnldzZv22HnBUDnP43UtcIcYVfH |
| 7969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8022c87f-df03-4660-9132-6497e3d25f77.png | https://s.cornershopapp.com/product-images/1706358.jpg?versionId=p_jxpSayISAz0MNCdpuxxLDVZqjgDbBJS |
| 7970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f20f8624-0b20-4159-aced-9cb280ac69a6.jpg | https://s.cornershopapp.com/product-images/1610393.jpg?versionId=DoiBWr5rHuOK8efIk49aB5ZZgfAcvxLx |
| 7971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_948f949a-50ad-4442-9a9d-3aa16a2a6004.jpg | https://s.cornershopapp.com/product-images/1621584.jpg?versionId=fR5bIa7ewaL_ULeRMMo5I4wMxraSS0c |
| 7972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_754fc827-dac4-4b4b-8726-9c2c5064b1f1.png | https://s.cornershopapp.com/product-images/1614220.jpg?versionId=uWFzXOirBeH1QNMVTc3czGUQICZjDXF |
| 7973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a05902dc-9213-41d2-bd3a-ecb522a13207.jpg | https://s.cornershopapp.com/product-images/1759013.jpg?versionId=ke9_whhX6XeDZXdZ59CH.tvrxdOTE6Ib |
| 7974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d98848a-c24e-46bb-a356-06f035785b59a.jpg | https://s.cornershopapp.com/product-images/1642329.jpg?versionId=SXME94aHkPF9W0zqwJuZsH7LGF4SDHPl |
| 7975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_843d7f7b-9173-4f05-991a-b6fd323138dd0.jpg | https://s.cornershopapp.com/product-images/1689459.jpg?versionId=nlA4duN_66usBfbV06OXKMKaBfgDaV9R |
| 7976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0385e10a-4990-411e-9af7-827060769e08.JPG | https://s.cornershopapp.com/product-images/1817871.jpg?versionId=0Srfi05pSWBQVOyxwWQ3.ZnvdQv2Rehé |
| 7977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9644162a-f142-4070-bba3-a97cd5434ca7.png | https://s.cornershopapp.com/product-images/1822160.jpg?versionId=0NUM_9MV0rvo1rg.g3yMUwsdb4NxKlKA |
| 7978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9644162a-f142-4070-bba3-a97cd5434ca7.png | https://s.cornershopapp.com/product-images/1789407.jpg?versionId=9knXfpXbJJg9XeFlBpaARK2NSFIkgLac |
| 7979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8fc459f-125b-4472-8202-c602fe8c9d41.jpg | https://s.cornershopapp.com/product-images/1640209.jpg?versionId=I0EKFuZoc8AOysCb.WtyL7Oq82IHml4r |
| 7980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a822a5d5-b119-4a97-9ddf-ca091cf7758e.JPG | https://s.cornershopapp.com/product-images/1707570.jpg?versionId=qf_Zhx88O03QbkbTzI39.n.An2H.0QZW |
| 7981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfc8e72b-59c4-417e-9413-d11bdb741ee5.jpeg | https://s.cornershopapp.com/product-images/1627387.jpg?versionId=bAlG7.Z8r3jgcDjXX5Bn1P8inAHJnsrK |
| 7982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5563110f-73d0-45df-93ba-1097604f60a7.jpg | https://s.cornershopapp.com/product-images/1640087.jpg?versionId=zO.9PnbgAVvWacmxZer19xl5hsOBpuYg |
| 7983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0ce3281-6573-4188-b73f-d5e7bed51749.jpg | https://s.cornershopapp.com/product-images/1627564.jpg?versionId=0NhkbZEhUCILGBgr8ZzREH5_ih2XBJX |
| 7984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61bbe2d5-2f75-4af5-9630-7f9d6f85eea0.jpg | https://s.cornershopapp.com/product-images/1621688.jpg?versionId=jkYocFNffEb1oSq2N1d.BJW2_BXxQTVr |
| 7985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_011f8351-de6a-487f-b815-df22f7c34b93.png | https://s.cornershopapp.com/product-images/1704574.jpg?versionId=2hrgJnm.klqaMEjqqRZ3XcUoB0H94rNC |
| 7986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51999723-ee2f-4014-86eb-c72861edba25.png | https://s.cornershopapp.com/product-images/1679816.jpg?versionId=EexIHKubAHKeYswg596x4wc0Sp.BQIVE |
| 7987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a47c6903-b7f9-4171-955c-c0b893d1245b.png | https://s.cornershopapp.com/product-images/1617403.jpg?versionId=zyx0pEZG56en0aLHwJ6rvYHp4B6eXLb |
| 7988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a47c6903-b7f9-4171-955c-c0b893d1245b.png | https://s.cornershopapp.com/product-images/1701592.jpg?versionId=GdJJoBFl0lfM4mHV.9LjpXEKx37OuhxQ |
| 7989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_473af132-9664-40fa-b7a2-ddbaccb1f8ed.png | https://s.cornershopapp.com/product-images/1744940.jpg?versionId=Pl3patcWZVeP9qeEBbJZcY.NRftekvpt |
| 7990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d4d7bd4-5a05-49c8-885c-75f1c12b71d5.jpg | https://s.cornershopapp.com/product-images/1756628.jpg?versionId=uUfnBj5NBmxnpqmEMDOggHJayaRBjgNL |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 7991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d458e79-84a8-4113-8096-838040e0839a.jpg | https://s.cornershopapp.com/product-image/1625457.jpg?versionId=qLx0IBWesZofqu4WH3STwwoDR3rO1xzL |
| 7992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1d4618f-e9e1-474f-9f6c-76a78592cae6.jpg | https://s.cornershopapp.com/product-image/1819867.jpg?versionId=lJwOsThIe0R6vVVMsLRSe9Q6CmWVhQrF |
| 7993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab580751-1300-4867-815e-f0122c415146.JPG | https://s.cornershopapp.com/product-image/1824341.jpg?versionId=xp8XL3gga YeIhzwHQ1SBfDjuo30QzN1 |
| 7994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74df1255-c6e3-4e9d-9462-c0ba8db01525.jpg | https://s.cornershopapp.com/product-image/1656422.jpg?versionId=Z.JmfB92kWTyQXNm1c9TgdlSdm3eAer? |
| 7995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74df1255-c6e3-4e9d-9462-c0ba8db01525.jpg | https://s.cornershopapp.com/product-image/1668551.jpg?versionId=ycz1nuf3R4LvlS.6mMgktzBW9TSfOZRF |
| 7996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47efd8e4-8a65-460a-9920-839fc6fb0326.jpg | https://s.cornershopapp.com/product-image/1660537.jpg?versionId=oUG6lC6dFK1_Qzmt8jtUREg6xpEOZfzz |
| 7997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47efd8e4-8a65-460a-9920-839fc6fb0326.jpg | https://s.cornershopapp.com/product-image/1640475.jpg?versionId=Zxt.eTEwG.glOtx_amCONU7td3_TJeHf |
| 7998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9889cb8e-ccbc-4c7b-b561-b103e4b2e82c.png | https://s.cornershopapp.com/product-image/1628254.png?versionId=5e1sEHptFfyIRqDNT1T8d09.c.Scf8.B |
| 7999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9889cb8e-ccbc-4c7b-b561-b103e4b2e82c.png | https://s.cornershopapp.com/product-image/1733776.png?versionId=_DjMFa2AKB5KIIMhEPBb2hh7RV1jQ3DL |
| 8000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c66b36f-768f-41f7-ab38-639b15f10464.png | https://s.cornershopapp.com/product-image/1683550.jpg?versionId=E.GXZz7tAMZbTN1esV6PqqBbdJXt.rjC |
| 8001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c66b36f-768f-41f7-ab38-639b15f10464.png | https://s.cornershopapp.com/product-image/1628917.png?versionId=bgNDQTjHQyJgwikIKBtOwJp3ZrWinj37> |
| 8002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b79842e-af7b-44eb-8f58-abc225a01449.png | https://s.cornershopapp.com/product-image/1613953.png?versionId=vf1MQ7Lg.2Pug vYtC.T5z1HSIU1XuPlmtL |
| 8003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_696c758c-ef4a-4dd4-b0f7-bd9ebd52fdd9.jpg | https://s.cornershopapp.com/product-image/1792888.jpg?versionId=25i66ob2hJsOHn1dWWlCSVXEIeAgz0Ql |
| 8004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd5990fe-10cf-43a3-ac76-fcb6384e2b26.jpg | https://s.cornershopapp.com/product-image/1776792.jpg?versionId=3RI7NkoJAkAXBnozyNZLanSORJI_Mpt: |
| 8005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9201d2e-ecc1-47eb-968a-9b14ace21839.png | https://s.cornershopapp.com/product-image/1822902.png?versionId=bTB8F7_bdfSpvyb7FnyJWcbucTlIPoZ: |
| 8006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0f533526-04cd-4270-965e-bb9e17587ea6.jpg | https://s.cornershopapp.com/product-image/1743910.jpg?versionId=QXFp.jmQZ66L3PEzDDzbNPpA99_H0O1C |
| 8007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_771aaa27-1ec8-419d-8d57-0855fed33508.jpg | https://s.cornershopapp.com/product-image/1794290.jpg?versionId=d7KYaG4mgF_6je7_pQRDpuEhWPYUu_.c |
| 8008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27d1f968-5cf9-4017-a86c-e6290320627b.png | https://s.cornershopapp.com/product-image/1711101.png?versionId=n3Exrl91SubXG1SZAiwmkVdPuHauT.Ov |
| 8009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd8968c6-ea1f-4731-9283-f425f695a311.jpg | https://s.cornershopapp.com/product-image/1617896.jpg?versionId=BF.g.aQIvlg06XJ0GHcEjSFBB4p8FapL |
| 8010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd5990fe-10cf-43a3-ac76-fcb6384e2b26.jpg | https://s.cornershopapp.com/product-image/1658621.jpg?versionId=CPJBuJ5BX1FisO0RuN_Cd2or8QqnD6pl |
| 8011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf41f8e3-414d-47c5-91e3-2c7fb88bfe499.jpg | https://s.cornershopapp.com/product-image/upbxJVzB6c8Pydw8hMQiwzqnPDBSjGc |
| 8012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_445f6ea6-38ed-470f-b095-9d2fa40967f1.jpg | https://s.cornershopapp.com/product-image/1767666.png?versionId=ykz1syUcqFlmaRGc0TCohWoQ6dLxyFc4 |
| 8013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_445f6ea6-38ed-470f-b095-9d2fa40967f1.jpg | https://s.cornershopapp.com/product-image/1613123.png?versionId=GKeCEYhaGjtzjzHNe.BsAgR.qzUHI9 |
| 8014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a0b3939-683f-4669-ad56-e495c154215e.jpg | https://s.cornershopapp.com/product-image/1767759.jpg?versionId=3fvzWGspAelQbIIaoX1S0YlK1U_6Iw5V |
| 8015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a0b3939-683f-4669-ad56-e495c154215e.jpg | https://s.cornershopapp.com/product-image/1705131.png?versionId=F54c10I17Kopt7KKZg4LNP2W7VdhgkEk |
| 8016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b5d694b-4fcd-40fd-a547-8137aa410e5f.JPG | https://s.cornershopapp.com/product-image/1618301.jpg?versionId=2UiNLmDP2USNXZLhzeGiaTEE6U6JT5KK |
| 8017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a8f62e4-3e04-4c52-9c01-3a841e8faff1.png | https://s.cornershopapp.com/product-image/1819814.png?versionId=e0TP2VGQSgZOD4LOsD.B74Qb902o46y1 |
| 8018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11e3fac0-fcd0-41a5-8c3f-54f285b33e86.jpg | https://s.cornershopapp.com/product-image/1617921.jpg?versionId=BFqu03fI1.47uiPokxbMtOtRngZIB6_C |
| 8019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d50ffe7-085c-48e4-9b79-dded53381f8d.png | https://s.cornershopapp.com/product-image/1675389.jpg?versionId=TBJrQgf5uWUyMs76uFZfWtx7vn881gQL |
| 8020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0726de9-f2ec-4e60-8cd4-255967775e690.jpg | https://s.cornershopapp.com/product-image/1505142.jpg?versionId=5CUwCVeRriykBvkqK1rVUrfqbqXZzrzV |
| 8021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f22b57f-0eca-4c80-acc6-fd6793901995.png | https://s.cornershopapp.com/product-image/rXty1Yh8a9SGcOZ4gEu3DJFvEClrj_Pl |
| 8022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07403244-9d38-4243-87bb-53087fe89b4d.png | https://s.cornershopapp.com/product-image/1674457.png?versionId=o6oORKIO1Z16GYkHEdZXZl5vq8Toy8UlE |
| 8023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_436ff8cc-793d-4507-82c6-3a3069962146.jpg | https://s.cornershopapp.com/product-image/1626311.jpg?versionId=HPgSkCoqJKRu6BXaBs7DpUWZHZgoerwg |
| 8024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b84ee719-7759-42ee-88f1-3459a7c34430.png | https://s.cornershopapp.com/product-image/1616148.jpg?versionId=rbzSRAjwkmOtNjqVVdAma97HhFfAdCtf |
| 8025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5097223-b8b2-4111-af92-5a5df9fd5ed1.png | https://s.cornershopapp.com/product-image/1719014.png?versionId=E2YVJfWDhWR067zAmZE1yHYeZr9SZi9U |
| 8026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c66f7284-6b5f-46c3-b728-8854e016c560.jpeg | https://s.cornershopapp.com/product-image/1625613.jpg?versionId=nsDx854ahvsw7XevR0.A2sKAPEPOvcyf |
| 8027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b78e2d0d-7e4f-4d08-929c-9633b85d23e8.jpg | https://s.cornershopapp.com/product-image/1741221.jpg?versionId=D9A.DBxoMqj0TjIIapn4R4QL4XOaqRpX |
| 8028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3dba37e-e54e-4ac2-be27-2bea672d77e8.jpeg | https://s.cornershopapp.com/product-image/1818407.jpg?versionId=o6EQ8JsFohomHXL095Y1Opq1bvd316OR |
| 8029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d471041b-c1e9-42fc-9ab1-1ead4c18cc46.jpg | https://s.cornershopapp.com/product-image/1610552.jpg?versionId=DSlrmNBKKz7JyDcAd_wkbkNqxR6t7Ea |
| 8030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3eb1863-4363-4f52-b995-f269284351eb.jpg | https://s.cornershopapp.com/product-image/1618939.jpg?versionId=Be9CGEK4KBUa_daoc7QEbK4d4hIzSFGU |
| 8031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f242cb9e-aa9f-480c-8168-b982e26bcfaf.jpeg | https://s.cornershopapp.com/product-image/1612237.jpg?versionId=p00Lg4pRSyytSzA4f4INABPUTT_Hd4FYDI |
| 8032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad70dc96-732a-45c2-bbe3-7940105651e4.png | https://s.cornershopapp.com/product-image/1668677.jpg?versionId=DzWIPqzFwoKJb6kyX_yTx8TVTKLvR0l |
| 8033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8481d039-65fe-48e6-954c-48cc5a8a0860.PNG | https://s.cornershopapp.com/product-image/1752014.png?versionId=UDRXPtkx4dwulBEzC51oJ4jaK508U01Z |
| 8034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_554caac7-72a5-4bbc-90d1-cd6d8534beba.jpg | https://s.cornershopapp.com/product-image/1781407.jpg?versionId=ynsPYad.IUJnz0Qbx8NZE4CHDrg8kmft |
| 8035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59dabc55-e7fb-4385-a5ba-65e8920bded5.jpg | https://s.cornershopapp.com/product-image/zaD_XBq44dIwWili_RpNY7CbhBqwyD9S |
| 8036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5c77492-2b16-48af-a094-8079bf2cee1f.jpeg | https://s.cornershopapp.com/product-image/1613492.jpg?versionId=BVKo_IplIXXS0cuQWoPj3Zj2wIqR1aW; |
| 8037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bdd3573-5281-4b81-a622-428bdf4b554a.jpeg | https://s.cornershopapp.com/product-image/1624037.jpg?versionId=97n86auagBSkQWRvlamgGSfBYZB6yM6w |
| 8038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87e44d13-1307-4025-8792-8a7045e2cdc3.jpg | https://s.cornershopapp.com/product-image/1734973.jpg?versionId=87wPhcz3pJn1p38NZCXHNPY0R0kBIUrX |
| 8039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7f33b85-e78f-4cb2-99cc-f3912dd900e3.jpg | https://s.cornershopapp.com/product-image/1823553.jpg?versionId=I5w1WrH3FYpV2OGX8brCYu07ayrvHYzL |
| 8040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be8f8a5e-efd5-426d-a7a5-5d2ef71f1526.png | https://s.cornershopapp.com/product-image/1786576.png?versionId=C61ABnN9w6qCguOyfQzEWGsVYyDLnf |
| 8041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38d5d34d-f619-4cbe-8d74-f2e2e16c73c1.jpg | https://s.cornershopapp.com/product-image/1818184.jpg?versionId=D9phKQj7_JY83EO1Jkc6Cc6K.WcE0mCb |
| 8042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_566b566a-82da-47ee-941f-348df7e565ec.jpg | https://s.cornershopapp.com/product-image/1621888.jpg?versionId=TQjyvUR_AeSegOB9IMzHuK8yz1sX34Pl |
| 8043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cf125ee-0eb4-446b-8315-fccdd42f8eda.png | https://s.cornershopapp.com/product-image/1621758.png?versionId=cuLLJI58ZBl0V0T.hUUtI.KcXFU8InUQ |
| 8044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15718f30-68b6-4f3e-a000-f57911561d0c.JPG | https://s.cornershopapp.com/product-image/1679677.png?versionId=5njbFWQ.e_Io_S0gyUEEKyoWgxS3Pyk8 |
| 8045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d6c0491-cc3b-48f8-a9aa-bec1f0af15dc.jpg | https://s.cornershopapp.com/product-image/1759573.jpg?versionId=7E.SMcUjhM8E5zwq5xvWG6QQINiyvdJX |
| 8046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69d79121-c6e9-4a7c-bfde-4d9dcc67385b.png | https://s.cornershopapp.com/product-image/1732034.png?versionId=RE7579wVUY4S53sa9uPuYDc3jXD0Xocs |
| 8047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfebc8be-b508-4d9e-b707-e2636e758cdc.jpg | https://s.cornershopapp.com/product-image/1751720.jpg?versionId=vIDV6DkIKaPL6MKOeHyk8e.DvtiUbNDw |
| 8048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78038031-9694-4c8e-8615-daf9479db0d4.JPG | https://s.cornershopapp.com/product-image/HhgVfuIQdGjXYIaG_QcrBnm_ANKV.l0k |
| 8049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca67027e-b701-4068-91bd-teac1fac8e83.jpg | https://s.cornershopapp.com/product-image/1718262.jpg?versionId=IbL_5YFLxkCUza5eUrVoHpNvwWKZ1NHHC |
| 8050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_217a9107-6906-475d-8888-88213a56144c.png | https://s.cornershopapp.com/product-image/1610840.png?versionId=gvfVfq8lhPprUXkMMhMnD.E8u4MTxSZu |
| 8051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660fa623-ec1c-416a-8566-85b357c243ab.jpg | https://s.cornershopapp.com/product-image/1786717.jpg?versionId=TcYCVYCWXXtz_liYqWuA8cgWf4NGC84 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_828b64c7-cc78-419e-907c-7126f32f8bb5.jpeg | https://s.cornershopapp.com/product-images/1623705.jpg?versionId=DrigX7rGIhPQobrzA5SBNtoDigpAczw2 |
| 8053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4839d63-815a-459a-a302-f2a7a5300a49.jpg | https://s.cornershopapp.com/product-images/1615839.jpg?versionId=apYyFwsOQ1KnHPpvdZEuMvVQ6K5N2ikn |
| 8054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d34a2a4-46bb-465d-8fd3-1fc1ae474R2d.jpeg | https://s.cornershopapp.com/product-images/1628181.jpg?versionId=PAfdUULpAIfZqjduOZ5PqSpx1Hajhi0r |
| 8055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbd26e5a-e538-44b0-95c0-d4236389bd0f.JPG | https://s.cornershopapp.com/product-images/1658412.jpg?versionId=H7Aa8MeZNKTxdIhpphJiCJpVEBw1p2ut |
| 8056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47cd9766-3d3b-4790-bfd6-81e51194f48d.png | https://s.cornershopapp.com/product-images/1751447.png?versionId=qtdjH5WhdAcmyQRdae.UbuxUP4Lt |
| 8057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ace3762a-90dd-455e-aaeb-f22bcea9093c.jpeg | https://s.cornershopapp.com/product-images/1821294.jpg?versionId=z6yCwHbuNCTS2XTU6A3Xz_TMB8vYPzQS |
| 8058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd6669ae-0dfb-418f-bf77-a0d1663de2e9.jpg | https://s.cornershopapp.com/product-images/1626694.jpg?versionId=Xk2X.Qrgs9R1tG__Zc8sJKmEhUuxPpgL |
| 8059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e938c42-9c8f-4720-a252-0410486c0c5d.jpeg | https://s.cornershopapp.com/product-images/1626694.jpg?versionId=Xk2X.Qrgs9R1tG__Zc8sJKmEhUuxPpgL |
| 8060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70594782-35c7-40ff-a3a3-683777f04b03.png | https://s.cornershopapp.com/product-images/1697042.jpg?versionId=SKJevt7zoJIqjYgqrlgeglov9tGqsS2L |
| 8061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c2c8a3d-a427-4899-bd71-08d9fbb6d658.png | https://s.cornershopapp.com/product-images/1653722.png?versionId=A2SJKb3m5FZRU3pP4ZdPePG8YHvYRef1 |
| 8062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b14c7e6-640b-46b0-90d8-8ed0a291d258.png | https://s.cornershopapp.com/product-images/1748545.png?versionId=r7DVxTItOE4VfrUYwGtAq7UkwMuVinX |
| 8063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_710d7b81-5479-4d2b-83d9-0fb578348dc.jpeg | https://s.cornershopapp.com/product-images/1628470.jpg?versionId=cPKRBaJ7wYhwQ4oVxLOxqqvzravNZOJ1 |
| 8064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f92c6b923-8b7f-47a4-87b3-a02846eb9851.png | https://s.cornershopapp.com/product-images/1721659.png?versionId=RNuFHzaheOeh0FKZBL1ueH.sEl2O396w |
| 8065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0214e05a-d031-413a-8852-629428ee19ea.jpg | https://s.cornershopapp.com/product-images/1760729.jpg?versionId=6PV46eqK_4cVrf93g6s8j7iDY8xmKvXz |
| 8066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee2b9ec7-c911-4621-8223-77277a36131b.jpg | https://s.cornershopapp.com/product-images/1824436.jpg?versionId=k.WPQalLIu6PQKqlOld3CY7Ku9qjehC2 |
| 8067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc0d2401-0a89-4dd7-ad2f-de630d9693db.jpg | https://s.cornershopapp.com/product-images/1708973.jpg?versionId=Ah3qBXGzsM5DvYjm56EIh8rD3fZR8OgF |
| 8068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fb61fad-1488-4ab6-b1d9-99cf16515f15.jpeg | https://s.cornershopapp.com/product-images/1821947.jpg?versionId=ZrgM7jtPE6YctH7ARLFL3sAtY383kS4x |
| 8069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61690a65-0714-4fa5-bed0-d9ce6a7b9fc9.jpeg | https://s.cornershopapp.com/product-images/1616137.jpg?versionId=g5iohU9F1Kmb7i.TGuMHKsVIUEpEZjM |
| 8070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d6bfddf-13d0-445a-a81b-34bc5b86b19f.jpg | https://s.cornershopapp.com/product-images/1785333.jpg?versionId=WxGSE.2EFtEPq9VLpkok_Yc5bZvKJY5G |
| 8071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_815c0749-50c7-43bb-a054-2344f3191306.png | https://s.cornershopapp.com/product-images/1614456.jpg?versionId=CF_03s4jY6jo.A6m4m.1Z78qAWM2ZauC |
| 8072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_965fd02e-be20-4a87-b622-c766b894d482.png | https://s.cornershopapp.com/product-images/1753554.png?versionId=zt70D2WyKmvZWJGa4jI9B1racd2eou7 |
| 8073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c36a5ed-d845-4d2b-9417-123ad94c0b66.jpeg | https://s.cornershopapp.com/product-images/1623407.jpg?versionId=vme3Lw.F_xWzAHg4lpsv3SJvHHLyija4c |
| 8074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a6f420e-5534-4076-8bdb-fda9907296a7.png | https://s.cornershopapp.com/product-images/1698296.png?versionId=bSI7H17C9faJfmuW0qASlebmsB55RV4c |
| 8075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1a75d6-99a0-4446-9dc8-0e31e8abc074.png | https://s.cornershopapp.com/product-images/1762204.png?versionId=IAnQzcYkzIAmSmF1qYkCRD0zhLW6Q6O2 |
| 8076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66fef86d-1bb7-42ef-95e2-e16a6e0a4d1f.jpg | https://s.cornershopapp.com/product-images/1770423.jpg?versionId=2thXXlnErvS.zXG3CM_MxVFQ1_yK23Fr |
| 8077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66fef86d-1bb7-42ef-95e2-e16a6e0a4d1f.jpg | https://s.cornershopapp.com/product-images/1616996.jpg?versionId=ye9Ge18KkT8Ffmkcx.EKjDWPbx9K77 |
| 8078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3f8a7d9-3d8e-403d-a442-a0924dec4072.png | https://s.cornershopapp.com/product-images/1738623.png?versionId=xk1zVbi8bluEqZj0yOSdklOrgz5Ij60S |
| 8079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d60b185-23b2-4ab3-95fd-f2e75c6839c8.jpg | https://s.cornershopapp.com/product-images/1670628.jpg?versionId=.1Qt56VIR80EEv_8k55hvIKy0rWb8efT |
| 8080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_626d383d-9e8b-4b06-af72-e5da93141c7b.png | https://s.cornershopapp.com/product-images/1684111.png?versionId=ouZ8XxCN_5gRfv0tU4BufIeVAhI4h6aC |
| 8081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70bb1e00-e1be-4a89-90ct-b6faf1eba2e0.png | https://s.cornershopapp.com/product-images/1697972.png?versionId=wvNDcQHHgsE0HZv_e.2JrJD7Lwp4xRCr |
| 8082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6f280f8-b24d-44d9-bd43-4bc4a499f040.png | https://s.cornershopapp.com/product-images/1765276.png?versionId=QNZcN_YjLDgKAth1.xFRvE51L9PE_4DS |
| 8083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24d75cf3-8322-4491-a208-988b73Bc0a6a.png | https://s.cornershopapp.com/product-images/1616031.png?versionId=gbuCWUtsOyuMWra_9QVfeimm1StCJv_M |
| 8084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_639da384-9753-4687-90ae-f9b7e6a3a977.png | https://s.cornershopapp.com/product-images/1818368.png?versionId=2eWiuRd.0_LUbOOfPBr9ri4Dbp23apbc |
| 8085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06409302-490a-46e9-bf36-d2ada10d56e0.JPG | https://s.cornershopapp.com/product-images/1706582.jpg?versionId=Mms58QWu8LzooodeJ9IM6jZd0jAYlPj. |
| 8086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ed011bd-a7af-4aaa-9233-44d02615c34b.jpg | https://s.cornershopapp.com/product-images/1652578.jpg?versionId=rpq0N5mwaDOV8eVtNK.LVJRG7nFnQDKh |
| 8087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41bad19a-5d90-49c0-8739-4662fb6c9c5f.JPG | https://s.cornershopapp.com/product-images/1685371.jpg?versionId=ekQHDPDVdzIdebuXCqS6aZEOTmbDPtFC |
| 8088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b5bf172-1c83-4690-b93c-05d65c690651.png | https://s.cornershopapp.com/product-images/1732797.png?versionId=LFf9uChwrl9V6bWJtTjhXhy_zGlZRn5r |
| 8089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8270bfe-ec2c-4c7f-a791-df2e9064a39d.jpg | https://s.cornershopapp.com/product-images/1626383.jpg?versionId=q920hVTiuaQsHntdfWG6CoCUem7V9sS1 |
| 8090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d2da869-0334-458a-9a91-c93d59571d89.JPG | https://s.cornershopapp.com/product-images/1613104.jpg?versionId=IHqVriQIQhU8rG_pk3fC.cU5smLG__6L |
| 8091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91b46a9b-abdd-4b1d-af77-3068e5acfde7.jpeg | https://s.cornershopapp.com/product-images/1923091.jpg?versionId=1IW1LckHinNXKK196KIIDV0WRHhcVe |
| 8092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5530d05a-006f-474f-a65c-3d691e1ca01a.jpeg | https://s.cornershopapp.com/product-images/1818807.jpg?versionId=rGe_yFKpYQdmL_CAafzmNXaXjwF66j_1 |
| 8093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b094ac8-4849-4f78-b745-136f9665c93.jpg | https://s.cornershopapp.com/product-images/1824654.jpg?versionId=9mEAmqmPpNXEPgUNBsSdTL0oXl1dajqj |
| 8094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7278ae2-f2a3-4636-818f-c866e270a4af.jpg | https://s.cornershopapp.com/product-images/1818987.jpg?versionId=wPLLedBULOLBLB0Ob7epYhki3W4hQsr9 |
| 8095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_163a8fbe-570e-4ab0-9420-9d9a07c7754f.png | https://s.cornershopapp.com/product-images/1823406.png?versionId=Q97oDEkagOq3lGu6zVvj9HqdHUIca0Ms |
| 8096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4599ac4-bb19-4883-98a4-ef93ff5bba0e.png | https://s.cornershopapp.com/product-images/1758205.png?versionId=FcTum7TdEncOM9sZoE_XjSNUUgZg5RCw |
| 8097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4599ac4-bb19-4883-98a4-ef93ff5bba0e.png | https://s.cornershopapp.com/product-images/1822626.png?versionId=9JcEn4StSTrgsL_4FdwipxS.FGD9M_WS |
| 8098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d3dbd55-dab6-42df-832c-e5af569f3ab1.jpg | https://s.cornershopapp.com/product-images/1631023.jpg?versionId=yFQFlujPBrUfhbqKjdNHVw0_GfYM9PGY |
| 8099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ee92c7b-92eb-48a2-b02e-61dabe9e0556.jpg | https://s.cornershopapp.com/product-images/1615251.jpg?versionId=YJcT9Y2Pi3fOLLXYAJrBC28N_ro9EixN |
| 8100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ee92c7b-92eb-48a2-b02e-61dabe9e0556.jpg | https://s.cornershopapp.com/product-images/1678606.jpg?versionId=eLXVxruZRvjdh1KZVcPQ_IkFbio7KyNl |
| 8101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8b534b4-a79d-4c7f-b8fe-dc21dcfcac46.png | https://s.cornershopapp.com/product-images/1669253.png?versionId=h9NTmHhG698FGy_UTDcy8naq8OJOZZvt |
| 8102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43d2c286-4283-4dea-850e-19e754f03e6c.png | https://s.cornershopapp.com/product-images/1765855.png?versionId=Tr6fPRkoJbF3bRXm53HIVEzedG_x4u5A |
| 8103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11e8f8b6-5b44-4f7b-996b-5c828fe585aa.jpg | https://s.cornershopapp.com/product-images/1616616.jpg?versionId=3i3F9UDppOVBzoSiMBKgOoZDMxbXvdqu |
| 8104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11e8f8b6-5b44-4f7b-996b-5c828fe585aa.jpg | https://s.cornershopapp.com/product-images/1750263.jpg?versionId=3edHg_57Pch.VenJC5px9BfalYYjVlFL |
| 8105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f0e60f0-6ec4-4da8-8451-fb53484c328c.png | https://s.cornershopapp.com/product-images/1615958.png?versionId=XUAyr4205GNUnKWl583MDKTRMtW3MCk |
| 8106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e576924f-013e-455d-b654-b61a450f8916.png | https://s.cornershopapp.com/product-images/1625473.png?versionId=ATLd0LvxtZhUVbBcHmGI4ScMClW1JrHc |
| 8107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b9b1f85-30c2-4a49-8511-292c3be4f4f9.png | https://s.cornershopapp.com/product-images/1648253.png?versionId=qh2EK0weGwqtmuCNnc9lpWHWu7r7ZQDp |
| 8108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44e55742-157d-403a-b609-b234b51b2e74.jpg | https://s.cornershopapp.com/product-images/1823437.jpg?versionId=bLL8oBQv5_pDwIWVuWUWrpfk1MU0UrJ1 |
| 8109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07e94a8d-0479-424e-b0dc-46e7628dd273.jpg | https://s.cornershopapp.com/product-images/s8X9XYfBhayksA3TmrYfqpjRJkZv7btf |
| 8110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c02edca4-a9f0-4195-bf2e-6ad26287d773.jpg | https://s.cornershopapp.com/product-images/1632614.jpg?versionId=pbKbnxij6yL6suJxVHKxJO3TaIgYEc_ |
| 8111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd8fc0a0-c443-4019-93d9-279daeea2af7.png | https://s.cornershopapp.com/product-images/1786215.png?versionId=eXurQxXvfZd3WXpTmSbN868KNaSqY8t62 |
| 8112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1773d2b3-4fa7-412e-85da-13b496643efd.jpg | https://s.cornershopapp.com/product-images/1674759.jpg?versionId=TK82xusIQ6KXQVApsbR1b_Tz2RBuD1jT |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20ad98fc-d18e-40ab-9e05-a39756efb2cd.png | https://s.cornershopapp.com/product-images/1817461.png?versionId=WHljmsEOrpxyiMlyAcl_MW4GSD5n4Keš |
| 8114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20ad98fc-d18e-40ab-9e05-a39756efb2cd.png | https://s.cornershopapp.com/product-images/1758262.png?versionId=74nhei71c0Sm81YaJCgjw8xsc9_InXn9 |
| 8115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f3a902-abf5-4dc5-905b-73d7148bbe07.png | https://s.cornershopapp.com/product-images/1685102.png?versionId=AertfOS6HUzq_m7KQNN.uc9RG4DTAFPR |
| 8116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0947113-c5ef-4977-9352-70a756249931.png | https://s.cornershopapp.com/product-images/1784024.png?versionId=oUvSgg4ws6J1gGWbKJlvdXQNh7iyC7Vz |
| 8117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12216 1b0-ead0-41e4-9683-4593b8425518.png | https://s.cornershopapp.com/product-images/1817368.png?versionId=mFdUpDiSP3SghaOnXUrU255ycj9_Qwr5 |
| 8118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74704bc9-9a51-4ef9-af97-fff0f2820dcd.png | https://s.cornershopapp.com/product-images/1682677.png?versionId=qP.DHyvWE.3mQG6JdqoDm_JQuwgYNNON |
| 8119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b928116-edf6-4bab-8e5a-14834a6f4930.png | https://s.cornershopapp.com/product-images/1612949.png?versionId=1gGZFAnEqUhMbr4m2zebbGonx1aTGQ5C |
| 8120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96e715c5-143c-440f-b119-371f66f9288b.jpg | https://s.cornershopapp.com/product-images/1615011.jpg?versionId=.EOLWxGN054XikrcwqIa40OlvzsBFwwr |
| 8121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f135b58-ba3b-450f-9f1b-798afae6e2b2.jpg | https://s.cornershopapp.com/product-images/1626634.jpg?versionId=UV9S6vGOHEOVEVi6buq3kBS53mp865GK |
| 8122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1773d2b3-4fa7-412e-85da-13b496643efd.jpg | https://s.cornershopapp.com/product-images/1818024.jpg?versionId=dnZKEtQFgoeDavVhQVqV4HOhI5mwXO.Z |
| 8123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aea8043d-0320-4372-9985-7d0158e2f391.jpg | https://s.cornershopapp.com/product-images/1631365.jpg?versionId=ThqA0xBm8mLo0vmegRhfIyjp.HWmxnV |
| 8124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9449a6c8-726f-48d3-9a77-7b442d9027 23.JPG | https://s.cornershopapp.com/product-images/1764603.jpg?versionId=LguLpUBpd9cnaluH7H5qV0HfJ1PNeFLt |
| 8125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e46b7f6-1e90-48c2-afb6-28b4185ea3f8.jpg | https://s.cornershopapp.com/product-images/1622104.jpg?versionId=wczAeIyY S4C7TUqOJUnDkxkYN1XyxYf |
| 8126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7640b179-4cf8-47c7-870b-7a57c294a3e9.jpg | https://s.cornershopapp.com/product-images/1825134.jpg?versionId=gj7gFYOTVYmHfL2EYngjHD95jphebL04 |
| 8127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72f818d7-33ff-432a-ae25-84c623d6c566.jpg | https://s.cornershopapp.com/product-images/1820536.jpg?versionId=a5IFvVCaS.I5xSInacw5SPiFiKAj2nW. |
| 8128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1612ab6d-2306-4be1-80a5-5c385d8ff0bc.jpg | https://s.cornershopapp.com/product-images/1618783.jpg?versionId=_kbkEA0B0jk8NDYhUiv7wFY3AnL56AmR |
| 8129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f4c7c25-1156-4e4b-9550-97ddb82e1662.png | https://s.cornershopapp.com/product-images/1819476.png?versionId=bvb8zC4WZ7BTz9YGnuX6_LlDcMCPf2x5 |
| 8130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_230b380a-4266-46fa-b30e-0ea7ebc18629.png | https://s.cornershopapp.com/product-images/1823268.png?versionId=BBKW8F2KyZxdAQm6qhH5TX5uuVgbNk |
| 8131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2eabd3d5-3042-464d-8b17-f77193f0df06.jpg | https://s.cornershopapp.com/product-images/1613852.jpg?versionId=ABKi8HeYBLEqSA3vLAsWMRmgPYXoRgm |
| 8132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40795089-e841-4684-8b1c-1f6cedd5ea73.png | https://s.cornershopapp.com/product-images/1707128.png?versionId=tlARi662kqM1b7XJjZHmuSEb95CJ7mpr |
| 8133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba972847-c91d-42dd-ab79-e4ca6d2a49e.png | https://s.cornershopapp.com/product-images/1709488.png?versionId=tgGJEOtafAK8xnXEPninMIhvivKtW05yc |
| 8134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d5c40fb-517e-4403-9103-248503189d35.png | https://s.cornershopapp.com/product-images/1787954.png?versionId=MVJYcgc3SBCPTja7Hes1f6lCF5BxPE0_c |
| 8135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbd746bc-09c7-4ba9-9c46-5b31c5ccef79.png | https://s.cornershopapp.com/product-images/1818605.png?versionId=aqbClIC.2eKhPoXLBILuncfnAz_P3Med |
| 8136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bf86d50-8aea-4051-b8db-9b656d94bdd2.jpg | https://s.cornershopapp.com/product-images/1821495.jpg?versionId=rSavTW5tJIUsLxe8usfOLWaoZbtZ9EEg |
| 8137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15751112-8457-4e99-9bcb-90e1d84b7cdd.jpg | https://s.cornershopapp.com/product-images/1757305.jpg?versionId=VeDi3Z.MNDdFBOP8oteRPjr5I9VnIMDs |
| 8138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c14a98b-abae-44b1-85da-26269d0892f5.png | https://s.cornershopapp.com/product-images/1628076.png?versionId=QEbESv4l9InZTAv3AT.Y28Mq485BK8_ |
| 8139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7c0f9b9-36ca-48ac-8e1b-83f892196a a8.png | https://s.cornershopapp.com/product-images/1743574.png?versionId=wNwqIjdfYm2hNoyPEBCIbnN_3GnLqkK( |
| 8140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfac6e79-dd4c-498b-8b09-d3c6a6615056.JPG | https://s.cornershopapp.com/product-images/1758026.jpg?versionId=gRMoZzwbrAeWAL793fMK48jHXgoVwn4H |
| 8141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69589c2d-d7d4-47c0-8c6c-26c40e6ad883.jpg | https://s.cornershopapp.com/product-images/1626713.jpg?versionId=EQeYl8Wpj5A7uwwrxRK0VGQ1cSd8ZSE2 |
| 8142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c724bb02-c38e-440a-a83f-661da0fa0599.jpg | https://s.cornershopapp.com/product-images/1625283.jpg?versionId=baZSn4qqcHZlIXqQh2E5tVCzasq9J9vG |
| 8143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77f7ada1-77a4-4ea5-80da-2db29d24968e.png | https://s.cornershopapp.com/product-images/1822865.png?versionId=1BFnvhLMqLqpdLQnRfmD0oppz6.6rbB( |
| 8144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19be9987-fac3-433d-83fb-b44d2f0f710d.jpg | https://s.cornershopapp.com/product-images/1630509.jpg?versionId=0jnwJH.0qfyBKprW4eNX7hVusr5LaCwc |
| 8145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad1117dd-188d-4290-bb7a-9fc325a99ee3.png | https://s.cornershopapp.com/product-images/1788144.png?versionId=6pvIGG2rDhPCKaJH3MLiQwLAZhyQE7HV |
| 8146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad1117dd-188d-4290-bb7a-9fc325a99ee3.png | https://s.cornershopapp.com/product-images/1818981.png?versionId=8ge1m8ZgDmnPWn5voSqlS_WLp5bX4lIY |
| 8147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43b8b3fd-94d5-4765-beb1-96051b219509.png | https://s.cornershopapp.com/product-images/1768172.png?versionId=KM6icgPsd1yrS_UD1kidLdWuTG5MAHtc |
| 8148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f497c89-7568-4f58-be55-be415656033b.png | https://s.cornershopapp.com/product-images/1614316.png?versionId=pPnIdXEkktwCYppau8SBvINgZQHNPZs |
| 8149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fef3a80-d929-4a68-955e-53e0f841053b.jpg | https://s.cornershopapp.com/product-images/1629990.jpg?versionId=xoakLyvSoxYOrkZb3cSrgHQhJSnmHOUC |
| 8150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f19af3f3-ce35-41f1-b059-82b10c56dfb6.png | https://s.cornershopapp.com/product-images/1820375.png?versionId=MdRbGZSSYnMCtgi4_o06yiPov5_hP61c |
| 8151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6887f4f6-62ca-4532-98f6-d7c80bc9f3f6.jpg | https://s.cornershopapp.com/product-images/1823151.jpg?versionId=jpXeF1FK8wDnd3K2xZ5pDSgBTWcOYMXG |
| 8152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf180098-1510-488e-b28f-5a420532c2de.png | https://s.cornershopapp.com/product-images/1721283.png?versionId=UlTEkzsSNuZOq8hEvv7Mc7.GLIUdxhH |
| 8153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfab4c73-121b-48af-b3c4-2d6249 8aff7b.png | https://s.cornershopapp.com/product-images/1823012.png?versionId=HLwYhyuvsN3YUdLJhfbJ1Zy4mIBMuC |
| 8154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67edcc58-75a5-44b7-9a92-668 1e6678b45.jpg | https://s.cornershopapp.com/product-images/1778675.jpg?versionId=cFzalu8R3lh_c2f9NwXvjF8mH4nBbuon |
| 8155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efcf9954-a52f-4be1-bc1e-8d57d510b16c.jpg | https://s.cornershopapp.com/product-images/1631495.jpg?versionId=Y.Kt1Sa_9Uk7DYpt_B1ZUjo11ypb2RYx |
| 8156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_459d862d-d4d0-4d38-8fe5-edf191bc92e3.png | https://s.cornershopapp.com/product-images/1620455.jpg?versionId=FaRIvANckw0zpIApPo6nIdgf9G2ktHi; |
| 8157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42a4391b-8d95-4674-b5ec-66968316754b.JPG | https://s.cornershopapp.com/product-images/1671802.jpg?versionId=42iShrTuH_eMIAZC0X0A52DF2D7zGBOX |
| 8158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18f8a026-19bb-4ec7-b2da-f4049e6feafc.jpg | https://s.cornershopapp.com/product-images/1821513.jpg?versionId=dbkhr8dGTnoNQnlwcxlC8KAzDDvejRWt |
| 8159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb41cb0f-3b52-4bc0-97ca-0e06246f05d4.png | https://s.cornershopapp.com/product-images/1659276.png?versionId=MxvuT3ieDggtbVi_.DtGanmDfs.lsPeC |
| 8160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82f26a58-957d-4d1a-acc2-03fbc8fc1345.png | https://s.cornershopapp.com/product-images/1821753.jpg?versionId=PJdqcDrCwu7iJHzOnGMRHt3x.XMirvQR |
| 8161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82f26a58-957d-4d1a-acc2-03fbc8fc1345.png | https://s.cornershopapp.com/product-images/1675416.jpg?versionId=NS3D5SXzdoIpNQcySQQON54DU7mbO3c1 |
| 8162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_767a4415-d901-4f2d-8862-dbfbd310cf2e.png | https://s.cornershopapp.com/product-images/1641648.png?versionId=yex9wScrX70TK28VuUcFFEtGCzXpHVLx |
| 8163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3613938f-4415-4d28-bfdb-efefa29edbe1.jpg | https://s.cornershopapp.com/product-images/1620878.jpg?versionId=0KBNFvNaaLllVzZnDiazT3DreWFC5Ahi |
| 8164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cdf0618-9d18-4c51-9857-3706bde99e61.png | https://s.cornershopapp.com/product-images/1610015.png?versionId=6wf3MirtcGih_rdFdPjBBpPuU3PcP_V3 |
| 8165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c75c362-c71a-4b16-9911-d81d818baf1f.png | https://s.cornershopapp.com/product-images/1791643.png?versionId=USrN.T3veUbWj8P1NkWCrxsq0Wph1Umt |
| 8166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd54e6bc-8e4f-416f-b0cc-c070b83c1d80.png | https://s.cornershopapp.com/product-images/1614210.png?versionId=M3.dZHyuq8HOmQhY5KKagktJIGHf3GUC |
| 8167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c6f97c8-1ed5-4597-827b-0bfffc2212cb.png | https://s.cornershopapp.com/product-images/1735037.png?versionId=2yxqcLqvROQX7orXI1mIQXfP1xcbUFwv |
| 8168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_065c5e45-6555-4b80-a43d-16195561cd03.png | https://s.cornershopapp.com/product-images/1769631.png?versionId=GYEecPNkLJhnCtGE36GnWrQSpAOr0quU |
| 8169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_836f989b-1848-42a3-a2a9-165615051da5.png | https://s.cornershopapp.com/product-images/1822148.png?versionId=EwNAsndR6WdNTuvHNoQpSMtNB6mc8Tw |
| 8170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcd0b99d-25b2-4701-8796-d05f52df3d3f.png | https://s.cornershopapp.com/product-images/1618168.png?versionId=CB5T6CIE_Nwu57LJTi3IcmNcsazB1Rx |
| 8171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3b5e5af-1b36-47da-aaa7-d15a73ef6d6f.png | https://s.cornershopapp.com/product-images/1768507.png?versionId=RtG3S9LyOJWP16ShCAoNQ5mkKIKsSyhI |
| 8172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b99c29f-cdb4-46a8-bf92-b4c60e3dca28.png | https://s.cornershopapp.com/product-images/1772115.png?versionId=MfUzr8TV_j2dd27lmnTcfK5wzkDu0Xv |
| 8173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a24701ee-5cb1-4dbc-b81e-4c59743dc9ae.png | https://s.cornershopapp.com/product-images/1759415.png?versionId=ynslkyQ7oBsAqJlP6X4REp5Llk8C3cR; |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 8174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_524cabab-9c01-476d-b6a4-53e85ddf270b.png | https://s.cornershopapp.com/product-images/1751306.png?versionId=G.yvuqd49QK5R68haVN6zGu3RmxLFRyw |
| 8175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee57a23c-c79c-4e94-bdad-63ec5ae3482f.png | https://s.cornershopapp.com/product-images/1709481.png?versionId=UC6eKeBUQHbteRJ0TRnY_rqeglZIFv1c |
| 8176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_855462013-bf53-45af-803e-1eabfb7cebd9.png | https://s.cornershopapp.com/product-images/1785603.png?versionId=hne8kt7LhYcHZaCjo_3i6w9q5k24gpN |
| 8177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5746863d-06a7-4e63-8a6f-70404f11d07c.png | https://s.cornershopapp.com/product-images/1825065.png?versionId=zkfFmOHS.FMFfoHsba6i3goRkipRk5 |
| 8178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5746863d-06a7-4e63-8a6f-70404f11d07c.png | https://s.cornershopapp.com/product-images/1740161.png?versionId=bYAb425I3D_RCTjBwpl6pp0T.ActBPx |
| 8179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e870d7c6-51a0-4172-824b-e7139c3cbb0c.png | https://s.cornershopapp.com/product-images/1820782.png?versionId=074F98_Ni1m1.JF3wyVaXh2b.wV1QRbm |
| 8180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7149eba9-1008-4621-ab5a-7561eb877663.png | https://s.cornershopapp.com/product-images/1518739.png?versionId=LNLb25nnNANbVjSktwzaQCKwqUpQEO94 |
| 8181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0315c6f2-3bad-4248-89f6-c0f5b638b533.png | https://s.cornershopapp.com/product-images/1679832.png?versionId=5Q_X46MI5BdHGksughUtIuYE461Gr.P3 |
| 8182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce78b335-dbcd-4e3e-9a51-7b0b53c1c95d.png | https://s.cornershopapp.com/product-images/hpih4eESxsSoXrkWIQE2APTGJiDEQEcN |
| 8183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62b21a13-bfcd-4052-b0d3-63265da12f44.png | https://s.cornershopapp.com/product-images/1701948.png?versionId=zsBuF0Vd_BAdSxVJLX7toy6.qCwzpK9 |
| 8184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f2c7289-a6ba-4272-8384-2bf709a508587.png | https://s.cornershopapp.com/product-images/1819915.png?versionId=5CG2ZOlc795Gcj_Fgi eKg3IbCk4bS_P3 |
| 8185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae607593-73a7-4c9b-93cc-781834b35910.png | https://s.cornershopapp.com/product-images/1824487.png?versionId=SM8eS3mp0mu2N4DUIEQWnYkubnVuEx6 |
| 8186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b7f4bf-b476-4a1a-8a88-9e26d070e37e.png | https://s.cornershopapp.com/product-images/1824617.png?versionId=9pVhVXf7bUDS8_ic8X_VaLIbZvmbyqo |
| 8187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52649df6-1b30-4de7-b82a-4c1b6120ffc9.PNG | https://s.cornershopapp.com/product-images/1689070.png?versionId=69UND0vJCoGtLsgczSGM0YZzAyD4hlH |
| 8188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_367020bc-219f-417a-962f-9fbccd5364ef.jpeg | https://s.cornershopapp.com/product-images/1620063.jpg?versionId=LMQRg5QHFe7Hp474IoywhAQNdW8p2OEM |
| 8189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71256389-ed10-4fe5-8149-071ab52d19af.png | https://s.cornershopapp.com/product-images/1731378.jpg?versionId=Z.uD2pHw51y4OFoAgd1ZbRX6EAhFvo_w |
| 8190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fa485a8-c707-40cd-ae65-2b982fc25d93.JPG | https://s.cornershopapp.com/product-images/1756323.jpg?versionId=QDtGFt5ZDknypYHqdaoRNlt2Xqla3KC |
| 8191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5553d53-ea29-4f47-979c-34fa26953bf7.jpg | https://s.cornershopapp.com/product-images/1787089.jpg?versionId=xqjzVKAW.lGrJHF1esUzASKWNNI3hPfC |
| 8192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa2ec5a7-6e0e-43ae-af3c-c7b9e9862916.png | https://s.cornershopapp.com/product-images/1752404.png?versionId=EGap_HkV1nBh0o7DtReEINXk0473SPit |
| 8193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95a6609e-a83f-4c20-882e-661ed6af4774.png | https://s.cornershopapp.com/product-images/1653802.png?versionId=dB.cz5ld4qvMN24Rkn3nk.8xXrSeb4RU |
| 8194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72541594-a3e6-481f-b5b8-2f476a52f5c0.png | https://s.cornershopapp.com/product-images/1740076.png?versionId=QgKM6PWdP8mgynPVjc0IrO2grP77UPLc |
| 8195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f6b257f-59ed-d964-b2d9-d67e3670805b.png | https://s.cornershopapp.com/product-images/1741480.png?versionId=Q_pnJG2ZvXW7cyYNKnh245.bSVi8pF |
| 8196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dec75e3c-748f-44ed-8b42-9449d70eb36a.png | https://s.cornershopapp.com/product-images/1797184.jpg?versionId=dRJ.MbGifmi9LvBMvqc8tGqoGWdK9Sxt |
| 8197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccdf99c1-8769-4f12-9248-de503167776d.jpg | https://s.cornershopapp.com/product-images/1784544.jpg?versionId=ajGcAaq0Nh32QZZCv.nF8ypJKB3atOeE |
| 8198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c5d0d9-b00b-431b-a315-52a317576cc.jpg | https://s.cornershopapp.com/product-images/1626538.jpg?versionId=L.smkcDYgJtEu4Fe3tnREqMpwhDeiezj |
| 8199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7292a59a-b15d-4ba9-ba71-daf0259ec70b.jpg | https://s.cornershopapp.com/product-images/1621448.jpg?versionId=BOeml2lok5soMbfWNlbGOLQRgMqyyVg |
| 8200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59057034-8788-4d09-bfa1-23b3a4438a77.jpg | https://s.cornershopapp.com/product-images/1786679.jpg?versionId=cDNfUaBBinEBUAnBQBoCy5.Orre_8rwn |
| 8201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f1a8d39-b6d4-4ae4-abb2-685524b66ee1.jpg | https://s.cornershopapp.com/product-images/1620240.jpg?versionId=A_I551hTtDI7Cpp9cD8R22lMbod57yiY |
| 8202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_603a7c8a-f94f-4824-b533-716e4c87ac70.JPG | https://s.cornershopapp.com/product-images/1675215.jpg?versionId=wFMcoPtdi1U42toWaTD0YtIuWFN_8kVu |
| 8203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_603a7c8a-f94f-4824-b533-716e4c87ac70.JPG | https://s.cornershopapp.com/product-images/1818989.jpg?versionId=xonXz7N00OUtFIrGNpCF6ZGIsnb.plpN |
| 8204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a85b1e1-dcca-433c-a5c6-562652d5e69b.jpg | https://s.cornershopapp.com/product-images/1741645.jpg?versionId=LomwUEQDt3nRiOC6puFjiWw71EvFWTkl |
| 8205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bd1a722-de9b-4299-b570-9c9923b8b1be.png | https://s.cornershopapp.com/product-images/1820608.png?versionId=S0yfO4HkH4xZ5gkqSVEU2z16aXFN5P_5 |
| 8206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bd1a722-de9b-4299-b570-9c9923b8b1be.png | https://s.cornershopapp.com/product-images/1680328.png?versionId=bY9T2uyLoiDUAsqmqdWmRJ3Vdepx T4xV |
| 8207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_552a3972-41e9-41f5-9b57-3daeffe9e86d.jpeg | https://s.cornershopapp.com/product-images/1611293.jpg?versionId=2c_21LChcpLt1QbAqUt1wgobVFWBHo: |
| 8208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b792c10-a3e5-49ad-942f-b0a4b3c3d08b.JPG | https://s.cornershopapp.com/product-images/1681678.jpg?versionId=55HK9Pkcs9VYsLwnhoNqdQ_tjIa7o86 |
| 8209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13f657ae-0837-43b1-b0cf-7140db29a109.jpg | https://s.cornershopapp.com/product-images/1725992.jpg?versionId=kI6HmH1yfztMOJiehpTdkBQv1Txt38T |
| 8210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eadc7d3e-84a8-4420-8de3-e49353dff894.png | https://s.cornershopapp.com/product-images/1823837.png?versionId=N3MKP45vZrGEJ0t6OmUF48GBqX7z7nZn |
| 8211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab863dad-c948-454d-83e3-0d6233e424b5.jpeg | https://s.cornershopapp.com/product-images/1613657.jpg?versionId=mCgPwbtWucNQPXpoOQd6m.D3KiL_SrgL |
| 8212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_512c9a25-6dd0-48c7-ab36-c955d82fe191.png | https://s.cornershopapp.com/product-images/1611447.png?versionId=MDmuA56V2OFau_Oc0QIskKcdsyxiSDCc |
| 8213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5562a3eb-959a-4999-b60c-cb0d07142979.jpg | https://s.cornershopapp.com/product-images/1620119.jpg?versionId=XzUa8gLebd6CIngEURgLsmNwIWe0j3Li |
| 8214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5562a3eb-959a-4999-b60c-cb0d07142979.jpg | https://s.cornershopapp.com/product-images/1771157.jpg?versionId=RpkFmmjRU8ZURoGfBrhfronSqp4R.xSSw |
| 8215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5562a3eb-959a-4999-b60c-cb0d07142979.jpg | https://s.cornershopapp.com/product-images/1818418.jpg?versionId=q_f8gdS7MtlnEmzAWkH8GnEKB_dyX95L |
| 8216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f586f00-464d-4940-a1a7-2c327f882de41.jpg | https://s.cornershopapp.com/product-images/1621477.jpg?versionId=1lE348eO8YibTTvfplViFHmCP1J9Mu |
| 8217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e95378a-04b0-483e-9c72-00b4d77740ba.png | https://s.cornershopapp.com/product-images/1622327.jpg?versionId=FeAnVIXs9WHzPKuQjT1HDgnFObL_OLe8 |
| 8218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b5345ec-88c0-425d-8330-7c8bb7d4dbf9.png | https://s.cornershopapp.com/product-images/1674998.jpg?versionId=w6AmCmDhoCWOBjwkHgrI_MasrmMp.DVL |
| 8219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de6576fa-5a2d-4307-b70f-6dc4fbe50501.jpeg | https://s.cornershopapp.com/product-images/1822243.jpg?versionId=d28mdU77hnArlkEg7xWKiU4RpkavdFKA |
| 8220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2defc1ac-789e-43e1-b25f-4e0875cbdd58.jpg | https://s.cornershopapp.com/product-images/1728145.jpg?versionId=5qBHlZ7EFm2L0fSrtpVRginuY3.X5AEW |
| 8221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_177a030e-fce6-4a78-8926-dd4ffeec040f.jpg | https://s.cornershopapp.com/product-images/1678732.jpg?versionId=mf2cChewf8n4VPnWprEpgVzvoG0_21x7 |
| 8222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96f3a241-c0cc-4a9c-bc31-2dc072bd658b.JPG | https://s.cornershopapp.com/product-images/1825348.jpg?versionId=fR0wYWrH1ilcjb45m9b3RoJbO7Fo_zg5 |
| 8223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96f3a241-c0cc-4a9c-bc31-2dc072bd658b.JPG | https://s.cornershopapp.com/product-images/1730059.jpg?versionId=y9SzhUU9nh21aK7dEgdNcvOB0RyQoK33 |
| 8224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20231bd9-e525-44a1-bba5-126a36ab0f8b.png | https://s.cornershopapp.com/product-images/1790450.png?versionId=uG1F0U1UQUDBTCsEF1bvEqTkXw58zMFB |
| 8225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ba8fd87-c491-4a22-8f72-e5c27f3d5767.jpg | https://s.cornershopapp.com/product-images/1825154.jpg?versionId=Kj3oExVoLri3oWsPdJsiHPO0pfwSBwrT |
| 8226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cd18d20-6fb2-423c-b5d2-c2ede0584017.png | https://s.cornershopapp.com/product-images/1818280.png?versionId=bpl21VyUKNIyJIWPJ5i35C.xq2u0Jr1Th |
| 8227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52dd748f-4531-4d6a-b3c4-b6011fc68695.png | https://s.cornershopapp.com/product-images/1614691.jpg?versionId=ITxRZTYBQ1_rJVTzWjE2ODoNegc3gPj |
| 8228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3dbe82b-8782-4f06-a97d-4bca31941155.JPG | https://s.cornershopapp.com/product-images/1734265.jpg?versionId=iwdyItya8gG.1PvNtckC8LBaEjCZsbKV |
| 8229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3dbe82b-8782-4f06-a97d-4bca31941155.JPG | https://s.cornershopapp.com/product-images/1318833.jpg?versionId=gkPzYq1..4eApwLRr3RyJsp5q5WiDTXw |
| 8230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b981b666-ae24-46a6-a0b2-9b785c7ef284.jpeg | https://s.cornershopapp.com/product-images/1822243.jpg?versionId=d28mdU77hnArlkEg7xWKiU4RpkavdFKA |
| 8231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f31bd1e4-2a81-4e27-8a28-98d2046b1b4b.jpeg | https://s.cornershopapp.com/product-images/1822243.jpg?versionId=d28mdU77hnArlkEg7xWKiU4RpkavdFKA |
| 8232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de6576fa-5a2d-4307-b70f-6dc4fbe50501.jpeg | https://s.cornershopapp.com/product-images/1751153.jpg?versionId=uXcFLFgjuTR4Tm8oCUYVNn2mi9yK3VKd |
| 8233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b981b666-ae24-46a6-a0b2-9b785c7ef284.jpeg | https://s.cornershopapp.com/product-images/1751153.jpg?versionId=uXcFLFgjuTR4Tm8oCUYVNn2mi9yK3VKd |
| 8234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f31bd1e4-2a81-4e27-8a28-98d2046b1b4b.jpeg | https://s.cornershopapp.com/product-images/1751153.jpg?versionId=uXcFLFgjuTR4Tm8oCUYVNn2mi9yK3VKd |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9873dd69-00e7-4e5b-9630-492c223f49df.jpeg | https://s.cornershopapp.com/product-images/1821976.jpg?versionId=uacYW7YIYacXhzLcpHDV0xIYM_JrDHJy |
| 8236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_862b431a-7389-4d60-b98b-d34e92ba8df7.jpg | https://s.cornershopapp.com/product-images/1725691.jpg?versionId=NcIsBrvJg3XFCBvfb5k1F7T4w4qTFfpc |
| 8237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3aa5d84-ee06-4d0d-a431-508076dc457e2.jpg | https://s.cornershopapp.com/product-images/1791572.jpg?versionId=2gSd0chb7SX8g7Ir47MvobKM1FI N6YW5 |
| 8238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e80l89d9-8f0b-43eb-83e7-700e82669b80.jpg | https://s.cornershopapp.com/product-images/1669223.jpg?versionId=SItT3LEVQdVxIdwyTQyFgiWy77HvJJ3 |
| 8239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e80l89d9-8f0b-43eb-83e7-700e82669b80.jpeg | https://s.cornershopapp.com/product-images/1822224.jpg?versionId=gV9Z4KYAjrWBen6leRIIrBDn7929MUKX |
| 8240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69f1b9b1-bbae-434f-b3d5-089cfb544616.jpg | https://s.cornershopapp.com/product-images/1618679.jpg?versionId=Dk5mN.anA9Tqb7m_ukMTaBVuH6zeG1HL |
| 8241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69f1b9b1-bbae-434f-b3d5-089cfb544616.jpeg | https://s.cornershopapp.com/product-images/1781884.jpg?versionId=qzn1Z12XM2SCzizNSIFTOPR.tGvw6IlF |
| 8242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14a110bc-7bef-4474-82aa-0c1cac984f43.jpg | https://s.cornershopapp.com/product-images/1670715.jpg?versionId=i_HjfC4_BrwwCI46X41mAc4w7r0I0xBT |
| 8243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3ef027a-1d8e-425a-a988-07bdc3a6d119.jpg | https://s.cornershopapp.com/product-images/1788297.jpg?versionId=veoeuEVvMYKSKefctnw3i7up7IvZRKm |
| 8244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b643be8b-c03c-4686-8bfc-a3377e13c5d3.jpeg | https://s.cornershopapp.com/product-images/1618366.jpg?versionId=XBmifpkcE.aubWoSYu1Hb16y7olxieUL |
| 8245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d61ddb20-bd5f-4b19-8362-1ffa0e2d2e31.jpeg | https://s.cornershopapp.com/product-images/1621483.jpg?versionId=1kBiGQ04kkL6SO8HIRq92._1XzB9VVc |
| 8246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7238f32-b84a-4f0c-9e48-29d0be20ceea.JPG | https://s.cornershopapp.com/product-images/1764216.jpg?versionId=kRMiyO1CHOsSaCVfI3NiQ59zJIh60gd |
| 8247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48f85e58-b0e1-4c1b-a108-9b0347e5243f.JPG | https://s.cornershopapp.com/product-images/1610430.jpg?versionId=BIqN.I6bCOREXwqw0hLIIz.TEZS4BXJ_ |
| 8248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c7d09c3-0e8f-4659-a880-9711f9031c84.jpeg | https://s.cornershopapp.com/product-images/1610430.jpg?versionId=BIqN.I6bCOREXwqw0hLIIz.TEZS4BXJ_ |
| 8249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f1e6ba8-0d42-45cf-b947-2ea7f901c9b6.jpg | https://s.cornershopapp.com/product-images/1626026.jpg?versionId=ymsdKlOwuK0C4J.1NFD2wCQxgnE09EVF |
| 8250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d452afb-f11d-4f8e-af31-920b31ccc6c4.jpg | https://s.cornershopapp.com/product-images/1631130.jpg?versionId=oS9shGvojB7C57zhjzTGK77_Hb4hhdJ |
| 8251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b296c8a8-99cf-4a41-940a-ae6076cac5cf.jpeg | https://s.cornershopapp.com/product-images/1921958.jpg?versionId=.eU3w1Tc7Is4Ygju4NNS92CXH65HomYj |
| 8252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc9a6737-b9c5-4d4f-bc47-0d96778c18b7.png | https://s.cornershopapp.com/product-images/1780861.png?versionId=j55ck8NknPmyC9y4qC4Xx6cUmRnW2vU9 |
| 8253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b3fb8f7-967b-440d-b204-92a6fe925b80.jpg | https://s.cornershopapp.com/product-images/1818617.jpg?versionId=6xopkpnwMPCJgb_2LZsANKv0CtYO0QA. |
| 8254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c7b1e90-b5f1-416d-af4b-a580f8b78656.jpg | https://s.cornershopapp.com/product-images/1820392.jpg?versionId=mJMzLQV6lu8xk_iM_a86CAL4D.wSokq |
| 8255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1abf7a85-d5a2-4572-947c-8395d8938eef.jpg | https://s.cornershopapp.com/product-images/1760558.jpg?versionId=5b1gGfOB8D_1 Imsi.9xHHL54sPEoaQ |
| 8256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_591faebb-d9a1-41da-9ecc-85eeebe5e4cb5.jpg | https://s.cornershopapp.com/product-images/1642907.jpg?versionId=6RBHGWWOPbhvhwXR5W0uAD30gybtdhAc |
| 8257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22e7e6c3-2db9-4371-851c-9bb72696a019.jpg | https://s.cornershopapp.com/product-images/1707987.jpg?versionId=l12Xdaix16Cul.t3TFIKEWHP7YI.en0OG |
| 8258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c016b673-43d7-4ed5-bd13-a27f0d11312d.jpg | https://s.cornershopapp.com/product-images/1784143.jpg?versionId=eL_sRrc8bffyZ6FZYM_p8w5dezwryRs. |
| 8259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79f050c2-8212-42be-8feb-705d593b973e.jpg | https://s.cornershopapp.com/product-images/1619873.jpg?versionId=PjUpbpNNDLy1cHoqe5TQVzitZeJWtoF |
| 8260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f3e1a6-472d-4db4-b7d1-d543b6b95088.jpg | https://s.cornershopapp.com/product-images/1825067.jpg?versionId=xQWSMidST0.QvjoNnz_yQ.AhZD9Q6yvW |
| 8261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76081f34-14c3-4a1a-a6f2-8145322da62a.png | https://s.cornershopapp.com/product-images/1821074.png?versionId=i2G0DJXDKX.KP2gmlKcSXIeU8cecYNxu |
| 8262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6af4be2-aef9-4384-90ee-173999409b44.png | https://s.cornershopapp.com/product-images/1711668.png?versionId=1x3qHhEHD64P_9tpZDJHcB_4yii.I40W |
| 8263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92c003c3-a4ea-453e-bb8a-656526be1310.jpg | https://s.cornershopapp.com/product-images/1762432.jpg?versionId=_tPbb3XdoIwi9AtKDQItAAAHVch.7b-Z |
| 8264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92c003c3-a4ea-453e-bb8a-656526be1310.jpg | https://s.cornershopapp.com/product-images/1625250.jpg?versionId=KpGTKAcDcVtCnxHM_BbXMom5.mjVj4I |
| 8265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e508c983-b9de-41fa-876f-c0f8583be10c.JPG | https://s.cornershopapp.com/product-images/1794008.jpg?versionId=Z0h5j55UGgKz_KFaTPSlFbHuALTPj8x5 |
| 8266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38367089-1a5b-4e85-b05f-e1cd1fdba1ad.JPG | https://s.cornershopapp.com/product-images/1745421.jpg?versionId=CjILUigJsCw1aozfFe88zM4M26NY_Yf8 |
| 8267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2d18e49-0132-4254-af18-f3e5e73c7da5.jpg | https://s.cornershopapp.com/product-images/1630662.jpg?versionId=qIFbLyeCmvPr3KTesjFkTM2DIqrLaZ.C |
| 8268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1832ed8d-5ce5-4aad-ab43-ced2e6569l93.png | https://s.cornershopapp.com/product-images/1694784.png?versionId=bLonqp_51YHGayIBUc2tuSlHKnxGD62K |
| 8269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5ccc639-319a-4a22-ab93-95dfdfd4ca5d.png | https://s.cornershopapp.com/product-images/1778569.png?versionId=xq2Pl6vydIf2fz42TAl4diolCt.u32rJ |
| 8270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72f58bad-56fd-4006-be91-fd1021139ab0.png | https://s.cornershopapp.com/product-images/1676434.png?versionId=HFao14zqMntCLmrNhF2H1aGtwkB.HClf |
| 8271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b836a0e1-8cb6-4630-b559-7b710949ec96.png | https://s.cornershopapp.com/product-images/1711279.png?versionId=_hKIwdyCHZ1LeG2jF34SvN05tb5QYbU3 |
| 8272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ad0ffcf-85ea-482c-b525-6c773c5d252a.png | https://s.cornershopapp.com/product-images/1742103.png?versionId=pzVK92xUte6W7LU68NPGphBKiFXmNz4W |
| 8273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ad0ffcf-85ea-482c-b525-6c773c5d252a.png | https://s.cornershopapp.com/product-images/1819426.png?versionId=3hhEmIcyAAZ.5ukyp889gZ7C3fXx3naSe. |
| 8274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f697b1c4-d3ff-4ab7-9fac-f7fe701519fb.png | https://s.cornershopapp.com/product-images/1820668.png?versionId=sqwHJVPQPiy6H0NFd8ahRq |
| 8275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f697b1c4-d3ff-4ab7-9fac-f7fe701519fb.png | https://s.cornershopapp.com/product-images/1686862.png?versionId=ZRwNgvlSoL2DYx4VizY4j5MmK9mhJXZ |
| 8276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a7bb2c8-2e5f-4495-9877-197740a8d1b4.png | https://s.cornershopapp.com/product-images/1820083.png?versionId=UjPselx.vumKVBcevyIhTx8gKcvuOitu |
| 8277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db861fe8-edd0-426a-a311-0bc18df43901.png | https://s.cornershopapp.com/product-images/1794103.png?versionId=M7v9XNCuKNindB_E7iOSRfxDowU6unCg |
| 8278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0110683-c04a-42b2-8b60-9b10fb0b60bb.jpg | https://s.cornershopapp.com/product-images/1686907.jpg?versionId=nnr30lWqVyTud_RxF1ZGAPUKbJaoXEFf |
| 8279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02a796db-8d05-4e8f-bcb3-6eac04b95644.JPG | https://s.cornershopapp.com/product-images/1655403.jpg?versionId=Q7smXHSFo8u.WwSbyvH.49MLqP_MOJFv |
| 8280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd11a0d2-189f-4bf0-a6e4-a611a77788ed.jpg | https://s.cornershopapp.com/product-images/1768944.jpg?versionId=ZvfcV4pA7P48ZK1X4QZwQ9JnmDxHJZMC |
| 8281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a24bc1fd-e2f4-44f4-a1d0-03468c6f0f47.PNG | https://s.cornershopapp.com/product-images/1708773.png?versionId=R_h.t84Hko8dQtzrJpzfRq9mDaRCVTKf |
| 8282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a24bc1fd-e2f4-44f4-a1d0-03468c6f0f47.JPG | https://s.cornershopapp.com/product-images/1824521.jpg?versionId=3A9qoMU6yurY0Aaj2j9gb36uoAse8pgt |
| 8283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d533e3a-2007-493a-911e-3f432704bd3.jpg | https://s.cornershopapp.com/product-images/1615536.jpg?versionId=VnFoLtBWHIKmNcWXXqJx4YgFgsvvKWjI |
| 8284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d533e3a-2007-493a-911e-3f432704bd3.jpg | https://s.cornershopapp.com/product-images/1794514.jpg?versionId=ckc2c86qjM_99NN4RCVUIzyTPLCIgnC |
| 8285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c53b884d-9406-47a7-8b1d-24881a63cc03.png | https://s.cornershopapp.com/product-images/1823768.png?versionId=AuNvuvKhD6sRSd29oFbwoQ1tDnQEKKaB |
| 8286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e700bbdf-7704-4717-806d-8a4c3a60de41.jpg | https://s.cornershopapp.com/product-images/1713970.jpg?versionId=mNSEAJKJd_OK1wgQrvKOYYusvU4ErKJQ |
| 8287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b56553d-e334-4156-b904-c52dce102f6a.jpeg | https://s.cornershopapp.com/product-images/1820880.jpg?versionId=ZrDTM1GIsR_5Cvcuk91yB1C01ZodwTdC |
| 8288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daad9fa9-dac6-4afc-8055-fa6824936b76.JPG | https://s.cornershopapp.com/product-images/1759413.jpg?versionId=YFR2rSt3awS6w66cuq3K7x.BUs6cvcRo |
| 8289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7lf2366f-aa6e-47e6-bb7e-ef978f60035c.jpg | https://s.cornershopapp.com/product-images/1703623.jpg?versionId=8m1cmq6jF7X1UYwtn8Ik.2pyYK4pWnU1 |
| 8290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46095394-7367-489c-99a4-aaed593102bf.jpeg | https://s.cornershopapp.com/product-images/1610786.jpg?versionId=Guo8.7.59y8pxHzXICNFVz1JRiZ.Q4Cc |
| 8291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9e76e23-ef0a-4398-89e4-429b9849f858.png | https://s.cornershopapp.com/product-images/1754718.png?versionId=hMRoGpfpIBzrMVzKuV26pK8QXDR_bswz |
| 8292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9e76e23-ef0a-4398-89e4-429b9849f858.png | https://s.cornershopapp.com/product-images/2f1P6Na8hWRVf1t_UwJZz__b3r.b30SB |
| 8293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24f17f07-88c7-4ee9-8ebd-c960ea45d799.jpg | https://s.cornershopapp.com/product-images/1780312.jpg?versionId=fpUkFuS5WLuVzrAUDNdShuAkJEpsNekf |
| 8294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd8a4d89-f941-4088-9a81-322ac132aa9d.jpg | https://s.cornershopapp.com/product-images/1780312.jpg?versionId=fpUkFuS5WLuVzrAUDNdShuAkJEpsNekf |
| 8295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d99bdc-730f-442b-9244-f996101411ec.jpg | https://s.cornershopapp.com/product-images/1612400.jpg?versionId=Vy.dW6FGQ7R1W53TfNRQKTvE1eacFTQK |

1387036

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4034af90-1d41-48f4-9034-3fd40d672f28.png | https://s.cornershopapp.com/product-image/1823088.png?versionId=uQdHHTrMecg8gbv73Zf5eW1i.cPnf2.u |
| 8297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79f35a75-1558-49bf-93aa-ebb4312604ca.png | https://s.cornershopapp.com/product-image/1782172.jpg?versionId=he4YFrAJJm0IA8a2CpbP.KJovo71cPf |
| 8298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5937225-5955-4dd8-85ad-97f757119454.png | https://s.cornershopapp.com/product-image/M9lm.cvKQZA7aYjk.pCHz1Vno£zjAsH3N |
| 8299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5700187f-ae92-4cb1-bbdd-41b433e16ee6.jpg | https://s.cornershopapp.com/product-image/1622118.jpg?versionId=xFlGuCoEcu6RqaHk.I85YNaHS929Lk6 |
| 8300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d685a19b-8386-45eb-acec-ad28e7116fdb.png | https://s.cornershopapp.com/product-image/1766989.png?versionId=S3nhxkoWz8i1XnIDmB5OwYmtEqRKRUe |
| 8301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d685a19b-8386-45eb-acec-ad28e7116fdb.png | https://s.cornershopapp.com/product-image/1819676.png?versionId=PpUEO044HwK0Jo80KAwBsofgI4rFZWuQ |
| 8302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_l851fbd3-ba6b-4ed1-bc39-41d47f01f6f02.jpeg | https://s.cornershopapp.com/product-image/1620215.jpg?versionId=JkYNXRNBdMWI52HSdxgxBL2x2Glp_2Jc |
| 8303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_113759c5-a4d1-4e2e-a75a-75feaa26acc0.jpg | https://s.cornershopapp.com/product-image/1817502.jpg?versionId=kTPZb8Q1Or4g4GhK6UDqTLbLynTrSPYc |
| 8304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a46887ae-fa71-4903-a29e-8d4d29efc5f0.jpg | https://s.cornershopapp.com/product-image/1615083.jpg?versionId=GTNi0ynfqFBFrHmtGZ9jFvPXVwHHRWwW |
| 8305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a46887ae-fa71-4903-a29e-8d4d29efc5f0.jpg | https://s.cornershopapp.com/product-image/1789926.png?versionId=Hgx9RXGEDIFHVbdPwZ3I8pu7W3jAz9hg |
| 8306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11fb608a-a5d7-4784-89d5-4963fbe77f08.png | https://s.cornershopapp.com/product-image/1823302.png?versionId=8XX3Ifeh8g3b7cTMig3qG.dQzxz4ehKE |
| 8307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e008941a-bea5-4d61-9c8c-3665142df894.png | https://s.cornershopapp.com/product-image/1823150.png?versionId=CCFC_.WXdca7y_Cep4g0i53nn.7Q4G1i |
| 8308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1cbee19-7a7c-43a2-bfba-f72f7e6c7069.jpg | https://s.cornershopapp.com/product-image/1691463.jpg?versionId=mCndr0C5P12L15DQpXx90w9wrMKFFBpf |
| 8309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_l80a2ac4-38d1-4e32-baec-44512f5cdf52.jpg | https://s.cornershopapp.com/product-image/1819563.jpg?versionId=Q5.D.zI8fUAFPDhaamMZ3.PVpD4_AR7Y |
| 8310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62ac41bd-5863-4419-b716-343869fec9a8.png | https://s.cornershopapp.com/product-image/1818823.png?versionId=0rgVlcGtGuuG5zBue5t1gkcB8TBAMsv1 |
| 8311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f77acfaa-0b28-4110-bbc3-dbc0de6cad93.JPG | https://s.cornershopapp.com/product-image/1819555.jpg?versionId=SdYNTsSYHRH41G4k8TlR1eOpzX3csr_ |
| 8312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f77acfaa-0b28-4110-bbc3-dbc0de6cad93.JPG | https://s.cornershopapp.com/product-image/1655638.jpg?versionId=dof7RENcY.qp9qtI0iFzoTEVnlZE70kg |
| 8313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4ef1190-15da-443f-a97f-986b546f58ed.jpg | https://s.cornershopapp.com/product-image/1647332.jpg?versionId=gHcPPORscMbkvium2wcsdUe_igRx5xME |
| 8314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d792ef89-6efe-4eba-9bd8-206efaa1e2d4.png | https://s.cornershopapp.com/product-image/1821499.png?versionId=nulxodkcy8HA24B75jJUAjbNIQskt2Zl |
| 8315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f08c7449-cfd5-45df-b53b-ba053e5670c3.jpg | https://s.cornershopapp.com/product-image/1621341.jpg?versionId=wTWV8rYGrwVjH8Iul2_2R9FqktkwLiwL |
| 8316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cde424b-0ba7-48a4-ac25-9af724cbfba7.jpg | https://s.cornershopapp.com/product-image/1616532.jpg?versionId=fo2bj3IShUO7F78xHNs1IaxmHvbejQV |
| 8317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a83fa8ca-f204-4009-a46d-21b9597aa035.jpg | https://s.cornershopapp.com/product-image/1610604.jpg?versionId=Wb6FI3nrr6XANp9Qx6hL4m1pozZUD65J |
| 8318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1636128-f28b-486d-a401-7b5dd1d7988a.png | https://s.cornershopapp.com/product-image/1817755.png?versionId=lU9_hqi1tUIyzXfakpwAla_t2uKkuM |
| 8319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1636128-f28b-486d-a401-7b5dd1d7988a.png | https://s.cornershopapp.com/product-image/1732474.png?versionId=JRIrTzXKDu3661yi5gFOjsx3Yry9fDuN |
| 8320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ebde95a-05dc-4cef-a8ee-08b142866278.jpg | https://s.cornershopapp.com/product-image/1789124.jpg?versionId=hNPZIGEVV4Y.0X8jizRxBzk0Xi83OH |
| 8321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8315caad-a864-4cfe-b32c-a205916fc0b8.png | https://s.cornershopapp.com/product-image/1820612.png?versionId=wLvgZ27E_T9VTwAz38RCuQYygsZ1dR4C |
| 8322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c06608cb-0241-47e6-8cf8-a8f5968a6000.jpg | https://s.cornershopapp.com/product-image/1632054.jpg?versionId=t6Y3wAcreXfeMNWOw3IWB6R_7m1Nc8fY |
| 8323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_364a98c4-478a-4098-9256-7c042893464f.png | https://s.cornershopapp.com/product-image/1793655.png?versionId=cY4XkOWI14PZbSblh_fxyINJaPa_hLz |
| 8324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_653d9fc1-7b23-4b90-85d4-39e0f4e8b3b0.jpeg | https://s.cornershopapp.com/product-image/1612657.jpg?versionId=jpeXKSoug55sqeBW.aRKHZdbmrRoXEEf |
| 8325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a47e335c-5fef-4174-9d12-54148100ac99.png | https://s.cornershopapp.com/product-image/1740858.png?versionId=_ta89Ksrjtz12in_mRKitH9IsISwVDFw1 |
| 8326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a47e335c-5fef-4174-9d12-54148100ac99.png | https://s.cornershopapp.com/product-image/1820984.png?versionId=MfCdYAjWEX4ZYlWYHm3QeIG99krDNPc |
| 8327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de70f507-cc1c-4e5f-b432-52ad8bdd43c5.jpg | https://s.cornershopapp.com/product-image/1659033.jpg?versionId=Llev0KU0EEy_yOdxA8pJ.qkHMJdZ0o1 |
| 8328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6421b9d-d419-47ce-a814-85b1e2bf0c02.jpg | https://s.cornershopapp.com/product-image/1631008.jpg?versionId=J3RCeofICvslgxpyOCMRgsecIAeKSeBN |
| 8329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abccfd8e-92d9-4947-bd73-a7ae91b1d906.jpg | https://s.cornershopapp.com/product-image/1785341.jpg?versionId=liV8pIpXZvDMn3xwO.L51CiY2u6_1Se7 |
| 8330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c01d0708-91fa-4aa6-86cf-007e6ee4613d.jpg | https://s.cornershopapp.com/product-image/1649591.jpg?versionId=1RJnmu7Wv6UqQfthW39Zj7gtOmghs3OX |
| 8331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0583137-91d6-47d6-8d9b-a38dea6085a6.jpg | https://s.cornershopapp.com/product-image/1821537.jpg?versionId=lYKQCnwnLPTb.nZghW5O1vz7fxf_J6Fy |
| 8332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_731cc618-3a62-4f28-af3d-d74ff9977924.JPG | https://s.cornershopapp.com/product-image/1659652.jpg?versionId=QC6KjWiaSw1lbweY2Qtt4oOR94wl1d7g |
| 8333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57fa5c9e-85f9-4a07-a116-0031625398fa.png | https://s.cornershopapp.com/product-image/1770751.jpg?versionId=kXO3gaxL.fMTKCPzctBRPZ0TiYbKA6C |
| 8334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e229277-83d9-4a38-a610-4457420c0225.jpg | https://s.cornershopapp.com/product-image/1819245.jpg?versionId=38W0V3uIdaluZ0E3sMibX0e0PB5fm0RY |
| 8335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e229277-83d9-4a38-a610-4457420c0225.jpg | https://s.cornershopapp.com/product-image/1624524.jpg?versionId=ag9OeZ6440bYdcZ7Umk_1QUDe9mloNLY |
| 8336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26cfa730-7f57-47a5-b09a-31cb6a440f2e.jpg | https://s.cornershopapp.com/product-image/1705239.jpg?versionId=3iq.6eWdMLHWyNdRN0TlM28aGt1cCCt1r |
| 8337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24867488-ee4f-4e98-bb99-84698caf6b0a.png | https://s.cornershopapp.com/product-image/1824875.png?versionId=7nmtN7coRC6HZpEQ569kyymIW0mMbUey |
| 8338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03233914-c555-4216-b8bc-2f035dff2c12.jpeg | https://s.cornershopapp.com/product-image/1760022.jpg?versionId=_ORnoxM.M7eYnDHezEuB.naabizeLTY |
| 8339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b14f431a-b3af-41df-bfd4-1943cf643124.JPG | https://s.cornershopapp.com/product-image/1820679.jpg?versionId=9bCXlNyMV4JSRBE8jOok4RIVyKOm1OlS |
| 8340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa1eddda-52e1-4e31-b198-c34e5b71ad1c.jpg | https://s.cornershopapp.com/product-image/1611097.jpg?versionId=IjJc6Hu0Q_byMxM7t00jdfGPEYjs1jvF |
| 8341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7ac5f71-0003-4b8a-b85b-8a9147dc8714.jpeg | https://s.cornershopapp.com/product-image/1623837.jpg?versionId=sWVs0PHH6ZQZj0gZVZ6NHbvoErrXuDWh |
| 8342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a337f7e6-1282-4071-b551-80991041705a.JPG | https://s.cornershopapp.com/product-image/1614659.jpg?versionId=g8ckbBeif6aNuiaHmjEHh72CyVihAq61 |
| 8343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67ee6ccd-c290-4607-9e89-99edcc1cf8b2.jpeg | https://s.cornershopapp.com/product-image/1725187.jpg?versionId=EQ5u8XjMK8PGXTHNvIlGIyAy1ajDI29: |
| 8344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0444da83-0a3e-48e2-829e-9173c8b02df9.jpeg | https://s.cornershopapp.com/product-image/1926337.jpg?versionId=mr4I5memLRYj0QOHWo0W5oo92QwPTwu |
| 8345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d65b8920-5ed2-4d29-b620-f0cfe3f73a3e.jpg | https://s.cornershopapp.com/product-image/1767022.jpg?versionId=ZVY.FsUVN49hdebwUMSTczW5kzvcB5gg |
| 8346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebc5366d-f4c5-4be5-b8fa-24bf1ebe2b4.jpeg | https://s.cornershopapp.com/product-image/1921005.jpg?versionId=s1.dCY1qXeS90nFkOaYod844vXUWVFSR |
| 8347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c6e2fbd-d419-4703-a5c9-821da694bbe5.jpeg | https://s.cornershopapp.com/product-image/1614518.jpg?versionId=xjlcs5A1dzM0EZLEr82Y2Aj0P6yoajZ1 |
| 8348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e183fff3-f517-4e81-89cd-6606ad09655.JPG | https://s.cornershopapp.com/product-image/1735647.jpg?versionId=4eqUv0XsyPVEwy7tBqYoNLc3De3sf1r/ |
| 8349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58eaba66-42e6-44e1-89b6-b026a394b667.jpg | https://s.cornershopapp.com/product-image/1818967.jpg?versionId=v82z4spRwIKrBtLfCkc5agN9UETwNboi |
| 8350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1833fdb2-c97b-4d60-ab49-3b217d29abcd.jpg | https://s.cornershopapp.com/product-image/1818967.jpg?versionId=v82z4spRwIKrBtLfCkc5agN9UETwNboi |
| 8351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da25424c-2704-4df5-8209-83d4d0b0a746.jpg | https://s.cornershopapp.com/product-image/1818967.jpg?versionId=v82z4spRwIKrBtLfCkc5agN9UETwNboi |
| 8352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed3bf1a5-38cc-45a7-ad7b-29d57ca13fe7.jpg | https://s.cornershopapp.com/product-image/1818967.jpg?versionId=v82z4spRwIKrBtLfCkc5agN9UETwNboi |
| 8353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31fd5b04-954e-45cf-b835-3e9d81f0b410.jpg | https://s.cornershopapp.com/product-image/1818967.jpg?versionId=v82z4spRwIKrBtLfCkc5agN9UETwNboi |
| 8354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89e5c386-cd11-4cd5-8911-5bacd99b4faf.jpg | https://s.cornershopapp.com/product-image/1818967.jpg?versionId=v82z4spRwIKrBtLfCkc5agN9UETwNboi |
| 8355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b66c420-5903-40ea-babe6-c7c04a69b4aa.jpg | https://s.cornershopapp.com/product-image/1818967.jpg?versionId=v82z4spRwIKrBtLfCkc5agN9UETwNboi |
| 8356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e1c2984-e3b5-46cb-819d-97c5ebf40395.jpg | https://s.cornershopapp.com/product-image/1818967.jpg?versionId=v82z4spRwIKrBtLfCkc5agN9UETwNboi |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b905ae38-7d8a-452b-863f-b58e304e7d56.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0b4de64-de40-4651-9907-c80afd23ab5a.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e544c6d-ee8c-4195-a858-068767f9dcba.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e34940bf-6de0-4210-9985-77c5382bd7aa.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eeafb102-e310-4314-b2fd-878d02f64bf5.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d37026e8-d092-4eff-8dbe-57f7919c61eb.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09d71093-99a3-406f-a21e-01630482b2e0.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdcdb1ad-0364-4908-9944-4ba443496ca9.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_953bc5ab-5adc-4e5d-9d2b-84d045ddafbf.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_853c34a4-be8c-4270-96dd-5beb02faf5f9.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39676f51-7955-4fee-a2a7-36b217d680e.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78335f0d-4ad8-4c05-81d9-d4146c2fb33.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d268d792-c339-4c86-95d9-cccf54b5c673.JPG | https://s.cornershopapp.com/product-images/1821156.jpg?versionId=aVhe_yV9CBPsAvHA_P0Z8vXHhi5dYTZ |
| 8370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d268d792-c339-4c86-95d9-cccf54b5c673.JPG | https://s.cornershopapp.com/product-images/1793310.jpg?versionId=4alo0lXaVUf9XnoOMCGkL4vSlEGJ94_E |
| 8371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58b13e91-920f-49ee-b1d2-aad068079701.png | https://s.cornershopapp.com/product-images/1783874.png?versionId=AiIACeYqxx7FB2.H1nHRYfcxI7bHfkTf |
| 8372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cad55c8-9f8f-49e8-825f-af52d1b421e9.png | https://s.cornershopapp.com/product-images/1735728.png?versionId=CPn6JaXWyZaarL3oPlrw5XeUXWpJ31Y0 |
| 8373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3ac6d9e-d769-4375-a02d-47cea3a37539.png | https://s.cornershopapp.com/product-images/1821168.png?versionId=anfoyxoR79WkeTtflM4ZVT4qptCP.HWC |
| 8374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3ac6d9e-d769-4375-a02d-47cea3a37539.png | https://s.cornershopapp.com/product-images/1689694.png?versionId=uG77bh6MEN4FikU6NQgz57jC1JB_7mcK |
| 8375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3a6aa34-5c20-4190-a894-7d542bd9998e.png | https://s.cornershopapp.com/product-images/1878644.png?versionId=9rpeNIQMFbQkOxuEhpj.Y.3md5Ny0C8cy |
| 8376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e34b8898-81c6-49f3-885b-ff52ef83638e.jpeg | https://s.cornershopapp.com/product-images/1873873.jpeg?versionId=FermkPhqQr6kN5o8hGuh5YmHqy3ToO4; |
| 8377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39536d85-421b-4605-a307-8a891a943f4f.jpeg | https://s.cornershopapp.com/product-images/1719581.jpg?versionId=n84kA97Uhk_MAXfbKImKMZRwpLLrZai |
| 8378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39536085-421b-4605-a307-8a891a943f4f.jpeg | https://s.cornershopapp.com/product-images/1613062.jpg?versionId=p4fXF7O5.BZainGSNkln1E_XU5aPwU |
| 8379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c16052d2-4089-42f3-b9d8-ee553ae5c1af.jpeg | https://s.cornershopapp.com/product-images/1763750.jpg?versionId=NFmkhayubUry5w4ayg2HsfHh6i0M0Y |
| 8380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cb0d60e-f901-4b5e-9a56-2ec27a00b503.png | https://s.cornershopapp.com/product-images/1617895.png?versionId=K9M.k4S8hQCW1pTdxhSaKKeHFOb.wFXi |
| 8381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1b02045-fa6a-465a-88c5-8031bcca2185.png | https://s.cornershopapp.com/product-images/1818112.png?versionId=wtELKc3FTY74ESET2jY5q9UNjY8H0LQI |
| 8382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64fd4d7f-2762-45a8-bd5b-ecc66ac0796e.png | https://s.cornershopapp.com/product-images/1824836.png?versionId=Sg.FBYLEJDxcaYKFKT0wG8BqRmG9DGav |
| 8383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f2fc8ed-9b1f-4ad0-8bd8-52aee3b0570c.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6da6a540-c867-4fbc-900e-ec3c6215e0d7.jpg | https://s.cornershopapp.com/product-images/1818967.jpg?versionId=v82z4spRwlKrBtLfCkc5agN9UETwNbo1 |
| 8385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0781efb-8b9d-4011-8fdd-bf5e484d4652.jpg | https://s.cornershopapp.com/product-images/1704368.jpg?versionId=f2KfPgr5ZvTYRTVSNfWjqnfqnnL4N9R7 |
| 8386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e571af3-a183-416b-adf8-8c7b64027523.png | https://s.cornershopapp.com/product-images/1722519.png?versionId=m4S2SgZAAMc85tcEy2njrIXqL8UUekSv |
| 8387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e571af3-a183-416b-adf8-8c7b64027523.png | https://s.cornershopapp.com/product-images/1772459.png?versionId=OeFDAHBWiawVVbKxzvghQ3nY1AAGCpeK |
| 8388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee7e1fa0-4c36-4c9a-a960-6bb91c6b1846.png | https://s.cornershopapp.com/product-images/1752028.png?versionId=ZEM0dR6iOmGHizS3d65rKExvmqDp7VDc |
| 8389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b95e9710-07f1-4f86-a41e-42a4107e337b.jpeg | https://s.cornershopapp.com/product-images/1730392.jpg?versionId=oNGs8dEsypt4BCgQIrvJihMqrmWMJcgI |
| 8390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7bfc52e-499c-43d5-9f3d-95e5289f3b0.jpeg | https://s.cornershopapp.com/product-images/1730392.jpg?versionId=oNGs8dEsypt4BCgQIrvJihMqrmWMJcgI |
| 8391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b95e9710-07f1-4f86-a41e-42a4107e337b.jpeg | https://s.cornershopapp.com/product-images/1626496.jpg?versionId=3M_hy9APtv3aCWYhPlqOBp1wNko9g7QI |
| 8392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7bfc52e-499c-43d5-9f3d-95e5289f3b0.jpeg | https://s.cornershopapp.com/product-images/1626496.jpg?versionId=3M_hy9APtv3aCWYhPlqOBp1wNko9g7QI |
| 8393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64fd4d7f-2762-45a8-bd5b-ecc66ac0796e.png | https://s.cornershopapp.com/product-images/1753616.png?versionId=Py9ABdteyoK.W1NLrq2.N1Fs64mb1Kcf |
| 8394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1d9f0d3-b7f3-4d03-921f-4e9eac9e5738.png | https://s.cornershopapp.com/product-images/1820046.png?versionId=MLcKES0jdAFi5_XRf4PQqzVVMtOoZWdU |
| 8395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e34b8898-81c6-49f3-885b-ff52ef83638e.png | https://s.cornershopapp.com/product-images/1610274.png?versionId=cBzaH0TI9pllMq.Xp3He7bUn7WX8E2pL |
| 8396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e34b8898-81c6-49f3-885b-ff52ef83638e.png | https://s.cornershopapp.com/product-images/1772662.png?versionId=7fx6aIqpMSYFpeWL_H6nHsKPUBVyVmr |
| 8397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2212fd97-b4a8-497f-a687-0068fdd0fc27.png | https://s.cornershopapp.com/product-images/1717417.png?versionId=ANB_TePfoRY1d43c02sxrUMs_K5yTXic |
| 8398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92c3bc67-9322-4160-95bb-52aa1afe8d36.JPG | https://s.cornershopapp.com/product-images/1615926.jpg?versionId=T.zGeSj04aNtXBCA9Tt5dNrP5XWq52Um |
| 8399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c23dc52-790e-4dc9-a8b4-c5709be099b9.jpeg | https://s.cornershopapp.com/product-images/1626500.jpg?versionId=eqTePuEWyx.Oy3X8ZdyduhIUE5VZe1XC |
| 8400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d186f21-f775-4b70-be16-4a9bf9996256.jpg | https://s.cornershopapp.com/product-images/1618870.jpg?versionId=8O5RDhNJtLHxqIaBDVAezl9kGRnNy0My |
| 8401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2857145f-4689-4e36-bd12-8c6699aee9b8.jpeg | https://s.cornershopapp.com/product-images/1626138.jpg?versionId=QTNLcMQEjQqHhk8N2Z.6T8hBZ3EJ8_JC |
| 8402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2eb9a073-222a-41ff-871d-20e8d9cf4df9.jpeg | https://s.cornershopapp.com/product-images/1628136.jpg?versionId=Y_cLc_eqPH6ZvN2pfOZPWSg.tgO0LxMt |
| 8403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc592551-17fb-461d-8721-35cd2fa7ef23.jpeg | https://s.cornershopapp.com/product-images/1622397.jpg?versionId=rBPMaxhQ8AQNIDlc.CoSYhtccg_1AfYT |
| 8404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1d9f0d3-b7f3-4d03-921f-4e9eac9e5738.png | https://s.cornershopapp.com/product-images/1653978.png?versionId=ryghmTBo1EBsGOG81TVPAf9ZrjcfLzc5 |
| 8405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c01d5edd-d312-4cfe-aca6-e69945b4cd4f.jpg | https://s.cornershopapp.com/product-images/1705273.jpg?versionId=j70lHbqYZikMvIblb4IH8y00GsPvJniS |
| 8406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_138a2a83-ed2a-4747-8e3a-5f4838a9bee6.png | https://s.cornershopapp.com/product-images/1759717.png?versionId=I4w20C0HtC_AGD2NhAFK76nto_SoZzxZ |
| 8407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b48a550f-69da-477d-b584-e3d18a297723.jpg | https://s.cornershopapp.com/product-images/1824648.jpg?versionId=qhzjXAoTvrjHeXu_AoBOfj20FKvXYsDn |
| 8408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fbd832a-4042-489d-906b-6855be8e1ebe.jpg | https://s.cornershopapp.com/product-images/1824848.jpg?versionId=m_n.0XQ9OnPwYKsbchE2e1vo48Yg.NieU |
| 8409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c8f00f-80f1-4f02-9fdd-78a2c71db107.jpg | https://s.cornershopapp.com/product-images/1612071.jpg?versionId=Usi0iwOYmgevXFU08n0XcsQfgCnY_S6r |
| 8410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_229d33af-079c-4d32-a6f8-e50805926fbd.jpg | https://s.cornershopapp.com/product-images/1656939.jpg?versionId=diuYuuhSJkAx1XusCXSGeJ6mFuNraz15 |
| 8411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ab6921b-c550-43d7-aed7-127895408bcd.jpg | https://s.cornershopapp.com/product-images/1823365.jpg?versionId=.UvGYJBV.qUQXEBQZK3THINHFtZBqBhV |
| 8412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a99a1ff-7c4f-45b1-b14c-5f997de7237b.png | https://s.cornershopapp.com/product-images/1612387.png?versionId=RI8Ks3HOcwIjYmyAzUwqAd |
| 8413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a154ee8b-11a2-4759-b37d-57a5836c19c7.png | https://s.cornershopapp.com/product-images/1674840.png?versionId=JJEa2RNRp1tqtWcUsUoWct8Ixb4Wln4OA |
| 8414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06cd1f31-a0f0-449b-ab68-3df286b5ddc2.jpg | https://s.cornershopapp.com/product-images/1729858.jpg?versionId=iP9wiB3MwuOzvZ7tyGC6ZctWatuUUViff |
| 8415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06cd1f31-a0f0-449b-ab68-3df286b5ddc2.jpg | https://s.cornershopapp.com/product-images/1729858.jpg?versionId=B_KGs2GXUarXpHePf1.fxhM2su04WR7 |
| 8416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f2d5fda-4710-4f71-8959-b1d873c20055.jpeg | https://s.cornershopapp.com/product-images/1621970.jpg?versionId=16uh8HFPa3ROGAzbXINoNHCYRWocaLw. |
| 8417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db433a39-6a33-45dc-b29f-a28382208b21.jpg | https://s.cornershopapp.com/product-images/1821387.jpg?versionId=xjDP7KBCZd54ZOf551wZ5UEkejsfy3P4 |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 8418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_093a8718-0623-4842-a203-d87b78b03795.png | https://s.cornershopapp.com/product-image/1641286.jpg?versionId=ybxj0mrZjCw20KE64MaHsJRDkULwFRqV |
| 8419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_469021df-f011-497e-ba43-94218f3f6fe9.jpg | https://s.cornershopapp.com/product-image/1614293.jpg?versionId=2cKJJrFn6w3ndluu2ZvDh_xmhOTnNyr5 |
| 8420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8baf1a7f0-8348-4176-942c-b522e3c9acce.png | https://s.cornershopapp.com/product-image/1819316.jpg?versionId=b7Wg6t3XL_WIu3IqSJ_qwBNUKlPJH6N |
| 8421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e9ef91e-bf26-4a75-b81c-3a814391f6fb.jpg | https://s.cornershopapp.com/product-image/1792287.jpg?versionId=TrihFIKPnH.wKUxehYUiEKsxXb7j4vu |
| 8422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97f9cd60-ecad-4821-9acc-f2ef158a0507.jpg | https://s.cornershopapp.com/product-image/1739595.jpg?versionId=oDxI33SmTCu4veL5sPohF7l6tFL23a8t |
| 8423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bfeb65e-7f10-45e6-b6b8-68173ebb4c07.png | https://s.cornershopapp.com/product-image/1659088.jpg?versionId=1tb4wK8r0_0WUYrLH.j3ipZoPPAuKY5F |
| 8424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_243a232f-336f-43b2-ba86-964a2bf053af.JPG | https://s.cornershopapp.com/product-image/1822358.jpg?versionId=GjcIvgbqo.mfon.U9.hC_XvBLvTR2hZC |
| 8425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_243a232f-336f-43b2-ba86-964a2bf053af.JPG | https://s.cornershopapp.com/product-image/1688168.jpg?versionId=6EcrKMOPNZwlzzOvJh_KIWKMf3vbTTQA |
| 8426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8b2724f-b131-492f-8ff5-7072525ad661.jpeg | https://s.cornershopapp.com/product-image/1618617.jpg?versionId=CrQI_LoyFZdUzlhi1GSVUml73yjAnoWI |
| 8427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52cde92a-b270-489d-8b15-2bfa43d3130e.jpg | https://s.cornershopapp.com/product-image/1620325.jpg?versionId=b2Av9nOhYJya_HEDXHdExDz2365jJVgA |
| 8428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b5e3d1-82b9-47e1-a189-cdd0b7428326.png | https://s.cornershopapp.com/product-image/1622365.jpg?versionId=WKEVxnxdCxRm3bavF0qfkqxkOqgCWuWt |
| 8429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee921e5c-9557-4503-8293-23ce1e3368c7.png | https://s.cornershopapp.com/product-image/1820102.jpg?versionId=XDto.Px5dqnWxJzz4lpPZ0DLP_EFO9qc |
| 8430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3a6bedb-915e-44d7-ade5-13478417e546.jpg | https://s.cornershopapp.com/product-image/1758639.jpg?versionId=IT5IzT1oFAxDx7cfNxzlexCufET6dzft |
| 8431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3a6bedb-915e-44d7-ade5-13478417e546.jpg | https://s.cornershopapp.com/product-image/1619872.jpg?versionId=i.SySUVeX_t8npBq6_pSINX4_ZMI3YXF |
| 8432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76f24ce6-3ef2-4f6e-833c-3f4a418735d3.jpg | https://s.cornershopapp.com/product-image/1689318.jpg?versionId=yYwulqkiN.Oy8NRdlrnHAEX5ysc8fKYX |
| 8433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76f24ce6-3ef2-4f6e-833c-3f4a418735d3.jpg | https://s.cornershopapp.com/product-image/1628989.jpg?versionId=_tYIe3cfhJ3ZGmRKnFDyij8llCof2lF |
| 8434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76f24ce6-3ef2-4f6e-833c-3f4a418735d3.jpg | https://s.cornershopapp.com/product-image/1822323.jpg?versionId=gUzHDGO4Ll2IivIlcZAwbyZKMzNhdEbl |
| 8435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffce7d16-b1d0-4fe1-8489-e2653c732a74.jpg | https://s.cornershopapp.com/product-image/1623020.jpg?versionId=qV58yOz.zwvao2pW0PRJ.aAI.x1E3PYR |
| 8436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffce7d16-b1d0-4fe1-8489-e2653c732a74.jpg | https://s.cornershopapp.com/product-image/1748717.jpg?versionId=eyrP9cekF57w2x1xmMWPdi52QqjT16vj |
| 8437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e951c42-a87f-47a7-b646-d73f1773bd82.jpg | https://s.cornershopapp.com/product-image/1825329.jpg?versionId=MnAliTgj0thwFunai_EjI2pjh4TkSo_K |
| 8438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e951c42-a87f-47a7-b646-d73f1773bd82.jpg | https://s.cornershopapp.com/product-image/1689680.jpg?versionId=1vd.5T2jNr15297_YtpmxhsxPzr1a57 |
| 8439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_788715bd-6be5-491b-9c62-364842db6973.jpg | https://s.cornershopapp.com/product-image/1743782.jpg?versionId=ZtWcBSErX0.taiOGS51rVyaf4UvYYHIR |
| 8440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47d500f3-d2d1-4e5d-bd9e-c27506517a5b.jpg | https://s.cornershopapp.com/product-image/1627591.jpg?versionId=1R6krKG91mDvABDOyv_HSZekg1Ibj3i |
| 8441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5887177-c7c1-4432-ac0a-17c2efa221b6.jpg | https://s.cornershopapp.com/product-image/1627591.jpg?versionId=1R6krKG91mDvABDOyv_HSZekg1Ibj3i |
| 8442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af375599-411f-4462-9245-f96596f70dfd.png | https://s.cornershopapp.com/product-image/1824629.jpg?versionId=UPfdsvSoLny.yWw7WrulvfK8_KYX2gNf |
| 8443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b56c9617-d970-4b6e-8f31-22eb152d6cc1.jpg | https://s.cornershopapp.com/product-image/1765900.jpg?versionId=rx3LX.nBN3reSoQpwgq.X0dbmHGAHgw5 |
| 8444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f58abf-eb2a-4e40-89d8-6755a8c3ec70.jpg | https://s.cornershopapp.com/product-image/1631374.jpg?versionId=p_WhbFS9BLyoq0ZWbbwXTHszWgzVUMZ |
| 8445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ee9cf8a-e6a3-4ef1-8761-e4e80bfb0a87.png | https://s.cornershopapp.com/product-image/1662785.jpg?versionId=DSVTAme8l01LaWPs_w7miN5DlKVYQMb3 |
| 8446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c923ef6-cb0a-40a1-a69f-c55a71c35022.png | https://s.cornershopapp.com/product-image/1791018.jpg?versionId=KFOFiPt8WHqunDxSSmvIvbE5PVWZhmt |
| 8447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16c40d89-ca65-4b4e-b047-406ea90ed16d.png | https://s.cornershopapp.com/product-image/1822403.jpg?versionId=enj1v_rnkQFyEwxQhUo.3xXilJWlPhmL |
| 8448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fcb7878-85d1-4a23-99b6-cd3cf5a538d7.png | https://s.cornershopapp.com/product-image/1820900.jpg?versionId=msXFPes7mqfyYEVGv78V77XEL7S8brq8 |
| 8449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41ef9a6d-8433-4d04-ba6a-fd24f0726d5c.jpg | https://s.cornershopapp.com/product-image/1630849.jpg?versionId=qmOYw9bQsCawVkBlyWED2H9j4FSGSiW |
| 8450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0edd36d7-bb3e-4cec-ae45-e61e9c86f159.png | https://s.cornershopapp.com/product-image/1824199.jpg?versionId=A_UHs9pvHzoy7SA9vMVLXh_X2xmo37Wr |
| 8451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e25b7bcf-4d6c-4065-b92f-559b0205f4d0.jpg | https://s.cornershopapp.com/product-image/1763462.jpg?versionId=.4VRCg.dZ0Cn.DGa8751anHBX2LSK3FX |
| 8452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ed4aed5-f584-46ad-a518-aab443436ee0.jpg | https://s.cornershopapp.com/product-image/1615179.jpg?versionId=CBo32BiUJWeDIPt0YDG2549fAPkHqzji |
| 8453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ed4aed5-f584-46ad-a518-aab443436ee0.jpg | https://s.cornershopapp.com/product-image/1818776.jpg?versionId=WqNDjSA_VRGPTvQCYh8YBp3DhCZu82j_ |
| 8454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66f2ae76-a67d-47fd-ba13-1ee6fac55d06.jpg | https://s.cornershopapp.com/product-image/1822196.jpg?versionId=0oheyC5AD0GxPI9mmV7Y2tX.zOEPi9H5 |
| 8455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c52a39f5-8de8-47a6-bc6d-7d6326b2ef60.JPG | https://s.cornershopapp.com/product-image/1632156.jpg?versionId=ZqIvvbShANLwMVsx_U5c04pxVkLTrbpi |
| 8456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6628390-1c80-498c-a3b5-0e8c0bf582e7.jpg | https://s.cornershopapp.com/product-image/1670782.jpg?versionId=q9YY68VQKCz7i4I8zcNQEQlDxsMlT6C |
| 8457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1c89f51-06e8-4606-a964-2c87c2b77133.jpg | https://s.cornershopapp.com/product-image/1765202.jpg?versionId=GGAPI.ponyWcxUEFG9vPlKFlhjtQzK8If |
| 8458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1c89f51-06e8-4606-a964-2c87c2b77133.jpg | https://s.cornershopapp.com/product-image/1610593.jpg?versionId=Sr4fMHEQydmhSe7Xhb3mV9bXrBwbd1A1 |
| 8459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dc10da6-1aed-476a-895e-e69b89486c62.JPG | https://s.cornershopapp.com/product-image/1697790.jpg?versionId=4JzddoSpprEzsalHsbXmm_SZhAuDlNA5 |
| 8460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56b63a8a-0c27-4435-a6d0-acbc81b36377.jpeg | https://s.cornershopapp.com/product-image/1616721.jpg?versionId=5Vr_lXvrohLLHpImb1ZT4LuhUm0oW8VW |
| 8461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6afc9e3e-491f-4626-8a71-cbb7b117d1c6.JPG | https://s.cornershopapp.com/product-image/1611794.jpg?versionId=LZ9AszI2cjDFs.MpApy56o3KSZwhfYO: |
| 8462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dbf91fe-cbb8-4569-be31-b1b42885f769.jpg | https://s.cornershopapp.com/product-image/1661491.jpg?versionId=gzPY8GTfcDwsuEj7bGAxyEUI6vqeNTgw |
| 8463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29122796-f64a-4e37-9a40-65ca1c78997a.png | https://s.cornershopapp.com/product-image/1822496.jpg?versionId=8gwK8DGwF2xVUA7XOqGmeGO8KMlSn_6 |
| 8464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29122796-f64a-4e37-9a40-65ca1c78997a.png | https://s.cornershopapp.com/product-image/1639891.jpg?versionId=XHEg7lL5zGdffAnKBVwvcwizZ6nwXAK |
| 8465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a39baf8-2251-4365-8454-e0854b47f252.png | https://s.cornershopapp.com/product-image/1825403.jpg?versionId=HIYnZ2umo22ZgY0gYU68sYQuOYSeFMdL |
| 8466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c213296a-0f2e-4e68-be9a-c5036b66774e.png | https://s.cornershopapp.com/product-image/1811775.jpg?versionId=knxZVjvFj6ZNE8ZFNFaP0G1L9uoXgOl |
| 8467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c213296a-0f2e-4e68-be9a-c5036b66774e.png | https://s.cornershopapp.com/product-image/1663543.jpg?versionId=rslG.miR0vIhlcTuiMwzpK8sBh1fZ7E |
| 8468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dab5d1ec-cc4c-47e0-99ea-fb2b72a2533f.jpg | https://s.cornershopapp.com/product-image/1740784.jpg?versionId=TR6ILcqs5VgKSGVaAmJAIfKwyoHj_V1t |
| 8469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dab5d1ec-cc4c-47e0-99ea-fb2b72a2533f.jpg | https://s.cornershopapp.com/product-image/1625508.jpg?versionId=nU6wofD0_KrPnXijkAJ23vCCpcERRr2V |
| 8470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43bf6c0c-e4d1-4b1e-a77f-6bc1a79f687d.jpg | https://s.cornershopapp.com/product-image/1778206.jpg?versionId=1JpaVewQ94yC.jv09j_1w1.Q_zjFgSX5 |
| 8471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c2ca94b-8f84-47a9-a6df-4696a76c9be6.jpg | https://s.cornershopapp.com/product-image/1777133.jpg?versionId=5HQAXC1H8TygzPgKChUB10PAra2DKcL: |
| 8472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7eab9a23-bf60-4329-a755-2a8e1cb2da9e.jpeg | https://s.cornershopapp.com/product-image/1751670.jpg?versionId=t3ReQO4ZwZeyl9X1YB5_cilJ.qiw8.Aj |
| 8473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7eab9a23-bf60-4329-a755-2a8e1cb2da9e.jpeg | https://s.cornershopapp.com/product-image/1630931.jpg?versionId=fXltm93ixHoLap9LCcHeDVjrDIbkAl0f |
| 8474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7eab9a23-bf60-4329-a755-2a8e1cb2da9e.jpeg | https://s.cornershopapp.com/product-image/1817367.jpg?versionId=nQwNvrRyODX6Hgvva7yKAcCR.BWEl9B |
| 8475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c923ef6-cb0a-40a1-a69f-c55a71c35022.png | https://s.cornershopapp.com/product-image/1658159.jpg?versionId=DsLe3NeNLsIF0u.kEUkYQE2KDQbqa2K |
| 8476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f28cda43-c031-4c36-ba58-97b87d9b4aa6.jpeg | https://s.cornershopapp.com/product-image/1628188.jpg?versionId=2cKJJrFn6w3ndluu2ZvDh.zsn_Pwb0QCR4c |
| 8477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f28cda43-c031-4c36-ba58-97b87d9b4aa6.jpeg | https://s.cornershopapp.com/product-image/1820879.jpg?versionId=l6_kB05RMQ694jeCFTNsUl7ZSiuUfV1Ym |
| 8478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_323eacf0-0076-4432-aaca-88045f4a71e9.png | https://s.cornershopapp.com/product-image/1661309.jpg?versionId=kitVmuJp7N7.e9mQpDdqz6dGcLji7V9n |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 8479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fece8965-1b2d-4afa-9379-448521d1f25e.jpeg | https://s.cornershopapp.com/product-images/1610518.jpg?versionId=O84IMWv5D3tRKfs3FOx58KcH7mZTRKen |
| 8480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8180aca5-bfc7-47b6-8f22-3463a3d24ae8.jpg | https://s.cornershopapp.com/product-images/1731798.jpg?versionId=a9SVOrF0QVJfJVnSukNrUatqWHgtmBZC |
| 8481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69a38ead-3c02-47cb-80c8-1da123d5a207.jpg | https://s.cornershopapp.com/product-images/1818182.jpg?versionId=pvJz6720K2ahIAvh4XSosQtOt1eG9IDC |
| 8482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69a38ead-3c02-47cb-80c8-1da123d5a207.jpg | https://s.cornershopapp.com/product-images/1710142.jpg?versionId=my0whsnGVcDrXDbqbzsVkynib0uoTvHI |
| 8483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69a38ead-3c02-47cb-80c8-1da123d5a207.jpg | https://s.cornershopapp.com/product-images/1629343.jpg?versionId=wIGndrOBRrITNfsGYybCJJrJxR.oY0pqc |
| 8484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc153833-d0b7-4ff2-9334-a79d81df6fa3.jpg | https://s.cornershopapp.com/product-images/1757698.jpg?versionId=AXkqCWwtFSb0MiJgOjFMK3K2xtTOXCrn |
| 8485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc153833-d0b7-4ff2-9334-a79d81df6fa3.jpg | https://s.cornershopapp.com/product-images/1825850.jpg?versionId=zv6uX2Kfs4M3jC9xkyYg_7xemFfp4yG |
| 8486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61452a52-7203-45a0-9bda-6d038369b72a.JPG | https://s.cornershopapp.com/product-images/1632527.jpg?versionId=Ui_piuNZZeJBkSZnj5yhKRAbyGYbMsAc |
| 8487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7663b36a-f920-4fca-8527-2380ee249ca6.png | https://s.cornershopapp.com/product-images/1784209.jpg?versionId=pNuUEUi9IXyVdY9RIUOmqD.PI2FDrHD_ |
| 8488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f0cbcf3-eee2-4a83-a7eb-0e0f6921c801.jpg | https://s.cornershopapp.com/product-images/1614771.jpg?versionId=hXDMLBDWl7xWVjiJtNKDCy.GrMB_pNK |
| 8489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c18d451-14ab-46e7-a60e-28be6f16dc63.jpeg | https://s.cornershopapp.com/product-images/1Foww9916S4IvRN5YkRLhxKTlAke1swR |
| 8490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3564afea-0e75-4aa7-9f91-72f06cd15c45.jpeg | https://s.cornershopapp.com/product-images/1626877.jpg?versionId=IcxZPHudx3CG6Xk1p8w.ZHretCqzJIfr |
| 8491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daa20399-4c82-4444-a21f-4c5142a91c16.jpg | https://s.cornershopapp.com/product-images/1621277.jpg?versionId=ktU2Xw3Fe75b4z.qz1yF.RgZpb9Dp6Aj |
| 8492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daa20399-4c82-4444-a21f-4c5142a91c16.jpg | https://s.cornershopapp.com/product-images/1820287.jpg?versionId=KYsF3CunruYE_IQsr5QGPyj.34NvzIYA |
| 8493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daa20399-4c82-4444-a21f-4c5142a91c16.jpg | https://s.cornershopapp.com/product-images/1748485.jpg?versionId=.i7fHI9U.4quPSUPDb_INJ.ubXDn3q0I |
| 8494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d5542f3-49e5-439b-a49a-014851f8680cd.jpg | https://s.cornershopapp.com/product-images/1715090.jpg?versionId=ALHD6Osq4QHytAHqkjz41Xxv7_1m1s8I |
| 8495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cce7887-09ba-4425-9253-d808d29fe400.jpeg | https://s.cornershopapp.com/product-images/1623950.jpg?versionId=L1xvNJv55oqawRC.ZKtaYgIfDicBoIMf |
| 8496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_805c24af-19af-4d9c-8613-72009c3c3b42.png | https://s.cornershopapp.com/product-images/1740487.jpg?versionId=R._H9SI_XvUdKblYQUKmHYhv3wPROMH6 |
| 8497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_769d68cc-0254-4ce6-884f-6e96d4380e49.jpg | https://s.cornershopapp.com/product-images/1690286.jpg?versionId=oCWy2sN8Vgace3xiXHaqBkPrxxpMKA3g |
| 8498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93cf9d4e-ceee-4bb9-adc8-2c0deed7fe9d.png | https://s.cornershopapp.com/product-images/1815829.jpg?versionId=k4pzGvSZBRi6ZolLQRVwvHfQVAFqfvZD |
| 8499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8825c585-397d-4f24-bd26-dce9d54c2b69.jpg | https://s.cornershopapp.com/product-images/1629965.jpg?versionId=FGqDbKB2asjyAfXiH04oJZhBmSVYsWAt |
| 8500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27b67056-a7d1-41ba-ae38-bc1e34967a5.jpg | https://s.cornershopapp.com/product-images/1824607.jpg?versionId=dafNYryEbKBB6I2LS9sapbN.2YSqlap_ |
| 8501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0c28deb-df63-4624-aae9-173c1371b11e.jpeg | https://s.cornershopapp.com/product-images/1754233.jpg?versionId=CTAv4b9NDCK4cbNhMM_.zVtYHK6nDEHA |
| 8502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a77198e-6dbc-428a-9b31-0de6e6d55cd0.jpeg | https://s.cornershopapp.com/product-images/1632794.jpg?versionId=Em13xCiBauMxaNZSUz6F5O.vsLDiw35C |
| 8503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a77198e-6dbc-428a-9b31-0de6e6d55cd0.jpeg | https://s.cornershopapp.com/product-images/1670083.jpg?versionId=XHGwZH.yYIbQ3va7WQ_3u3NftgZSZ_JI |
| 8504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f585578-4ef4-4367-8baf-bc4da281eb09.jpg | https://s.cornershopapp.com/product-images/1615444.jpg?versionId=b53XhiZda3ikP6keQCpb3G7_8O2GXbhT |
| 8505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1fd3fdc-656d-4a94-b4cb-0019d2c4ed04.jpg | https://s.cornershopapp.com/product-images/1615444.jpg?versionId=b53XhiZda3ikP6keQCpb3G7_8O2GXbhT |
| 8506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f585578-4ef4-4367-8baf-bc4da281eb09.jpg | https://s.cornershopapp.com/product-images/1642165.jpg?versionId=Ne2_AVbJesNWZb5ENOYuSj7FFhNCZ8VE |
| 8507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1fd3fdc-656d-4a94-b4cb-0019d2c4ed04.jpg | https://s.cornershopapp.com/product-images/1642165.jpg?versionId=Ne2_AVbJesNWZb5ENOYuSj7FFhNCZ8VE |
| 8508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f585578-4ef4-4367-8baf-bc4da281eb09.jpg | https://s.cornershopapp.com/product-images/1613250.jpg?versionId=Yq7G6f6ipWdF48ZmxToE5tlPoOizmh1Q |
| 8509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1fd3fdc-656d-4a94-b4cb-0019d2c4ed04.jpg | https://s.cornershopapp.com/product-images/1613250.jpg?versionId=Yq7G6f6ipWdF48ZmxToE5tlPoOizmh1Q |
| 8510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_270de9fe-ca50-4480-a267-62b92a31d424.png | https://s.cornershopapp.com/product-images/1718168.jpg?versionId=xMMjNz1eNVHg3S9q4AXb6C0zACXc9Eqs |
| 8511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dfaa541-37b8-44cb-b2b4-4a2961c64f2d.jpg | https://s.cornershopapp.com/product-images/1616604.jpg?versionId=Hxu8EwFZtER6y3RlNwwujNimUmnrWHEc |
| 8512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_834f134a-5234-4688-a27c-012962d1a48e.jpg | https://s.cornershopapp.com/product-images/1654824.jpg?versionId=HFRXqNgJIzBb5groD9V_obf1OA7o8hS4 |
| 8513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7446375-d173-4fc7-a7a5-ac829e025aac.jpg | https://s.cornershopapp.com/product-images/1610034.jpg?versionId=rJCUimJnWIcLcWICcomKIwYXFvDFKIUtC |
| 8514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd20a3fd-7976-44b7-ace4-d96d4e92e9c1.jpeg | https://s.cornershopapp.com/product-images/mbOapI_896w.pOmMIaVgvVOJvN5.SuEf |
| 8515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8221f37-b524-4a77-b63c-967ce8121fd6.png | https://s.cornershopapp.com/product-images/1817636.png?versionId=EP35ahujXKanYFIvEis6MxmmQzsq06M5 |
| 8516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92f2f149-8f8a-4742-aaed-daa6dddd2e99.jpeg | https://s.cornershopapp.com/product-images/1620547.jpg?versionId=hx5oeTgtgITagxVnKXADNxqAs6bSF6oN |
| 8517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_845e66f4-6baa-494b-8245-30389d6dcd9f.jpg | https://s.cornershopapp.com/product-images/1692655.jpg?versionId=k4mlQjTEOA.5FRQXQK6BT1EWRDLydmwDi |
| 8518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0af277c6-c1dc-4d65-a537-df998db77901.jpeg | https://s.cornershopapp.com/product-images/q3mRXNNKK0Y9TTiJIUTkFLa8nUPf7F2 |
| 8519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae79f866-0f6b-4698-b71b-f66e8202df2c.jpeg | https://s.cornershopapp.com/product-images/1625980.jpg?versionId=Pm55Gs8S0XyzQ4m1_1V4DDIbqXpgJP5w |
| 8520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bbe10ce-175a-45b0-abcb-8abc7e39c76e.JPG | https://s.cornershopapp.com/product-images/1825225.jpg?versionId=y3NiWaq0ybu9REkBn1JvCYfmvSsIHCUm5 |
| 8521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84cba8d4-b8da-484a-a156-1b9517b33f18.jpg | https://s.cornershopapp.com/product-images/v8QNU_lwxhkaqS8o_4qTVVpm26xjqWwc |
| 8522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84cba8d4-b8da-484a-a156-1b9517b33f18.jpg | https://s.cornershopapp.com/product-images/1819417.jpg?versionId=2e2vAZbVmWJX9rxE49sOspohZXNuOrsF |
| 8523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01f1086d-dd76-4941-9e54-1e1e2a3e6cd7.jpg | https://s.cornershopapp.com/product-images/1642937.jpg?versionId=BGOCdz5ZS5s0NnVAeaoACxWRQEnFfwgu |
| 8524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01f1086d-dd76-4941-9e54-1e1e2a3e6cd7.jpg | https://s.cornershopapp.com/product-images/1817389.jpg?versionId=g9SRDLna2mhxqBQ_RNA6.8mCtSiqFK1c |
| 8525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e4688ec-57cb-4b95-b8c9-bec63268b2bf.jpg | https://s.cornershopapp.com/product-images/1774784.jpg?versionId=7DDdPPVyQTfqLAWIxsm7Ocqs6WDRN8.5 |
| 8526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85b4d889-c7a2-42fb-a8d9-9b2b60ccdad5.jpg | https://s.cornershopapp.com/product-images/1824643.jpg?versionId=MQnpxZ_7CCrx5XPmDvguPXH46g6IF6WE |
| 8527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85b4d889-c7a2-42fb-a8d9-9b2b60ccdad5.jpg | https://s.cornershopapp.com/product-images/1686684.jpg?versionId=OjMFSyD5u7w6mdDQekBkZpdJL8E3nwA |
| 8528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dab31a43-a5bd-410a-b2e7-83e77f3670d5.png | https://s.cornershopapp.com/product-images/1627370.jpg?versionId=HWPgrsMn0Cl0K3pSbvIgi.s2mp_MA.hv |
| 8529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dab31a43-a5bd-410a-b2e7-83e77f3670d5.png | https://s.cornershopapp.com/product-images/1822009.png?versionId=snci68MaKIeCdF.NuPX.rDZCb4eDOIR9 |
| 8530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05ee2332-9cd6-49e1-8cde-19aaa846ef4c.png | https://s.cornershopapp.com/product-images/1821864.png?versionId=GKBoIdW_euKEsiwWM6aj9KLeEHNZ6fyY |
| 8531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_192090dc-d061-4e28-ae77-4d38f2b23485.jpg | https://s.cornershopapp.com/product-images/1743647.jpg?versionId=YouRN8m54Q38G1y3l1QQN2YKhjsTY1pJ |
| 8532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21d5a97-e2fd-4075-973d-8ea3a9f3e1fd.jpg | https://s.cornershopapp.com/product-images/1618476.jpg?versionId=sBe_InD34Vwid8gPOx6_QDNfnMb_ITA |
| 8533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_198e4db2-def2-45b9-9229-1675d3fd8545.jpg | https://s.cornershopapp.com/product-images/1825395.jpg?versionId=PaDMsfB1LMm.15pNxIVNq1Bn1z9RPqRL |
| 8534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ba37f19-5d61-4bbe-b915-73090d844d61a.jpeg | https://s.cornershopapp.com/product-images/1629496.jpg?versionId=kKupPtmO1UZKVlN38xgwuY_4L6u4DQnC |
| 8535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f30ed73-2633-4667-8ecb-c0d2701a11d2.jpg | https://s.cornershopapp.com/product-images/1820750.jpg?versionId=pm2EoCHqY0HnqiEOwXjg11Oqp9vHLKjg |
| 8536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b3fdad4-dc06-4204-94b5-d22be0d3b0cf.png | https://s.cornershopapp.com/product-images/1755523.png?versionId=PzQGjzkYGto8Aqspm9Ez.iwKv.0m1dWX |
| 8537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b3fdad4-dc06-4204-94b5-d22be0d3b0cf.png | https://s.cornershopapp.com/product-images/1820014.png?versionId=udvQDnl0KowH4Rz5HvruwUG3JnGe5_Ag |
| 8538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d25d62a-445f-4de3-bdd3-d062adc0f8e7b.jpeg | https://s.cornershopapp.com/product-images/1684842.jpg?versionId=zx7E5gOATKCRgSKDxPM6QpjEQYXpY2es |
| 8539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_189a3b93-4c4e-408f-a737-c3128cabb243.JPG | https://s.cornershopapp.com/product-images/1623034.jpg?versionId=UIaRYP595N5VF37dN3WtpVGAZC8oAtwQ |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f993f46-589c-42c5-ae2d-56244e6f17f8.JPG | https://s.cornershopapp.com/product-images/1713303.jpg?versionId=aroiBuSl8CHuAzehS4gQPColaNSPSvRK |
| 8541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e57c5a3-b97d-4bae-b0d5-60e44ff002f3.png | https://s.cornershopapp.com/product-images/1642025.jpg?versionId=KxessYrE.JFjznWw6fry7cFjTCpTTsTC |
| 8542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bcdb3b5-5464-4ffd-ae05-a037f07f3677.png | https://s.cornershopapp.com/product-images/1716004.jpg?versionId=vFdTDOqqorshMkcbHz8ULKcfAsJR7JeW |
| 8543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bcdb3b5-5464-4ffd-ae05-a037f07f3677.png | https://s.cornershopapp.com/product-images/1817713.jpg?versionId=v8G2Qpjs8EVT1Iajy9vqaorAjZYxfbqY |
| 8544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f3bca61-af19-473a-93d1-a16bed402fe1.png | https://s.cornershopapp.com/product-images/1819081.jpg?versionId=nxua88zVOuffhv1LqfBv8xYJbVfm4jzD |
| 8545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5775b799-b4bd-444f-8307-acb295798bdb.jpeg | https://s.cornershopapp.com/product-images/1520897.jpg?versionId=sHUplh.SY2PGcrLd.nEKsunYYlxMDzRz |
| 8546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ef318d6-592b-408e-a248-2e0af34afe90.png | https://s.cornershopapp.com/product-images/1824800.jpg?versionId=Oa858eKa4X1DTobxMwpGasvTImSslOU |
| 8547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ef318d6-592b-408e-a248-2e0af34afe90.png | https://s.cornershopapp.com/product-images/1688636.jpg?versionId=IKUDEcO5pymnJdRRdxU7nHpfsWT5fFGn |
| 8548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f2f64b8-e9cf-4ba2-a3e2-fa2817e740db.png | https://s.cornershopapp.com/product-images/1784895.jpg?versionId=qV.JZhifnV7tXQSUwIoyAuEtmonDhd8g |
| 8549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f2f64b8-e9cf-4ba2-a3e2-fa2817e740db.png | https://s.cornershopapp.com/product-images/1818149.jpg?versionId=s4a66heCteyf9qSeLpc2jkHqVvWwSCgR |
| 8550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cbb91a5-1095-40a5-ba2d-61465001d28c.jpg | https://s.cornershopapp.com/product-images/1820018.jpg?versionId=uMGzhJEW.JIioQkJLkvAxbTyNeB0rYc |
| 8551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1eef1f6-23c1-4088-b322-60fa4a06ab68.jpg | https://s.cornershopapp.com/product-images/1823399.jpg?versionId=_Q20pEb1Z2QGg7cYMVCsP7cbC5.YI8Cf |
| 8552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5250c7d-7988-440a-aca9-2e4a94955052.jpg | https://s.cornershopapp.com/product-images/1820878.jpg?versionId=eMKtzz_K6WdtK6TArE3pQIY9y6J6W3cf |
| 8553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_946ab489-5e51-400e-904d-e6da12614dd6.png | https://s.cornershopapp.com/product-images/1629115.jpg?versionId=uH96an7IKXHpDGgkGrigRlvEEjjN8Mvc |
| 8554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_946ab489-5e51-400e-904d-e6da12614dd6.png | https://s.cornershopapp.com/product-images/1706343.jpg?versionId=EhuBze1AcFs2Fv7vLnpna.8QDFYeQvNt |
| 8555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1b1690d-af04-4c05-a87f-f97be8a7c1cc.jpeg | https://s.cornershopapp.com/product-images/1631482.jpg?versionId=dJYu_ziTCqN4OL06esL3N05X.cAwroxz |
| 8556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c62ebbb0-baa2-4882-a51d-72ff3068718b.png | https://s.cornershopapp.com/product-images/1712448.jpg?versionId=1pYgTbp6QLltlZmy9AFnH7lgCRG4mPX |
| 8557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c62ebbb0-baa2-4882-a51d-72ff3068718b.png | https://s.cornershopapp.com/product-images/1819779.jpg?versionId=3vjL85mYhpF6_PjTPlaH47fFjkvoWSlN |
| 8558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d17b942e-e055-45c3-bc27-2c015ea3da1f.png | https://s.cornershopapp.com/product-images/1821085.jpg?versionId=w8Mtjq9Iomb0QH5uACBShrz6Gdqo_28oA |
| 8559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d17b942e-e055-45c3-bc27-2c015ea3da1f.png | https://s.cornershopapp.com/product-images/1761298.jpg?versionId=JKY5_Qm2LSRYeOqSRXHJq_NlqNAnX8g5 |
| 8560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc72ab1b-1000-4d5e-9d48-9adadb5544c8.jpeg | https://s.cornershopapp.com/product-images/1819119.jpg?versionId=r0f9Vv6voUZ3ce3_QUVeukLS1JDItx2f |
| 8561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ea51058c2c3f-acdb-b38d-cff9f894c8fa.jpeg | https://s.cornershopapp.com/product-images/1819713.jpg?versionId=r0f9Vv6voUZ3ce3_QUVeukLS1JDItx2f |
| 8562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db3e4ab1-5550-4f04-b06c-bb03aea710f0.png | https://s.cornershopapp.com/product-images/1821816.jpg?versionId=7bPXDkt2ei5miK6eUeNJqApS7ExKqI |
| 8563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db3e4ab1-5550-4f04-b06c-bb03aea710f0.png | https://s.cornershopapp.com/product-images/1730715.jpg?versionId=x_8CUvGBM53747weS3T31WoTB_3kkbA5 |
| 8564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fc3a5cc-0e9a-409d-ba02-738a0aabbec8.png | https://s.cornershopapp.com/product-images/1629022.jpg?versionId=N4u4K011o3ESI9ip_uarYbv9l3T8LV4L |
| 8565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fc3a5cc-0e9a-409d-ba02-738a0aabbec8.png | https://s.cornershopapp.com/product-images/1662843.jpg?versionId=AiFSggE8E59bekVL41xRTAxdQjs4RI3R |
| 8566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfe5ef55-acda-4a27-981a-d9248713815c.png | https://s.cornershopapp.com/product-images/1645419.jpg?versionId=ub0Ncbr3dBjgKgCJ3M9H0.ru6KFmSy4e |
| 8567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e78a179-9413-477b-81b3-e92541fd0fcd.jpg | https://s.cornershopapp.com/product-images/1818766.jpg?versionId=W5GKHD8tdzsLGC5ITdhkFshKY2zJUmlC |
| 8568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_572dc8c7-37ce-4f93-a71c-527eddc1761a.png | https://s.cornershopapp.com/product-images/1820591.jpg?versionId=qoz6MRV2XzxfBB2aLqOSte8w9PxVG4A |
| 8569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39475432-8233-49db-a044-66cc27531000.jpeg | https://s.cornershopapp.com/product-images/1520983.jpg?versionId=HNHHVq851SuISt3Zp9V9w1RE7YHMP0hk |
| 8570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78cf7edb-299a-407d-9c5f-f41a6d567a9b.png | https://s.cornershopapp.com/product-images/1642158.jpg?versionId=CE1aFjjwdQxczPi7tYwcBqwGzwegDPEc |
| 8571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78cf7edb-299a-407d-9c5f-f41a6d567a9b.png | https://s.cornershopapp.com/product-images/1818917.jpg?versionId=hPZYn23UXcYmkRaBmgEedZnrgr1cZC |
| 8572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_834f203f-f477-405b-bbd8-0ecea93d03f3.png | https://s.cornershopapp.com/product-images/1819743.jpg?versionId=gsqoPdaYhDp5xsZdQS9jpjSHKGT6mKZX |
| 8573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_834f203f-f477-405b-bbd8-0ecea93d03f3.png | https://s.cornershopapp.com/product-images/1761798.jpg?versionId=oFjEkSWBUzIRJpLocnMi4P.9OkpF1.W |
| 8574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_304a56f9-545f-4953-9ed1-3180733a7c0a.png | https://s.cornershopapp.com/product-images/1714658.jpg?versionId=VLWJBanVm812VoXsaaLyivuMZtjqB0pw |
| 8575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_304a56f9-545f-4953-9ed1-3180733a7c0a.png | https://s.cornershopapp.com/product-images/1825393.jpg?versionId=T3Ti84AjSra1.65A4HLWzyh8sG3c5g5x |
| 8576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f49d2256-0f6c-4f0f-8d05-2d24ecd00e54.png | https://s.cornershopapp.com/product-images/1732933.jpg?versionId=MS1H9B60Dr1mrTrcW9nP4c2f0Dt5Re_ |
| 8577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f49d2256-0f6c-4f0f-8d05-2d24ecd00e54.png | https://s.cornershopapp.com/product-images/1820558.jpg?versionId=C5Jxe3vrvTyvQCzVf6b7uispgF53Gh.y |
| 8578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3164e1fb-f602-435b-85f5-d0335afa5c39.png | https://s.cornershopapp.com/product-images/1820185.jpg?versionId=9sI9RF2LBBFneqWRdJvVnxnRo4eGqfTC |
| 8579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3164e1fb-f602-435b-85f5-d0335afa5c39.png | https://s.cornershopapp.com/product-images/1790885.jpg?versionId=MtGi49H8bBZ2pQCJpQUXILveJP8RaJS |
| 8580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4819ff17-0f53-46cc-bb75-f0ed4326998.jpg | https://s.cornershopapp.com/product-images/1705043.jpg?versionId=mnS01f8d24oDN4Zky82tRKE5I8fJRRRyl |
| 8581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9ace547-49ae-4265-bff1-120e55ef77fa.png | https://s.cornershopapp.com/product-images/1791635.jpg?versionId=49cF271YDvB4ZUnR0O_IQndnVHRs512V |
| 8582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8291b4c4-ffc4-4320-9b8d-7d18cfa0da66.jpeg | https://s.cornershopapp.com/product-images/1618105.jpg?versionId=Rc8nuan0mPgcw6L.FyyMOXWXcoj10vR_ |
| 8583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8291b4c4-ffc4-4320-9b8d-7d18cfa0da66.jpeg | https://s.cornershopapp.com/product-images/1819943.jpg?versionId=KgSabcnxVPcbK6H00FBhRra7Hv3XcV1L |
| 8584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8291b4c4-ffc4-4320-9b8d-7d18cfa0da66.jpeg | https://s.cornershopapp.com/product-images/1753633.jpg?versionId=LXF6WFdOUi9mZaiYvT.DihuIV4Y.vrs |
| 8585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9760772f-bd02-4bb9-9c5e-a0daefa6e166.jpg | https://s.cornershopapp.com/product-images/1694863.jpg?versionId=cYVr1YvjJxrH2_BHv1x5C17AsMDEfQW |
| 8586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1297e73e-50db-4c02-97f9-44f3ed9ee665.jpg | https://s.cornershopapp.com/product-images/1740224.jpg?versionId=Q28_thl7HN6FUVlFcopf6zGiBYi2yKY5 |
| 8587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee406d49-34d5-42a5-9592-7c1412d1c30c.png | https://s.cornershopapp.com/product-images/1785707.jpg?versionId=5REAHeGkhIPpaGegD51xqXpjA5BCvs_h |
| 8588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7457635e-dc3b-4511-b82e-65af56877f41.png | https://s.cornershopapp.com/product-images/1675836.jpg?versionId=02SiOQ.WXPEOXkGXCSBwFknfED3qCMqT |
| 8589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7457635e-dc3b-4511-b82e-65af56877f41.png | https://s.cornershopapp.com/product-images/1820050.jpg?versionId=p5YUGYGE4CPyzOA29uz3ei6Nc3dDOSaV |
| 8590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a67f2b9-1b5d-4c91-aac8-7a1bc91a9b64.png | https://s.cornershopapp.com/product-images/1757135.jpg?versionId=uB0LKD04cP7M_OqqHT7HKeZeZT.IlcRQ |
| 8591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a67f2b9-1b5d-4c91-aac8-7a1bc91a9b64.png | https://s.cornershopapp.com/product-images/1817541.jpg?versionId=JMGAuCQayOkzCZhobLIfYle9OszUlGj |
| 8592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a7ee4bb-246f-4bb4-968f-3e52be9bb3a9.png | https://s.cornershopapp.com/product-images/1819001.jpg?versionId=aE1PB0f6_pQ717QuqMn2X4p1zXVFRD12 |
| 8593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f12a5f29-02e6-49c3-b0a8-b62a32bd3f23.png | https://s.cornershopapp.com/product-images/1822571.jpg?versionId=Hj_gTzUMfgIoYhowEkomsXEoLBtMf1O |
| 8594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f12a5f29-02e6-49c3-b0a8-b62a32bd3f23.png | https://s.cornershopapp.com/product-images/1664077.jpg?versionId=sSI1ticdZHWXzzAKwX60FVKsfOtYqGBw |
| 8595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a1d393e-a61d-4c21-aee9-0729f47d9433.png | https://s.cornershopapp.com/product-images/1818909.jpg?versionId=FfrzABv4xjZ9PMOKB5NmSfYLulquDmVv |
| 8596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4070913e-887f-482f-80b7-0d866d4906bd6.png | https://s.cornershopapp.com/product-images/1819899.jpg?versionId=8g_E9BWhB2IteHTdIO2596YI72IW1uqs |
| 8597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4070913e-887f-482f-80b7-0d866d4906bd6.png | https://s.cornershopapp.com/product-images/1645981.jpg?versionId=HILU0thDgKwRkUX6fcyWJhn_5eYIhxt |
| 8598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43e90d6a-7f83-4243-8ca1-4c7a859580ba.png | https://s.cornershopapp.com/product-images/1645981.jpg?versionId=Lc68jT4jk17QNjFowZg2m0Zod5G92Ucc |
| 8599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5103a6f-c0c-45ea-a88a-9cd5d1982eb2.png | https://s.cornershopapp.com/product-images/1820141.jpg?versionId=MDSSY2KVs_0PWXF6BbQDiuhGSZ0_MPW |
| 8600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf14e947-d566-40e8-a6c6-d2b1155af03e.jpg | https://s.cornershopapp.com/product-images/1697269.jpg?versionId=NI5IQjAn50N354uWiGJPD_3lFY236_b5 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf14e947-d566-40e8-a6c6-d2b1155af03e.jpg | https://s.cornershopapp.com/product-images/1621748.jpg?versionId=kngIF.f_rI.g4q.z.Kl_zA4zKaRnd1FC |
| 8602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_afb53526-df55-4e95-8b43-2025688b867d.jpg | https://s.cornershopapp.com/product-images/1625318.jpg?versionId=U9stvDoPft1Sxndvi8H8RVaaaLxCGbf |
| 8603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_11ca0fde-b88c-43db-a7d0-227020f04966.jpg | https://s.cornershopapp.com/product-images/1702355.jpg?versionId=ELdesBT3LN7BYTTxoseVA5ow6DSRObYC |
| 8604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ac278b30-907c-4065-92b9-ed907c578730.jpg | https://s.cornershopapp.com/product-images/1724734.jpg?versionId=kpsfDJAapyETMuVY6HrA56XZBNVRJJYf |
| 8605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ac278b30-907c-4065-92b9-ed907c578730.jpg | https://s.cornershopapp.com/product-images/1818144.jpg?versionId=IbMBhF65mi2nGaQWQKQ9kgIA0mxsPnSV: |
| 8606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ee4eb481-0cae-443d-ae1f-e399a471381c.jpg | https://s.cornershopapp.com/product-images/1820973.jpg?versionId=Vy0Av62bVKQ2qkwPLTyWrjNQH7IIjXhr |
| 8607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_7245602f-e8a8-46c5-84a8-4b50dbc97788.jpg | https://s.cornershopapp.com/product-images/1755882.jpg?versionId=DlH5c5cRIpoa_JVdGRsMAVB3WeZZxo8C |
| 8608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dff6deee-1562-45cb-8517-b23ebbb9d2d8.jpg | https://s.cornershopapp.com/product-images/1764921.jpg?versionId=k76gA6qfjo5bQipeZvIGo_kHz9OCaCM |
| 8609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_3d9a80f1-723e-49a7-8c50-c0b1d86a12ae.jpg | https://s.cornershopapp.com/product-images/1686142.jpg?versionId=jw6CS_7cn8xw0fjhsHX1Uk6IdGrclNAj |
| 8610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d37a932a-8d21-419e-bda8-eab779e1cabb.png | https://s.cornershopapp.com/product-images/1743772.jpg?versionId=RoCoUp3L1D6yVOlSi9PhrJCGkzNv7nyI |
| 8611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a985aa9f-b54e-4b02-bd26-e2c7ef8b2fc8.jpg | https://s.cornershopapp.com/product-images/1764006.jpg?versionId=3GfDVu0uvS5GurSkzJtGMEw.CpfrawrU5 |
| 8612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_0df86768-d214-429d-aa04-977fa676d84a.jpg | https://s.cornershopapp.com/product-images/1700781.jpg?versionId=HVHBZ8b1UYc1q.JaD9I71bjbwEsSangf |
| 8613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_9d1bfcd8-4757-414e-9c88-e84696116089.jpg | https://s.cornershopapp.com/product-images/1871445.jpg?versionId=b_uKxK2O.2EtKxsFF.2CMflY.KfMUTLI |
| 8614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_35a859fc-e2d9-43d3-a64a-c4665bea435.jpg | https://s.cornershopapp.com/product-images/1622444.jpg?versionId=KA6juuSFxqyUmyt5hL4EQZ8TuD8sWb1t |
| 8615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b661257a-5857-48aa-b701-05bbe43f0a84.jpg | https://s.cornershopapp.com/product-images/1819123.jpg?versionId=dGxZ3vlHIou_w9.YEQ4rgaqvAmQH099C |
| 8616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f13412f8-06bd-45b8-8a23-c54c6cddfc78.jpg | https://s.cornershopapp.com/product-images/1626217.jpg?versionId=UPMz_WI3NlibMVDDynLdmr6tSDijbWhV |
| 8617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2f41d76f-480c-4470-8f77-607d35d87645.png | https://s.cornershopapp.com/product-images/1759586.png?versionId=SAJLE6in8SC2CleNQbQO_yJjyy2bwcxI |
| 8618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_813b2890-42d1-4b85-b92b-3c55fc2b2ec9.jpg | https://s.cornershopapp.com/product-images/1610341.jpg?versionId=atvk8mjl5Xx7Xa141Jcbyj3FGZHVnaE_ |
| 8619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_31553d80-cf61-48ce-9636-41a91d9d1684.jpg | https://s.cornershopapp.com/product-images/1616597.jpg?versionId=PVojxow1Fxnz6Zl2lkrL5LWZrPLv24Vn |
| 8620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a668af7a-986b-4a22-9e5b-077b4d6b6c29.jpeg | https://s.cornershopapp.com/product-images/1621081.jpg?versionId=ES9BfHegdp73M6rNCU4JJjnYFFBXfeeZ |
| 8621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_1e211-2e01-481d-8f9a-1f860e531faa.jpg | https://s.cornershopapp.com/product-images/1822946.jpg?versionId=CV8p.YutpsVfH4azMs8_zMZZg2PcfrYCr |
| 8622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_1fded9f4-d2c4-4181-986a-3ee29e9c01.jpeg | https://s.cornershopapp.com/product-images/1736125.jpg?versionId=QGZA3_q5nfQkV5HZ.RHWEbHPuNXpEvW |
| 8623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b86c58b4-80a6-4b7f-a0d8-f9ff46f7d53a.png | https://s.cornershopapp.com/product-images/1669581.png?versionId=mK7Yu9kEwt0LYSqQbtU6GheH0M293mbz |
| 8624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b86c58b4-80a6-4b7f-a0d8-f9ff46f7d53a.png | https://s.cornershopapp.com/product-images/1821720.png?versionId=ytfhej8VA6Lbbs7OrU2FoMbLGuui6jfT |
| 8625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d1994aa9-d928-4c46-96a5-a142613d20b8.png | https://s.cornershopapp.com/product-images/1697426.png?versionId=kRpuLoxgZfAj9Rw._k9PMSA31q.6O8w |
| 8626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_25c7355d-398e-401b-8276-6395c73e9354.jpg | https://s.cornershopapp.com/product-images/1618472.jpg?versionId=BIMUSKx2.VgeSn91.m2phXwyUNddrefc |
| 8627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b1bf74ff-1dc9-4590-8898-de1ddf9c658a.jpg | https://s.cornershopapp.com/product-images/1622276.jpg?versionId=WLMWKWsWT9PJghEPsQk8qCIVjAe8eGNS |
| 8628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_7fa20137-59e8-4176-9c7e-13c60b42f321.jpg | https://s.cornershopapp.com/product-images/1823843.jpg?versionId=IdS05MXqyGKs7O5fndd7zsjZDAIqfMO2 |
| 8629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c594ccbc-ac57-4226-8773-cde42db74458.png | https://s.cornershopapp.com/product-images/1823071.png?versionId=ypHPibbKIWujWorKwBn5n9VloE0KRuAc |
| 8630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ce7e455e-0039-4592-b1e8-68f61b9fb4f1.png | https://s.cornershopapp.com/product-images/1823782.png?versionId=C08lo.LVWLJaygbWRJ2nixyjk6vM1bi |
| 8631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e0337165-eb75-436c-b5d3-e79ecfb8e539.png | https://s.cornershopapp.com/product-images/1819701.png?versionId=YqFQBkTDOqa5cUoepL3eLYlqxYEujuN |
| 8632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e8db67c6-1367-44c1-b416-4d8838acda0a.png | https://s.cornershopapp.com/product-images/1821200.png?versionId=eVQVHeE5XiKLfuJA1/S8LY72s4OAB6EB |
| 8633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f3a134ce-86e0-40a5-a30f-a38e8316fa51.jpg | https://s.cornershopapp.com/product-images/1819333.jpg?versionId=FcjTMSkNJoectIouC6Y_U6C1y9ji.dL |
| 8634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2f500ace-db26-4010-9148-67f30b568fdc.jpg | https://s.cornershopapp.com/product-images/1610590.jpg?versionId=1dHo8n7PytUfTOxwlkSVYPUolVerAe9z |
| 8635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_69c9e758-9e5b-4660-a625-160943377ca0.jpg | https://s.cornershopapp.com/product-images/1601030.jpg?versionId=YIuJA_SEkpM3ncfRAdf6P1M7VpKYVwHe |
| 8636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_efb052ca-ae4f-42d1-9b49-0ea341ca9ff6.jpg | https://s.cornershopapp.com/product-images/1820089.jpg?versionId=x5S3rMCfLh96c58MQpfxHIULWd3X39uc |
| 8637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_240a1c87-bf19-4c53-b95c-a688879e9f55.jpg | https://s.cornershopapp.com/product-images/1622808.jpg?versionId=G1nIQPOYQEq4V2_EpMXNX0czJtVKZO6v |
| 8638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_67a21f59-26cd-4b25-a008-410dac566f8a.png | https://s.cornershopapp.com/product-images/1819633.png?versionId=WH4ajVNhivA4yD68RFtdYtLS4iekGmkF |
| 8639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dabc376f-bbc7-4cdd-96d1-0c2198e97fa7.JPG | https://s.cornershopapp.com/product-images/1758613.jpg?versionId=ohtLxE5pqkypcfKgW0BPzADbCs7wJ1Tf |
| 8640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d4c7c9bb-2c33-4d40-a4d1-b0f76e0ee208.jpg | https://s.cornershopapp.com/product-images/eGz6HZLcQKWIUMAFgRTY0_zhj.XJnE9N |
| 8641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d4c7c9bb-2c33-4d40-a4d1-b0f76e0ee208.jpg | https://s.cornershopapp.com/product-images/1651893.jpg?versionId=55H2MPOhY.6mYdTM5B1PCPMZVra3UH5I |
| 8642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f3d15af8-58ad-4adb-ad8c-5231e3ad31a8.jpg | https://s.cornershopapp.com/product-images/1819974.jpg?versionId=6J2xZ1Kd45KdvA4QcNUaE.BmNdghz6Me |
| 8643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_1757c3c1-98f2-47cf-99b5-2d2096447302.jpg | https://s.cornershopapp.com/product-images/1763305.jpg?versionId=1LyD_.y9BkEleNSBqpF0lD.PSjx9RgdC |
| 8644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_01720e68-4793-4f06-8a37-311c44143492.jpg | https://s.cornershopapp.com/product-images/1699622.jpg?versionId=z1YK.dEcmppnIlqcB.7lqK_VFqiuplKF |
| 8645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_1f05558a-8148-4ecc-b9bb-5d2f66cb553e.jpg | https://s.cornershopapp.com/product-images/1818471.jpg?versionId=30ZJ4nmYGw0upL0808n2WI6WIKdL31JF |
| 8646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_acd5cb82-f12d-45c0-b25a-3bf107e63f2b.jpg | https://s.cornershopapp.com/product-images/1643854.jpg?versionId=gfd3hJQup.obS_pl37mKSfNzf1Egno6j |
| 8647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_acd5cb82-f12d-45c0-b25a-3bf107e63f2b.jpg | https://s.cornershopapp.com/product-images/1819205.jpg?versionId=kxMybPCLmGzHFcMLA9XfdSj3kxyqRCF |
| 8648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_acd5cb82-f12d-45c0-b25a-3bf107e63f2b.jpg | https://s.cornershopapp.com/product-images/1614373.jpg?versionId=X8SKz2edGyGg.7XcaxRYouZ8OA4kdUac |
| 8649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_8ce73dc6-d520-44e5-99ed-da3338bde564.png | https://s.cornershopapp.com/product-images/1764629.png?versionId=P94l001k2Xdzn0uCRHUcs3HBw8w_HjU |
| 8650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dcf6c5ad-edd8-435e-9467-d3c2931b6b49.png | https://s.cornershopapp.com/product-images/1705255.png?versionId=Apx9L1CNWKIDzUszxWo6yfTwtl0AXv9C |
| 8651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_cd2d1a4f-4035-40f1-96f0-2c07dd70e276.png | https://s.cornershopapp.com/product-images/1629075.png?versionId=hdxM4YISTZwPCJRetOFDwjo3H8zc4VHf |
| 8652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a8dfafb3-4930-4260-ae6a-ae580ae4e2ee.jpg | https://s.cornershopapp.com/product-images/1701976.jpg?versionId=5pfcOb4gacBIqA3MRW7lV92.Q9bN0eSF |
| 8653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_050febaf-b306-4ee5-83a9-67b9cbaa6612.jpg | https://s.cornershopapp.com/product-images/1793641.jpg?versionId=FKfG5GxtJ5pRH8Wr_X3PNRIlPzMvSc2w |
| 8654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_050febaf-b306-4ee5-83a9-67b9cbaa6612.jpg | https://s.cornershopapp.com/product-images/1822698.jpg?versionId=MyH7vdkyzcWiWxIfy4SSiI50hI.OxoIN |
| 8655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_569a94f6-fe20-4539-8a93-2da61068af7f.jpg | https://s.cornershopapp.com/product-images/1632072.jpg?versionId=ie8VzE6eAu17b1qzvIibrHCzg0t5Omcz |
| 8656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_fc4ce070-ec53-445e-a249-52fd050edbe7.jpg | https://s.cornershopapp.com/product-images/1781441.jpg?versionId=L1bfKxeQ9qRj_0q4exAg.qEEIwWoALSC |
| 8657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_7d6ba3ab-8ed5-42a5-8d15-5926126d5204.png | https://s.cornershopapp.com/product-images/1695089.png?versionId=IDjKtKyyqMQdYDWjTHlh0zG2Ry.3YiL |
| 8658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_4dacf105-1d25-4926-b1e5-000b89a31a.jpg | https://s.cornershopapp.com/product-images/1760771.jpg?versionId=Kq.6KrwvhfcC9eFO9x3QTSqH6iM1YRCVT |
| 8659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_16e17f28-7945-4dba-8ffb-08fe14375084.jpg | https://s.cornershopapp.com/product-images/1644602.jpg?versionId=bwLI1Oamz01Ikrj0wOx5ujOp77eLmuVy |
| 8660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_522ab4d4-c59d-44c1-a919-f87dd624c2e2.jpg | https://s.cornershopapp.com/product-images/1735072.jpg?versionId=HQL1LIMgD16IAK.C_R0M2v5tvPY4uEf |
| 8661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_6b3f154a-9da1-4934-b277-991546db6580.jpg | https://s.cornershopapp.com/product-images/1672777.jpg?versionId=Sk1r2whWH83i8zCUap04dW4c2dmo4DBM |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0969276-0473-4b59-b35f-f1340265c6d8.JPG | https://s.cornershopapp.com/product-image/1615462.jpg?versionId=W1weJvv4gAt_TFQAVtAicrk5axHSmB6t |
| 8663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e839e84c-c00b-4d3c-b35a-a370519d06e2.jpg | https://s.cornershopapp.com/product-image/1610673.jpg?versionId=eNO6w6ghp0Pa58IfF8D.2ip9dPWAyNxV |
| 8664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98d919Sc-d329-40d3-a991-97b7c4a620Pf.jpg | https://s.cornershopapp.com/product-image/1781154.jpg?versionId=tuLQE7nhMvqP5b2LIf4P9dMTUh8W7Iay.5 |
| 8665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3448898-170c-48dc-8282-bf0199c321bb.png | https://s.cornershopapp.com/product-image/1642787.jpg?versionId=XsdbHonvwQpassuM3dVs_4svcSrM6hi5 |
| 8666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3448898-170c-48dc-8282-bf0199c321bb.png | https://s.cornershopapp.com/product-image/1714891.jpg?versionId=Bkl7gXnLUKK2QR1Fm0Pop8ZKk3JctTLW |
| 8667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52c44936-9ed3-4ca4-b966-7a5e68c53ec2.jpg | https://s.cornershopapp.com/product-image/1818018.jpg?versionId=BQw9g_dUNpedkYgqTDEUnwPD3zq8_unQ |
| 8668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50b66db4-acd6-4031-bb72-6438e49302fc.png | https://s.cornershopapp.com/product-image/1735835.jpg?versionId=n41bHn87GEt2VdKQZZs9gtxQyR7EQpZ2 |
| 8669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f618729f-3c37-4574-83fa-51ef23773953.png | https://s.cornershopapp.com/product-image/1624423.jpg?versionId=Kq.gPHCVcYPnUkRFZB6XYYAftXqdVi6f |
| 8670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6a17eff-e76a-4189-8383-98cac203070c.png | https://s.cornershopapp.com/product-image/HQEMG.a9KbnmmNWlj_dC8_Mce74zHcvz |
| 8671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_477abc73-398c-4fde-8704-6597f05a61d0.png | https://s.cornershopapp.com/product-image/1785556.jpg?versionId=248q2Qbx8pKniHLNnUA_MFtCwhGKN9Wj |
| 8672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3f14740-8282-4059-bf12-c2de335fc2f9.jpg | https://s.cornershopapp.com/product-image/HqegLB.hSP4j8mxF1yrJc9j95SJQWT4Y |
| 8673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d5a15b3-ba0d-4ef0-85d5-f96694963911.png | https://s.cornershopapp.com/product-image/1644366.jpg?versionId=LRD.ZTMga5pVrzXW.R_ZH5tUK63eHar |
| 8674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43bf0f8f-c12a-4a5f-855c-a6fd76f8f637.jpg | https://s.cornershopapp.com/product-image/1752980.jpg?versionId=mCCRpy5A367uScYYTGfH.G_VUOdb66zI |
| 8675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4b6d1c0-6a74-44bd-955a-86aa38ae5158.png | https://s.cornershopapp.com/product-image/1795065.jpg?versionId=8V0PRsvNxfqovdL.VF5gfJMnbDOwSh4nC |
| 8676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64707325-ca58-4e09-9320-aca992a77a8c.png | https://s.cornershopapp.com/product-image/1788254.jpg?versionId=Ty0ak7WdcRRiMxWySgvB.xDxMGUS5stF |
| 8677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53fcf23a-00d9-40c2-b70c-9626f87f9c49.png | https://s.cornershopapp.com/product-image/1823391.jpg?versionId=GYKy2M3tRtWKNoImw.8aZ2My_a0Z2JDz |
| 8678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6e5ed06-0363-40ff-90b5-ffe43c6c46f6.png | https://s.cornershopapp.com/product-image/1820184.jpg?versionId=9DL3igHMYObEfYgODcLdI2byxFU2V2EE |
| 8679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d79a94b-9799-49ca-af61-a5248c3259a8.JPG | https://s.cornershopapp.com/product-image/1821994.jpg?versionId=KGF2WHulE8OUuy1qPJyEFpIMJlczxYyL |
| 8680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2685b342-6944-434d-98ea-b9a074e87ec6.png | https://s.cornershopapp.com/product-image/1742724.jpg?versionId=dqZ1k4ixIGoW8xrAgoJdyZInGN3HjQKi |
| 8681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de3ba860-0673-4620-88f9-24edb5831828.png | https://s.cornershopapp.com/product-image/1791927.jpg?versionId=3ZjvOku32cP1gZdcWJTmSTz6KvsSHhvr |
| 8682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de3ba860-0673-4620-88f9-24edb5831828.png | https://s.cornershopapp.com/product-image/1819828.jpg?versionId=8bL_gpKvgjLlrAvi5AlkBRGtA_Jd_XEsj |
| 8683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dd6a65d-eb47-4877-af3c-8d36af86d0fe.jpg | https://s.cornershopapp.com/product-image/1627864.jpg?versionId=j0GKYH19eabIqIW4eenHom0nMT28yXc |
| 8684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91f0cd77-ead3-4e33-be9d-292aa99ad78e.jpg | https://s.cornershopapp.com/product-image/1629353.jpg?versionId=ihWyqldr1vjDopu_cFaJ.dXTH71an7d0t |
| 8685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92f0b3d6-a7cf-42e9-a141-ace4fec51aa8.jpg | https://s.cornershopapp.com/product-image/1705907.jpg?versionId=BM.AMutDLnU621.ijWQs2KJ14uu0RaOE |
| 8686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4706c2c9-d623-4751-bd1a-dcc9fb8a57b6.jpg | https://s.cornershopapp.com/product-image/1823735.jpg?versionId=ah08LKRFLJX3Ifb.bMI1VujqGwKvM4W( |
| 8687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e99686e-c6fd-4f9d-868b-28920cfe9b1e.PNG | https://s.cornershopapp.com/product-image/1745746.jpg?versionId=QsHiFHNgr8jLhrwYZYsPGZNeO2lBlGW( |
| 8688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_518131f3-1ba3-44e1-bf1e-d5e858136f3c.jpg | https://s.cornershopapp.com/product-image/1630620.jpg?versionId=JY3hK3mHJ8Ph.uBZleshbpgMSay2S2Uc |
| 8689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec753366-b5f7-4782-a567-15ecf7ab688e.png | https://s.cornershopapp.com/product-image/1622927.jpg?versionId=TyGOxVvt.tPJBs_XmgliWVSn_5ewkgw_ |
| 8690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec753366-b5f7-4782-a567-15ecf7ab688e.png | https://s.cornershopapp.com/product-image/1824559.jpg?versionId=bXvmH6POqbj8lfh98dnbX_t0VOyP3beN |
| 8691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_611f3fea-18ab-46b5-af27-e8b7dade45d2.png | https://s.cornershopapp.com/product-image/1629124.jpg?versionId=zhIyfQIkegub0PwlwA5h0Iedjxct0a23c |
| 8692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71ce95e6-2fc7-4d0d-aa57-2b739ccb5320.png | https://s.cornershopapp.com/product-image/1817466.jpg?versionId=SUh8hubyNErSo3DtG04c9V5cXkDxv4WH |
| 8693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5fdca78-7e78-46ee-a397-e41382f5c590.png | https://s.cornershopapp.com/product-image/1821433.jpg?versionId=O9CIjVWU_oj1OpEw1eNCODfNNJzwIwdi |
| 8694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51e00b8f-7200-4782-afc2-273d6df2a0e1.png | https://s.cornershopapp.com/product-image/1628982.jpg?versionId=cc2cxcVH3j.iGhep3GFD1KCoMKmxKyc |
| 8695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e74ab2c-8354-4364-b808-9673f1edd6fc.jpg | https://s.cornershopapp.com/product-image/1787373.jpg?versionId=1WImxF3iYGT1YCD3846qHaq1EtY185I7 |
| 8696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f600f57-a492-4457-ad06-9e72f787bf6c.JPG | https://s.cornershopapp.com/product-image/1614502.jpg?versionId=O8udf_pEu02.7d8eM51.afkrFuNNJM_F |
| 8697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f600f57-a492-4457-ad06-9e72f787bf6c.JPG | https://s.cornershopapp.com/product-image/1728600.jpg?versionId=EdLvF5VAePDwUS3TY_K8b1zPYcRZ3dt |
| 8698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a0667c3-c362-4011-8f01-47d57d759fe1.JPG | https://s.cornershopapp.com/product-image/1694301.jpg?versionId=R5yv6hieYQdqoYCB17FmgUoP9AHO0u5C |
| 8699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a0667c3-c362-4011-8f01-47d57d759fe1.JPG | https://s.cornershopapp.com/product-image/1824078.jpg?versionId=D33qtsDTzKM2PGsUqJa16kFLUdgf0f5f |
| 8700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7374f7d6-98cf-4644-ac4b-8f8b74cb371d.png | https://s.cornershopapp.com/product-image/1823818.jpg?versionId=m7jNsWUAt2krpzKue_V3k6w8o6F5s15. |
| 8701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7374f7d6-98cf-4644-ac4b-8f8b74cb371d.png | https://s.cornershopapp.com/product-image/1708470.jpg?versionId=j0PJP5BMby4uhoASwXoBa.s9zciFY1JZ |
| 8702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_048f4267-b196-432c-9b00-e26f31702e9.JPG | https://s.cornershopapp.com/product-image/1757750.jpg?versionId=EnZ2DyQ3adeRK4g6dHIsoWLr9o6alIKE2 |
| 8703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9af044c-7220-4833-b08f-f90f7e37a2e6.png | https://s.cornershopapp.com/product-image/1691211.jpg?versionId=M6eM.qbpjfD1mfUftQrnGeEVeCAdO4bc |
| 8704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cb5e1f1-bb58-4249-a36a-9eda148c0cac.jpg | https://s.cornershopapp.com/product-image/1742463.jpg?versionId=8mjL7xEBUTi.50nzksR.egeacTY2SvN. |
| 8705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33bb3f7e-b443-4472-9f92-f6e139a605c4.png | https://s.cornershopapp.com/product-image/1791745.jpg?versionId=r.CuVgu32VfgUz7xlk2hzGs5wXn856Lx |
| 8706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ae96090-e00f-4f50-b962-84e54c2cac12.png | https://s.cornershopapp.com/product-image/CPcUS2bSSQuMU_VRXcDPJJz90wJkqj4h |
| 8707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8916f550-406e-4d14-bbd6-6b0dcd525d9b.png | https://s.cornershopapp.com/product-image/1712227.jpg?versionId=u6cScTyiHQBSNNZte2nPlmCLIi59wKkR |
| 8708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_989c3c62-0ce1-4fd0-8c96-9c21ee717a8a.png | https://s.cornershopapp.com/product-image/1726452.jpg?versionId=0imkmeMbXPT3dy.rcmD5yih_xN1gsGKz |
| 8709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a4c009c-2928-4691-bf30-568a39b5dc97.jpg | https://s.cornershopapp.com/product-image/1821185.jpg?versionId=mJwgRKWgGZWbmpfUwAyn6OBgmf2qRyPi |
| 8710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a890198-41f2-4330-9c7a-a59b4ede772b.jpg | https://s.cornershopapp.com/product-image/1760635.jpg?versionId=gFktj47PctXuJhke15xme7VpOSkkGm6I |
| 8711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d72cb53-a6d4-4153-b3a7-2cebecc5e7a0.jpg | https://s.cornershopapp.com/product-image/1822614.jpg?versionId=u7y0imxAm1dP7gohDLeW_RobjXykJrZcv |
| 8712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_872378c7-eebe-4f56-98bc-b3459a693e7c.png | https://s.cornershopapp.com/product-image/1697281.jpg?versionId=GK8nfg1OerpW24wKW35RXEFjUQSEsdW4 |
| 8713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8aff59eb-9210-4c35-9d23-9225da2bfcc3.png | https://s.cornershopapp.com/product-image/1822492.jpg?versionId=o2WyZJd6MaJdzFdgz04_ShbqohiC57C8 |
| 8714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01e24235-67ea-4f2d-92c7-0ea7d728ede8.png | https://s.cornershopapp.com/product-image/1794603.jpg?versionId=pUPgpXDGZL7rh1OAnOEDviFN9r9kiXH |
| 8715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69af196e-a9bd-4e3c-8c7b-e89bf76ec89d4.jpg | https://s.cornershopapp.com/product-image/1694975.jpg?versionId=7yo1b9WLp4oPZCw3.89qeMTW89forcR |
| 8716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf59534-d08b-43c9-8ace-ba88150afc38.jpg | https://s.cornershopapp.com/product-image/1670425.jpg?versionId=F21T92_hc4XtQeVox8bvHKhc3ejg0zx4 |
| 8717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32581f2d-1443-4f1c-ab02-33478ad4bf56.PNG | https://s.cornershopapp.com/product-image/1725642.jpg?versionId=JWiDwk4c.oU03JZKv0lFjBvucwVFYPfC |
| 8718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce4bc296-b7cb-476f-bf38-141da481b086.jpg | https://s.cornershopapp.com/product-image/1791566.jpg?versionId=A288SWXT1KI7z6tKRWQPmwOHVdvRFxL8 |
| 8719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af47346c-5881-46d0-8d52-f04cd0aa755a.png | https://s.cornershopapp.com/product-image/rUnW1S3G51WeI8IvigAIOMqQbl66SbiXs |
| 8720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9e4dfe8-f5c8-47b1-9e78-8688c3cea23c.PNG | https://s.cornershopapp.com/product-image/1615073.jpg?versionId=Ap0RMDnRU7DuIX.Mr0AuYPaKrH14RG4i |
| 8721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9e4dfe8-f5c8-47b1-9e78-8688c3cea23c.PNG | https://s.cornershopapp.com/product-image/1644213.jpg?versionId=QiOsmGcI86936G1cvVvh9jDmY1wrIz4Sf |
| 8722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b1f662d-7d21-4a8e-9dad-13ba73904b73.JPG | https://s.cornershopapp.com/product-image/1618496.jpg?versionId=0Iv2WByLUIMNBYcq8_FUYK4nMm9P1x_c |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bab90c35-0625-4fa7-bd2f-4a6ea36f84bd.jpg | https://s.cornershopapp.com/product-images/1621079.jpg?versionId=8.71JkG0zBKAtImT1gODA4Ttbr3tJ5.I |
| 8724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8dd2914-10e8-4d9a-8fe4-7c188700e607.jpeg | https://s.cornershopapp.com/product-images/1626552.jpg?versionId=d51190CexEM_PBPgPXcQXvppxo9fD4u_ |
| 8725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a0b60dd-7b7c-4def-9534-24022Tedc7cc.png | https://s.cornershopapp.com/product-images/1649113.jpg?versionId=FjYOIMFbIv5M7eNwwMfPRKK86VbpHq4j4 |
| 8726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8869b0b8-119b-482e-a896-f792ef6ba344.png | https://s.cornershopapp.com/product-images/1735414.jpg?versionId=9ZeHc8AWN_w1E_3NE7YwiMtv8Z2_58o |
| 8727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a81cc7d6-c6ed-423a-8446-ebf058931389a.JPG | https://s.cornershopapp.com/product-images/163202?.jpg?versionId=ORPzQp9d5iy_3Jh2qtZpeWSBx5FO6f9s |
| 8728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a6787d8-d514-45d8-9aa2-feca08cf01b7.JPG | https://s.cornershopapp.com/product-images/1624338.jpg?versionId=qoCdfxkJX1I_uQFMxrdtNjlqLXoUIbNI |
| 8729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3516071a-4b31-4a82-96b7-dbc2f6e8ec75.JPG | https://s.cornershopapp.com/product-images/182247?.jpg?versionId=Nme0TRqrk026LarLbtQ0BmQibZsO0dM1 |
| 8730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4027e98-ed64-455a-a056-44dcbeb83104.jpg | https://s.cornershopapp.com/product-images/1731515.jpg?versionId=Wi4EUesgaSxacbuX6U52hrjmTHKuInKA |
| 8731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb106e69-e0bf-4484-9c6e-caad831aca35.png | https://s.cornershopapp.com/product-images/1620972.jpg?versionId=qUec5_BZuVvHGfXK8Q3MrIlwDAu9ELq: |
| 8732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_292cc7aa-2b55-43fd-a501-194cf0b23b93.JPG | https://s.cornershopapp.com/product-images/1623672.jpg?versionId=3brfqzvLLh5_qTpcyhksKIimbrNgngV |
| 8733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d2d6967-9b87-4bb0-a230-28663ad3f571.png | https://s.cornershopapp.com/product-images/1818203.jpg?versionId=WSFY27OsUEwm0duSQAocYTXspo4iS7CX1 |
| 8734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d2d6967-9b87-4bb0-a230-28663ad3f571.png | https://s.cornershopapp.com/product-images/1758068.jpg?versionId=COFVSHR0kIUbtGDjJHSCqF7BAiLXIpmv |
| 8735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0dfad72-6638-421d-8efb-3f2590a193cf.png | https://s.cornershopapp.com/product-images/1623593.jpg?versionId=_qLTkByNa1_qEI7y1_np3HCwexMWuQ6V |
| 8736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78579dc7-7c91-4c19-b9df-59e824497f4e.png | https://s.cornershopapp.com/product-images/1623651.jpg?versionId=sxTkzv5_Ph1GP.CHUbmM2Eai6j5yWC0S |
| 8737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6fc590f-38b1-49df-8773-2845ca018ed9.png | https://s.cornershopapp.com/product-images/1685291.jpg?versionId=qS6w_T6VkBb0yBITWkY8_AXk2IxVDLA= |
| 8738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd37c894-908c-4240-8747-83be83373b00.png | https://s.cornershopapp.com/product-images/1624046.jpg?versionId=k.g0piBtGZLado0UYAUByEbtiEgiy_vF |
| 8739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45cd8fd6-b14f-4010-b7a2-9058f0f32eb3.jpg | https://s.cornershopapp.com/product-images/1624046.jpg?versionId=uZquH4bcP4jLXYw4.JQREuy7kx_IlYxW |
| 8740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceb78d9c-f64f-4a8e-b1de-bec801e97706.jpeg | https://s.cornershopapp.com/product-images/1746709.jpg?versionId=MZD4Itg7XYv5SqLSZiO7RFwLxyo_p29n |
| 8741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e822dbc9-413d-4bd8-83b2-be114ef715f9.png | https://s.cornershopapp.com/product-images/1820134.jpg?versionId=6jtsyMfm57Z6Abe101O3YedCS9siArQ' |
| 8742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cce9ba88-36c4-4ac8-8944-fb50403ff692.jpg | https://s.cornershopapp.com/product-images/1648663.jpg?versionId=V5zXD3FJHzLJyb3ZkvLYuqcvG9tsHgzj |
| 8743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29827127-50f6-4689-a9f7-370983343b01.png | https://s.cornershopapp.com/product-images/1787499.png?versionId=Ko6DIL22n.i0ndoyCtm82enakIGMbd_ |
| 8744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_780950082-6c9b-4788-9893-4568554f171e.png | https://s.cornershopapp.com/product-images/1642803.png?versionId=Gbp87JZT5K00zs_vyLcpe_BGX2Ap9rrl |
| 8745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c57b6c3-d919-4170-b109-45e22066665f.jpg | https://s.cornershopapp.com/product-images/1822042.jpg?versionId=UjZayinGy9dQIPZHMN0N4kriSEVPmk8I |
| 8746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67400ae8-7dde-4104-8d7b-e2f3c7746be3.png | https://s.cornershopapp.com/product-images/1822527.png?versionId=IaNh87SqPNcajxj.plevXq5nuUF4Vpgy |
| 8747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7370401-48f8-4d61-9db7-89f2fa3fc893.png | https://s.cornershopapp.com/product-images/1613221.png?versionId=O4JbYU1_or7pgXIhaoCgBq0rmCDz_sLz |
| 8748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d33c5967-7692-41f9-b8c5-b924789e9888.jpg | https://s.cornershopapp.com/product-images/1631667.jpg?versionId=6Fud08elFad1w_Zap6WMzt9vOYEvFnG5 |
| 8749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec3afc24-b77f-4a7b-9ffd-6b8b78e546ec.png | https://s.cornershopapp.com/product-images/1775849.png?versionId=7CwgeiKIUyNVX5qX_K62kJLfCw8bf0u¢ |
| 8750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72a86e31-4f81-4879-b121-4d76a440aad9.jpg | https://s.cornershopapp.com/product-images/1821161.jpg?versionId=bMwcU.tmUwgIHs80ZW4X2mLxxw..hbf |
| 8751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72a86e31-4f81-4879-b121-4d76a440aad9.jpg | https://s.cornershopapp.com/product-images/1702593.jpg?versionId=ku2Jfx1dG6.z2midrCFLtfHacJT1kWc |
| 8752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61e8e944-f29b-4a3b-aadd-009a0569925e7.JPG | https://s.cornershopapp.com/product-images/1744061.jpg?versionId=5jLwvLMJw4PH1bq5Ge5Ir3ZQqIozGltin |
| 8753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85a0e616-3d19-47c5-964f-785c8b03d089.JPG | https://s.cornershopapp.com/product-images/1823432.jpg?versionId=XS2duiyxCzclKgj5vfBHAdZpT0UWGE9z |
| 8754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0201/cd3-4034-4170-9a9d-3a5fb521198c.jpg | https://s.cornershopapp.com/product-images/1624596.jpg?versionId=IDu_IzQx74ZaHlea8c5ULID6nqarRcC: |
| 8755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f37413e4-c71b-4fcb-8dbc-e2f63f1a2b97.jpg | https://s.cornershopapp.com/product-images/1627692.jpg?versionId=d9xBE0WYPPtBoGji1lavCVlWQCXbzV9w |
| 8756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f33a79d-7488-4c05-b25c-630d0a999c42.JPG | https://s.cornershopapp.com/product-images/1626560.jpg?versionId=YBM30Njdg TIBMIKD68U6HeMwm0LwHN2 |
| 8757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a5e002c-3ad4-4ba6-a4d5-17d6b37d11fc.JPG | https://s.cornershopapp.com/product-images/1617862.jpg?versionId=iF5w29tSDc9xX9bqJ_VxnCSF5NqpSE23 |
| 8758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5f75c85-47ec-484a-8be8-b1f1d36c199b.png | https://s.cornershopapp.com/product-images/1819662.png?versionId=KtmxFVEJYAQxRvpwiA2lQrTcpQd31YI |
| 8759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c88c3de-fb38-480a-8a14-c82373975fec.JPG | https://s.cornershopapp.com/product-images/1625385.jpg?versionId=L1iki0Xrn_HepquV_reRukSIQ6eHMzx |
| 8760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4f3a57c-e8ef-4a99-bf5d-32821318a13d.JPG | https://s.cornershopapp.com/product-images/1618103.jpg?versionId=xmn64xxvF_V0lHFYh8_.ScwqSbDnRE7 |
| 8761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1defdf33-e567-4600-9680-d2bbfa21c095.png | https://s.cornershopapp.com/product-images/1817412.png?versionId=D7Fh7THXdHVEXJvzI4zcjmXV_IbulqeE |
| 8762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f464be48-43c0-4fe3-9bd8-94b53cd6f721.png | https://s.cornershopapp.com/product-images/1775930.png?versionId=d3qCWth5SIjj7BQg6vo4hDQP6PJe70I |
| 8763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b0ad28-16db-48f3-9a9e-17bda548a31b.png | https://s.cornershopapp.com/product-images/1646554.png?versionId=WsU8T3gTBIttUw.ck1tLzsIs7TS4efbw |
| 8764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44b0ad28-16db-48f3-9a9e-17bda548a31b.png | https://s.cornershopapp.com/product-images/1623713.png?versionId=NNl64fcWwlx.MgT_R_6ps2EaMfzQN_Ta |
| 8765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42a235ba-dfdb-4804-94e1-91e19caf91cf.JPG | https://s.cornershopapp.com/product-images/1627213.jpg?versionId=Jhb0YKaDxB6dN5Sn1KN8AEF_ygXFXkHc |
| 8766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ada29802-bba8-4f4a-85cb-9c364ad73f08.png | https://s.cornershopapp.com/product-images/1700813.png?versionId=EWdi9tKJ5vlRQ0OoITwUT.Zrim1vkAA: |
| 8767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_433d3489-177c-4122-a38a-22e797c1000c.JPG | https://s.cornershopapp.com/product-images/1817823.jpg?versionId=QPDj1PjXjpm_WqVyRxm3uLDIDhMkoRIn |
| 8768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_163bceff-afbf-4a37-8882-55ad4ac8f525.png | https://s.cornershopapp.com/product-images/1625092.png?versionId=y2y0WvslBEmwISJPfFGck8uINR2Om7Gj |
| 8769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8285e97b-8401-4e51-9dd2-1e4a80e4e319.png | https://s.cornershopapp.com/product-images/1794612.png?versionId=9SCGkzoHau1hPgzyZTByyzrRkfeR13bC |
| 8770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed864082-7451-4637-ad53-be0761520cbd.jpeg | https://s.cornershopapp.com/product-images/1925025.jpg?versionId=3_urZqnD4R.UeihkDkFrRSHOTzr1FLrc |
| 8771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e13c778d-175b-44c8-977c-019e6972efd9.png | https://s.cornershopapp.com/product-images/1820928.png?versionId=RW75vzU.FGdCDuEVWimEEcVOGyLKGZF |
| 8772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99c6ede2-ee8e-420f-ad36-e8adcfb647d8.jpg | https://s.cornershopapp.com/product-images/1820337.jpg?versionId=ip_UjZgEIgXEoNEQRmEhyR7Q_NRT9IrH |
| 8773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9aadc55-dd3e-4d4c-a51f-cdf321d4d6eb.png | https://s.cornershopapp.com/product-images/1922649.png?versionId=vwSp93YcL27tt257hyVmEXvVr5Su8y8V |
| 8774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62625b64-0990-4d58-9410-d61bb2379eaf.jpg | https://s.cornershopapp.com/product-images/1629649.jpg?versionId=mOo7SuKw3VmkgVhJiLLrpM.OsDLhXSay |
| 8775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aef171c2-e148-4805-bd51-90af35184540.jpg | https://s.cornershopapp.com/product-images/1719400.jpg?versionId=AtadJVLerL.DkmGgsg.cwRXUQQzraRAW |
| 8776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_181fe244-42be-4967-918d-a2a157c70a73.png | https://s.cornershopapp.com/product-images/1819339.png?versionId=ha.4JBpGsGtXppKdsbo_ua03RhL5r2B€ |
| 8777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_749fb51d-dd6e-4637-a5db-379e9e535e39.png | https://s.cornershopapp.com/product-images/1820637.png?versionId=0.d_xQGEjIQy_V8raoVnYUQI62KJWyar |
| 8778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fcdcb26-d4ae-4eb2-9889-e190da9589b8.jpeg | https://s.cornershopapp.com/product-images/1789190.jpg?versionId=Mh9QOOIOELGnL7bLY7BWKGD7vBNFN_D |
| 8779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00978a6c-32d0-479c-ba0e-f93a84e2a18c.jpeg | https://s.cornershopapp.com/product-images/1789190.jpg?versionId=Mh9QOOIOELGnL7bLY7BWKGD7vBNFN_D |
| 8780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1284a9fd-fe92-45da-a7c3-601d33dccadc.jpg | https://s.cornershopapp.com/product-images/1789190.jpg?versionId=Mh9QOOIOELGnL7bLY7BWKGD7vBNFN_D |
| 8781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36406f3e-95c9-4a96-828a-11eca84b777a.jpg | https://s.cornershopapp.com/product-images/1743053.jpg?versionId=J4.2_Ym8WFhCr.cNwEmPXTVVECbstdsf |
| 8782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d23b36e-00d2-4132-affe-6e87b69e7ad0.jpeg | https://s.cornershopapp.com/product-images/1623060.jpg?versionId=CtBl0tf4U1D.g9lom.m8BEeia2NCU_9r |
| 8783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f433ffe-88ac-4e3e-afd4-df2de6f5af1e.png | https://s.cornershopapp.com/product-images/1627727.png?versionId=b4KLhGetwc9GBGIVs7OTiAHfI0WArtg |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_942d16a9-739b-4c5d-87b0-55bfe88e1d7f.jpg | https://s.cornershopapp.com/product-images/1818019.jpg?versionId=Noi_ZDwp.9iuIQicCg4Fw7.dPmmHvoTz |
| 8785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9c087a6-6015-4ac4-98a9-be89e08e0865.png | https://s.cornershopapp.com/product-images/1617328.jpg?versionId=Amf779_uHbP_k.GlR4WNXj.9ToBmeOvr |
| 8786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9c087a6-6015-4ac4-98a9-be89e08e0865.png | https://s.cornershopapp.com/product-images/1820245.jpg?versionId=XfNr70f_PIuYodarIplXF1t9iCpFvRQt |
| 8787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_332bfd93-d548-41cc-bfd1-2feec2436514.jpg | https://s.cornershopapp.com/product-images/1657373.jpg?versionId=Iw8h3zBzT_ubtIT5mGBu9GJCPjud4mXc |
| 8788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3516071a-4b31-4ab2-96b7-dbc2f6e8ec75.JPG | https://s.cornershopapp.com/product-images/1623869.jpg?versionId=arMIQ7c3tD3cFWsz5S4AptM1Hru_uWVS |
| 8789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c787b58-1993-45ee-95a3-4825e5c09e53.jpeg | https://s.cornershopapp.com/product-images/1825234.jpg?versionId=JP3Edm7ZH_Zq36hzzSnmznlC_M0jaOP5 |
| 8790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc8a5b84-b597-492e-bc04-7dac0b35e307.png | https://s.cornershopapp.com/product-images/1703796.jpg?versionId=fbOEhe7DKzRH.5jEaJX4GPWTOnXakgsH |
| 8791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_991b48c6-f264-4e0a-8dc0-fded2d9d9a71.png | https://s.cornershopapp.com/product-images/1698099.jpg?versionId=BK65RwRfRVjiwxakY5cwI.1ry5p_zfjC |
| 8792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8694e39-003d-4ae7-8434-198004a819e1.JPG | https://s.cornershopapp.com/product-images/1818651.jpg?versionId=wJDtymtAn9W_.It8X7_2sdGF5uoSC2dH |
| 8793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8694e39-003d-4ae7-8434-198004a819e1.JPG | https://s.cornershopapp.com/product-images/1611104.jpg?versionId=Tw6LbkAxfkYv_vfQQXpb3qjbd2CZnqiN |
| 8794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c7373dd-4628-4216-9f75-080ce676a147.JPG | https://s.cornershopapp.com/product-images/1824378.jpg?versionId=BnAt6ayi7lE7cSYgDZK631776Tnbgzr_ |
| 8795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd8aa482-04b9-4569-8270-3a85f3a86e5b.png | https://s.cornershopapp.com/product-images/1729490.jpg?versionId=5AEHQpABVRTf8I1vBevQItGdgOSCZgHl |
| 8796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14e98268-4801-4a4a-88aa-ac41251c8c78.png | https://s.cornershopapp.com/product-images/1823032.png?versionId=PyxEsdTuFAvxQ_gfAL_HWWpw86CEyn2N |
| 8797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2024f12f-0e75-420c-bb0c-88db3b6731e1.png | https://s.cornershopapp.com/product-images/1648013.png?versionId=ABUbIP9VYzY60B.FgnqwW0CZs7jhZaE |
| 8798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d656b428-9ed2-4aaa-ac80-fb902a3ac1f2.jpg | https://s.cornershopapp.com/product-images/1820951.jpg?versionId=xr_99i7KX5bi7YB45GEiGM8RiI9jXra5 |
| 8799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cd22b7b-e0a9-4899-a8b9-befa6c159981.jpg | https://s.cornershopapp.com/product-images/1722272.jpg?versionId=I7rLMXIpbwoyRyKQxx87ILpVIeeuczu |
| 8800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_116a1444-de16-4b60-bc81-a9bf1bd38604.JPG | https://s.cornershopapp.com/product-images/1791068.jpg?versionId=C6KvxY7tvLuBn.7CYKNQ53tQZWFnFleM |
| 8801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb4aaf5a-2d38-44d3-9791-c27c975755da.JPG | https://s.cornershopapp.com/product-images/1781117.jpg?versionId=C1Yj0DLcC1LsGlFPJKdFLnZzP8hrd1yi |
| 8802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10642890-fadc-4f15-823f-9451efb5578a.png | https://s.cornershopapp.com/product-images/1819822.png?versionId=6SpW8mujm3jyc84sBPWJCf9CJ33PHjC_ |
| 8803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80744e52-b9ab-4229-b5d0-a450cb3a919c.JPG | https://s.cornershopapp.com/product-images/1824144.jpg?versionId=VgZe.Ws24ycpWAWFe0znYGJuDv9DP38C |
| 8804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0788fd96-f62e-4592-b141-f9ceafea858c.JPG | https://s.cornershopapp.com/product-images/1824144.jpg?versionId=VgZe.Ws24ycpWAWFe0znYGJuDv9DP38C |
| 8805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_485f3e49-3c32-40c4-81c5-264f829c4228.png | https://s.cornershopapp.com/product-images/1762809.jpg?versionId=2.9gcGtf46K.3zYWqDV7kFcyb07sHIvc |
| 8806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e77b4be-b14b-486d-8d85-d9c084490e5.JPG | https://s.cornershopapp.com/product-images/1616457.jpg?versionId=yqMFSgC_KGjO5YUaRX_zgmMUUadEpJsu |
| 8807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4975a3a8-8fd8-48d9-a0e1-46bc33070316.jpg | https://s.cornershopapp.com/product-images/1685618.jpg?versionId=sx41.ymFku49N2Mz7XYQZLnPG0AJKFL |
| 8808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_611fa4a4-cf67-4881-947f-00fd8eb491ae.jpeg | https://s.cornershopapp.com/product-images/1626497.jpg?versionId=.r1h5_mktS_KO2AX551n3BRr5aL9bFY1 |
| 8809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fdfff89-f200-46f2-b858-4d5db88683e0.jpg | https://s.cornershopapp.com/product-images/1787583.jpg?versionId=FVdEBLJO1XRJ5t3Rtos8XX3gIQnQ6K_c |
| 8810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4c4f1b5-3cff-40b7-8f56-f70300a50bbd.jpg | https://s.cornershopapp.com/product-images/1631488.jpg?versionId=ac2w7A7dEEwTn8TEOQFOkukgAv2jPsiY |
| 8811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f16d9ca-a765-44dc-8f4b-ae50495c809c.png | https://s.cornershopapp.com/product-images/1750223.png?versionId=wKZDj5btZFhH29g5.s2GQ5jiRyvKWmmy |
| 8812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_623fed7c-d8e6-490c-ae16-c3ffdc359681.jpg | https://s.cornershopapp.com/product-images/1823832.jpg?versionId=wbmjbZ9dGNE3jTKgagnyVey183ueOW_H |
| 8813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac39a23c-7cda-4bfc-b894-93e734ba8f6f.png | https://s.cornershopapp.com/product-images/1674836.png?versionId=iHfC3GBkcSUjZPltQEXGGPUy_z142nfAV |
| 8814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23a5c126-f4de-4250-ad50-4d6024880167.png | https://s.cornershopapp.com/product-images/1760083.png?versionId=729TYhqCSzCJqMAvP4fsKXeG2PXcHdSt |
| 8815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55d409b-6607-4772-b119-9b9d9999bf0f.png | https://s.cornershopapp.com/product-images/1790399.png?versionId=NUuOYq1kVvOEkNI4Wj9oy7uWw.cNjEKl |
| 8816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81e6072d-f61c-48f4-b9e0-d4c074fd9eb3.png | https://s.cornershopapp.com/product-images/1697987.png?versionId=z2aCnXggZ.A8J0c55IyJLIZ2sX28uFBV |
| 8817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18921545-20bc-4ef3-a230-bb16f80ea8d1.JPG | https://s.cornershopapp.com/product-images/1752782.jpg?versionId=19uGFiwqH8GH4kg_viiwu9wumqhl4a3R |
| 8818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d82d2a60-4006-4cbd-ba2f-1a0160c1be82.jpg | https://s.cornershopapp.com/product-images/1629189.jpg?versionId=KW1c_HOA8FFqSWFAeOSU3JYkQvY2Rw2b |
| 8819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2219c415-9f3a-4919-afce-071c87006d93.jpg | https://s.cornershopapp.com/product-images/1749786.jpg?versionId=wyt5bBhxrDCAZmhxZJNQsbgJLJ6WMaEL |
| 8820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b32f1ca-1320-4b9d-b6df-5996803d8357.jpg | https://s.cornershopapp.com/product-images/1749786.jpg?versionId=wyt5bBhxrDCAZmhxZJNQsbgJLJ6WMaEL |
| 8821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8737dc1e-181d-4b8d-a2eb-8337f9ce68794.png | https://s.cornershopapp.com/product-images/1657354.png?versionId=bxVnY2kZ1N2pqXK5qtZem5YrOU7z.BPf |
| 8822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fa5e455-4b47-401c-bd1b-034f84f6dfef2.jpg | https://s.cornershopapp.com/product-images/1642150.jpg?versionId=oCShooLgzFt3j7X6WYwtIG78Laztz7K_ |
| 8823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de077c57-79e0-403a-b344-55bcefdb1689.jpg | https://s.cornershopapp.com/product-images/1640349.jpg?versionId=kVrhyNnkJcFRmuqV6ikK92Of3CLt6E3. |
| 8824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab06a0d1-a253-49a2-a0b4-e9511ebe69bf.png | https://s.cornershopapp.com/product-images/1821262.png?versionId=I8W4TQfE.GZOB7URRH_O62befsZvfz |
| 8825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68bf2564-416f-48c1-8148-668825f82604.png | https://s.cornershopapp.com/product-images/1648149.png?versionId=IoHwPnuF3VNcxbMHqHI1ANNbEnPH.WH8 |
| 8826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bb596e6-3e87-4556-9b60-164860065fdb.png | https://s.cornershopapp.com/product-images/1689929.png?versionId=ksPk6cOYZYK5bWKP1wTK4JpLxFJJ3rlC |
| 8827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bf7a4ec-96d3-4765-a48b-8eb6253a60b6.png | https://s.cornershopapp.com/product-images/1711144.png?versionId=qqvezmp0oUBPCCR_QAFw4MuGRTPFvPYY |
| 8828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbc0e381-bc60-47de-9caf-d74f476a6ef6.png | https://s.cornershopapp.com/product-images/1756314.png?versionId=NUz4bwkBrS7iijeMIyJIPJ2jtjbihgBt |
| 8829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc1f74af-0ddb-49c0-bbbc-8d3c43b4176d.png | https://s.cornershopapp.com/product-images/1745468.png?versionId=h4QnMVJwNwJm33dDBMwmcfmOSC3QxGz |
| 8830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba1700de-1eed-4772-bdd5-8dfeae59c6e7.JPG | https://s.cornershopapp.com/product-images/1820982.jpg?versionId=yh0X0OzKQnA2fBCImc23mhzXVq2o2SmR |
| 8831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6a8714-37bb-48d0-a4cc-678456c0a5e.jpg | https://s.cornershopapp.com/product-images/1824216.jpg?versionId=X0iqPIy_fERK9yKGa97p7dBf8jwb.1z |
| 8832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed9dc128-c299-4556-a031-b05545bc152b.png | https://s.cornershopapp.com/product-images/1679921.png?versionId=Y.3WOJqID4fEFHbi80ZdGLQo9MEeEBHL |
| 8833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ee00050-cde1-469e-80c7-ba96cd7b25c6.png | https://s.cornershopapp.com/product-images/1789263.png?versionId=ZNm.xuCYeFZ4RRrwxEoO5.5exVeWF8M_ |
| 8834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af398845-3a98-48ee-910f-e3f2162d929a.jpg | https://s.cornershopapp.com/product-images/1610814.jpg?versionId=vt9gfer3w9gpaoHoGA5NkWT9S767qDk |
| 8835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7de3e482-af51-491e-b763-9d2a3d9bd0d4.jpeg | https://s.cornershopapp.com/product-images/1701522.jpg?versionId=eM3hNVQsjy9gqvpFeR0wBX0NgA5Sh.Yt |
| 8836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7de3e482-af51-491e-b763-9d2a3d9bd0d4.jpeg | https://s.cornershopapp.com/product-images/1614516.jpg?versionId=zcuXu9Ru2WDGSzt_vo0v0RzimrGZbVYW |
| 8837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec4d369b-72f2-4b58-8484-ea3497cfbb32.jpeg | https://s.cornershopapp.com/product-images/1623925.jpg?versionId=htWlZ5ZAvVdaJtTQqH4pBilBFNfME0bc |
| 8838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e16b66-6144-4c06-961a-25722833161.jpg | https://s.cornershopapp.com/product-images/1817899.png?versionId=ykSIwnUqDjvmgm8KEePxraVaWcC8FGrY |
| 8839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36000d1c-dfa2-4e71-81fa-8b677b9a551d.png | https://s.cornershopapp.com/product-images/1725847.png?versionId=M3o7sW35qRa29K0JOwAX5FR8zexiCqTmE |
| 8840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21f2528d-d47b-4061-a243-77d7e4a5a2a1.png | https://s.cornershopapp.com/product-images/1788267.png?versionId=sxZ3XnND_49cKnncgIqAx3A7bWkkfsec |
| 8841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_186b376d-b252-4ffa-84e4-3d403c3427b4.jpg | https://s.cornershopapp.com/product-images/1679922.jpg?versionId=PwkqioyS7St7_kR0xuOR4Iwn1ky2HU5H |
| 8842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4add1d1d-d4d0-465a-b4cd-af34ac2677011.jpg | https://s.cornershopapp.com/product-images/1822235.png?versionId=4XzPYYwtxWvD1Ttdum5UBLDB96k6KYI5 |
| 8843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a627a288-acac-4bc2-be71-f0627f31a1ed.jpg | https://s.cornershopapp.com/product-images/1819092.jpg?versionId=8X_w2b42IDwHayMfUIpIA3wxVbyQC54o |
| 8844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8d4353a-994d-4b7f-9c0d-0aace3dc91ea.png | https://s.cornershopapp.com/product-images/1824627.png?versionId=e6pXFjJnZxBAhpH4UZn0JeMATima6TSi |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e65501d2-71f6-4ec2-9a3a-d6937e2e3e2e.png | https://s.cornershopapp.com/product-images/1823821.png?versionId=qTxjseI86QUh6kjw7xv6RalqQ9lTgHS. |
| 8846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f910550f-c16b-434c-93ea-0588f0bd327e7.jpg | https://s.cornershopapp.com/product-images/176872.jpg?versionId=P9yeKFWALlcmDEc3dDV4gr95QkNAFTfj |
| 8847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0f1af6e-ce8c-4ccca-b260-39e3e6f22bd.png | https://s.cornershopapp.com/product-images/1824355.png?versionId=8U4hGy7.cLryG8jXy5Mcz5_g5cakVUAK |
| 8848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c189d77b-b2dd-4c3a-85bb-9ccf3be057e4.png | https://s.cornershopapp.com/product-images/1685026.png?versionId=X9HCTfSHMwtHHg4Fx5ORdTntIRiw.FgF |
| 8849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26ce9d43-c7ac-45d4-be10-055190769858.png | https://s.cornershopapp.com/product-images/1823239.png?versionId=yk_I5fg8cnyQK7b1OXq9so.K3Ja9e_rJ |
| 8850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca67d721-bdbe-49fa-84b7-ea507ccd39cd.png | https://s.cornershopapp.com/product-images/1614685.png?versionId=U71CAdkhtGeqnmR9vcME.D7DZYn9Lat |
| 8851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dba7bd61-c3b8-42a3-9c35-913baf5e6e00.jpg | https://s.cornershopapp.com/product-images/1779469.jpg?versionId=zeSI_u_TFSG.q36RoWkzRaDS_MEGSTSr |
| 8852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0ab8eb9-b621-44fe-a600-79a7e86dc885.jpg | https://s.cornershopapp.com/product-images/1612967.jpg?versionId=AhAewsffSJtFzXsdwX942GRYMxg7XZwN |
| 8853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ftd12b7d-9796-468f-ac77-2f5022f6863f.JPG | https://s.cornershopapp.com/product-images/1612585.jpg?versionId=ylnzy_nwoeLiSjHAbXfrFZCAWRhuBov· |
| 8854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcbae770-b510-4438-8b58-9a69c170d5c8.JPG | https://s.cornershopapp.com/product-images/1612585.jpg?versionId=ylnzy_nwoeLiSjHAbXfrFZCAWRhuBov· |
| 8855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_530ec126-f170-4ae6-bd7e-e7983a4cbd9d.jpg | https://s.cornershopapp.com/product-images/162928.jpg?versionId=vpDC_RF_70RyzKHp3vJOQItUAVpqSCCn |
| 8856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78b81655-4d78-4048-af2a-adbe031b110c.JPG | https://s.cornershopapp.com/product-images/1624165.png?versionId=o2YTFelv3E0jipOlhA.IbPpIGvc8d9Dt |
| 8857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9b874ea-bc10-4c47-9c63-efa9420aad02.png | https://s.cornershopapp.com/product-images/1613885.png?versionId=VqwMUvMnJz3vSXz6syGZGj8Zz0AVXKtL· |
| 8858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16c05843-0569-46bd-b9be-ff41bf3d4c83.jpg | https://s.cornershopapp.com/product-images/1611709.jpg?versionId=KObI3IYGYJvw9tdfnOJTshdTCoASBLNT |
| 8859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_346c8a11-d8fd-4e02-abee-958fada23cd2.jpg | https://s.cornershopapp.com/product-images/1626481.jpg?versionId=E0KfJ4zr9.V9tAry9eCkOssfSgeR4pf |
| 8860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a0d0599-27cd-4974-a952-cedabc8b503b.png | https://s.cornershopapp.com/product-images/1621618.png?versionId=mHuaBNWMwmdfQhJG6zx21ExI22fezcbi |
| 8861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13cb289c-d227-46af-84d7-352c02cf4674.png | https://s.cornershopapp.com/product-images/1822274.png?versionId=p00yR_LLl8I5RNuv.oZPjWHaA94WzF( |
| 8862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03f85f87-b98e-4560-8bc1-c17864920a44.jpeg | https://s.cornershopapp.com/product-images/1614665.jpg?versionId=cyj5pAKBPIOBbtzGkAACsH5TdxEY0ak· |
| 8863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09c8c932-2714-4a39-80f0-c21193af23ee.jpeg | https://s.cornershopapp.com/product-images/1628479.jpg?versionId=VCcyxbpdrIsXLuuGwja93C2hJNHbUwrC |
| 8864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09c8c932-2714-4a39-80f0-c21193af23ee.jpeg | https://s.cornershopapp.com/product-images/1622735.jpg?versionId=eXSXakIX5PrjjycRCTk5HtAihG3.4kE |
| 8865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_060d580f-5562-4f4f-bc7c-c2d8a2a5a7f0.jpg | https://s.cornershopapp.com/product-images/1622735.jpg?versionId=P4rmA2XvLaZVu4Cuy3S_p9X3E7RWZlcC |
| 8866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a44816f5-ebd2-490f-81d1-c06625403d98.jpeg | https://s.cornershopapp.com/product-images/1622735.jpg?versionId=P4rmA2XvLaZVu4Cuy3S_p9X3E7RWZlcC |
| 8867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78b81655-4d78-4048-af2a-adbe031b110c.JPG | https://s.cornershopapp.com/product-images/1819171.jpg?versionId=6trgr06wPMbWyAG9AJ9TIcNFEyn1IFer |
| 8868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00784d0e-cab8-4ccc-a7c0-a7d2fa379732.jpeg | https://s.cornershopapp.com/product-images/1622298.jpg?versionId=yuIdhPPva4blRsxZkum4h5wynsEWhZUC |
| 8869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f65c697d-4770-41cd-996e-dac8600df215.jpeg | https://s.cornershopapp.com/product-images/1819876.png?versionId=ZKFrt2FObGUObg1BPgfr1DfJYwfk2PU. |
| 8870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d80fa1c-b744-4cec-a5ca-c4fab1f245d4.jpg | https://s.cornershopapp.com/product-images/1819825.jpg?versionId=KYy5Mjk0FZw1ZGG9w97s5alEFBSHt1eE |
| 8871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aebf61b7-3d0f-4caf-a536-65c3f51a3e2b.png | https://s.cornershopapp.com/product-images/1788080.png?versionId=QKB7o06a84xwZqx9dejQr6jP43CtIPRF |
| 8872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b68d367-9585-497d-a1ec-1daa6f48af79.jpeg | https://s.cornershopapp.com/product-images/1612899.jpg?versionId=cRcgoBpECUvqcc_yPJ2rZvidDTXSqzsn |
| 8873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e60f5184-eee9-438c-9a6f-5c74a0753169.png | https://s.cornershopapp.com/product-images/1616330.jpg?versionId=GpujWhGmeMp7Y_MHtTavFC36IgYkVf0Y |
| 8874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3f05d4c-9a10-49d7-948c-66d258ca5468.JPG | https://s.cornershopapp.com/product-images/1780506.png?versionId=YgzK_aBJiW3VNBjfbCN9CBqjZrtW0Wr |
| 8875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8691bfc8-cc7e-4c35-9e7a-142da4fe5512.jpeg | https://s.cornershopapp.com/product-images/1701250.jpg?versionId=yBORf720d3uspz5qRxm8NBMQ83mKyhtR |
| 8876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78fbaf44-3ca1-409e-b72e-f2581c340ea7.jpeg | https://s.cornershopapp.com/product-images/1620609.jpg?versionId=IqSqS.icBi7tzIwkQ9cW9uRpNH0HGm5W |
| 8877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98db21d0-76be-4d7d-a247-f15548b743c7.jpeg | https://s.cornershopapp.com/product-images/1621457.jpg?versionId=JELTLD2RjPs7SOYe4SHNVQHUmvp72aBX |
| 8878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47d0ee82-d2ab-4ad1-a61a-18c2c9bad083.jpeg | https://s.cornershopapp.com/product-images/elq6J09Lnp._9s1fEYYHDWVYmEGy3jM( |
| 8879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53fc5f6b-e088-4206-a989-46eed81d6342.png | https://s.cornershopapp.com/product-images/1766354.png?versionId=4PEjDRkcrWUmKOp0PnuBL71VCbCcbSHv |
| 8880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dd342fb-40c2-4533-bc9c-ae7012f2f188.jpg | https://s.cornershopapp.com/product-images/1697807.png?versionId=7nz.AGcAarxtISva91YVa4Gk13e_8cP0 |
| 8881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1dc66bf8-4967-4ec4-84f7-ac400c012522.jpg | https://s.cornershopapp.com/product-images/1820936.jpg?versionId=GaqE8zH8uVjVEVfWIHAKTyH3vmiMn1nH |
| 8882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f9b38dd-dedf-4be7-949f-2117568c2df1.jpg | https://s.cornershopapp.com/product-images/1731504.jpg?versionId=lLSIYliiGLd5mcnI8pQXbuMsCUNNvDNC |
| 8883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65e36d0e-c704-42ce-8c60-fd2275841820.JPG | https://s.cornershopapp.com/product-images/1824729.jpg?versionId=s_n0uDnY0R.y61SH4oiLcutRDh062Q_c |
| 8884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0e61e53-69f2-4bb5-9941-081ea14f2543.png | https://s.cornershopapp.com/product-images/1656858.png?versionId=pF18ug3ndT5hfgh6uDFx0gSdEoK9ufH |
| 8885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55f20bbb-6d8b-461c-9f0c-0811c3f2bd3a.jpg | https://s.cornershopapp.com/product-images/1823035.jpg?versionId=bMtjFxX8I1Qr8PhAa1eqs |
| 8886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52e01bca-874b-4d9c-a89e-9634d9281619.jpg | https://s.cornershopapp.com/product-images/1614241.jpg?versionId=o1x7sJqT.IhpgbqG6XFpBGVRVFf8ZjZ. |
| 8887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cee5c17-f9e6-46ba-85f6-051f1e24f7e1.png | https://s.cornershopapp.com/product-images/1755993.png?versionId=n1f0zsYa7NTW9.zWbSZD6xwjYvOBuXDW |
| 8888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56ecac58-1cb3-4b07-83f3-4f05797b62d1.jpg | https://s.cornershopapp.com/product-images/1622614.jpg?versionId=UP83JbQHG6ppd.NUQdQXrEg8nr6ep5us |
| 8889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b6ab298-c0ad-48dd-8dd5-1c91021bf342.JPG | https://s.cornershopapp.com/product-images/1650742.jpg?versionId=EsvjCVetFdOkfMWEKwkd59hg48sNAp4p |
| 8890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5aa57538-0750-4123-ac05-8f99b6af295c.png | https://s.cornershopapp.com/product-images/1646406.png?versionId=ICtirlg9p6y73_aMeNDUqhhP6MI3IuDL· |
| 8891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5aa57538-0750-4123-ac05-8f99b6af295c.png | https://s.cornershopapp.com/product-images/mD6WJ_4QkecEM2RhhsBiebUlmCn.2Rxn |
| 8892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cad2762a-1582-4509-817c-1c3d09863175.JPG | https://s.cornershopapp.com/product-images/1817635.jpg?versionId=j6P7.cpdU.Vgm57N9BLy9yzOpDwgVa1z |
| 8893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cad2762a-1582-4509-817c-1c3d09863175.JPG | https://s.cornershopapp.com/product-images/1741687.jpg?versionId=eTDZeDT2EHYBKMwtCVwYtSATyKexvDn |
| 8894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2937dc51-92f3-4a39-81b5-f1ee7e580a8b.JPG | https://s.cornershopapp.com/product-images/1779485.png?versionId=QMiI2L66.2WQU5HG.7fA6AONE3SJQPey |
| 8895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2937dc51-92f3-4a39-81b5-f1ee7e580a8b.JPG | https://s.cornershopapp.com/product-images/1819432.jpg?versionId=I2nueGO0m2hnOixEDbLD.euOAwTwaZic |
| 8896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24068d68-5b72-48da-a010-5c62ec5864d8.JPG | https://s.cornershopapp.com/product-images/1820130.jpg?versionId=zaGyWgrmBZvFZz6aCMp9Mv5lyyzwlgd |
| 8897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24068d68-5b72-48da-a010-5c62ec5864d8.JPG | https://s.cornershopapp.com/product-images/1652294.jpg?versionId=IU3Zokcxlx1M2RS5xoZKUqsax7xDNy |
| 8898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf7b022f-b8d9-4548-96b7-ee19e11c9635.jpg | https://s.cornershopapp.com/product-images/1632758.jpg?versionId=_RoZQxpoDzTHhulmngHL0lP_beo06YAL |
| 8899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa51e0c8-9fcd-4856-84da-084e25ed6ff1.jpg | https://s.cornershopapp.com/product-images/1698642.jpg?versionId=wcBi6IJ6rqb6eNu__3_LhUr110L4oe8F |
| 8900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5ef2730-a466-4262-a231-bdc29b140877.jpeg | https://s.cornershopapp.com/product-images/1724884.jpg?versionId=IXGHPJEbbjgt_B6Iyb:KTV5OTtI8pZEf |
| 8901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_940df916-c1bb-44ee-a991-e36eed2060ea.png | https://s.cornershopapp.com/product-images/1794102.png?versionId=mdZ8I5DdS_gI7_QwYrRqpX4kqo337KzN |
| 8902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a0cf0e7-4cc1-4213-b8b0-46db238fb429.jpg | https://s.cornershopapp.com/product-images/176109.jpg?versionId=5kg6CtD7mR89fKab4GW5jnD1xvNFK6grJ |
| 8903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6a9d89a-a3b7-4704-89c5-e42978fcdf55.png | https://s.cornershopapp.com/product-images/1697465.png?versionId=WKT1s2rVEzabYGzZtUeTW8ZILDGR7txR |
| 8904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7722a7f-3751-486f-9707-15c52a4806a6.JPG | https://s.cornershopapp.com/product-images/1743946.png?versionId=XbGkXDKp8JUofCMYgfBbqQSKBXOXq_m |
| 8905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7722a7f-3751-486f-9707-15c52a4806a6.JPG | https://s.cornershopapp.com/product-images/1820971.png?versionId=MgZy9Igr4V1c0fyTSJ1wS3qt_d6h7vF. |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_012111c1-69b1-4c75-8e08-187d2c3f9038.jpg | https://s.cornershopapp.com/product-image/1732367.jpg?versionId=fYwbjr3_ZxnEqDqgIob64SNEkhoFA5LC |
| 8907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7fee402-bdb4-413e-9dbe-d3d4658c9f81.jpg | https://s.cornershopapp.com/product-image/1774517.jpg?versionId=2kZdt.7iowW9LXDKIVUMNsJhLygFD2u1 |
| 8908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d808fc9-5b77-486b-9c97-67bf8dc6adac.JPG | https://s.cornershopapp.com/product-image/1616586.jpg?versionId=NNFKH7vq1sOA03O0hkkHIxsEaVeo6C6c |
| 8909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e31c1e4-3e77-43fa-9aab-6ed5908e1109.jpg | https://s.cornershopapp.com/product-image/1668186.jpg?versionId=yHVd1eCpBJ1UVGLgLbwDMI5r3eSglg5 |
| 8910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef0ed545-5361-4dd5-be7d-a1c24b752e3d.jpg | https://s.cornershopapp.com/product-image/1772453.jpg?versionId=p1ngzpWv2nUYnYNGO9p5omdDRMKYW5U |
| 8911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f6505b6-27b1-4e68-98e7-9ee7132577e2.jpg | https://s.cornershopapp.com/product-image/1643193.jpg?versionId=IHnM5JT45NfYW.pvqMHa0ZflWrFlrrKT |
| 8912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d762aaec-4b75-4715-ae10-a9b3a82852da.jpg | https://s.cornershopapp.com/product-image/1616435.jpg?versionId=GOcWHoDgDAwdwiNFQok_I3olaxylFrKC |
| 8913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dea73941-5c52-4097-9c66-bfa6dc2cc1bc.jpg | https://s.cornershopapp.com/product-image/1624743.jpg?versionId=c_TvmaUFciWTVJwo9BBIq.XS67jYVDOZ |
| 8914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3288bf59-885c-48bb-9048-fdfe5e4346dc.JPG | https://s.cornershopapp.com/product-image/1821775.jpg?versionId=htE_Knhpfee4cxe54tMK.pnHvJ5VI.X8 |
| 8915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_620b1836-e94b-49ce-abbd-a3473dae5ce8.JPG | https://s.cornershopapp.com/product-image/1821775.jpg?versionId=htE_Knhpfee4cxe54tMK.pnHvJ5VI.X8 |
| 8916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65ae18c0-6c84-4f83-8447-a24ce75e112e.jpg | https://s.cornershopapp.com/product-image/628549.jpg?versionId=a9CzqBx1oEnRrvymsKKVt.H1umIkk4Qv |
| 8917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f1e88cb-0580-4577-a538-47ec80418694.jpg | https://s.cornershopapp.com/product-image/1823674.jpg?versionId=NNFKH7vq1sOA03O0hkkHIxsEaVeo6C6c |
| 8918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a853bfc-1950-42ee-8a59-4b6e57e6d386.jpg | https://s.cornershopapp.com/product-image/1731265.jpg?versionId=sUIebyt_uMAiC8f4JIcN.2F1QYt1NfR1E |
| 8919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a853bfc-1950-42ee-8a59-4b6e57e6d386.jpg | https://s.cornershopapp.com/product-image/1626447.jpg?versionId=PhPmSdZRXSwFY5nyNpGTBEwhMIXU8s.3 |
| 8920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a087a9e0-aea5-49fd-ac6a-310ecbc01bbe.jpg | https://s.cornershopapp.com/product-image/1632081.jpg?versionId=SWXP.kMcKVjfaxg4j7qHbsb2AtxKLYCc |
| 8921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_303eeada-36b7-4d85-a219-521881bd4677.jpg | https://s.cornershopapp.com/product-image/1645105.jpg?versionId=2q2RzyszzbMPfCKN6pbb2KHQd51VUtu2 |
| 8922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e019f6a2-d071-4089-81fa-8fc8238e095e.jpg | https://s.cornershopapp.com/product-image/1789381.jpg?versionId=yrffvPig0fwWWnzf88Rep46hm7tPdN_Y |
| 8923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c2ba4b9-ae54-40b3-b94a-973cd7869152.png | https://s.cornershopapp.com/product-image/1763535.jpg?versionId=LdAKXWm5QA_VmtsdQee6f6Wb8GNWHTI |
| 8924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_994b4469-0cef-4cbb-a319-ed0075870518.jpg | https://s.cornershopapp.com/product-image/1747727.jpg?versionId=WLixEk9XVsp41DNf_ZwKUgOSvtUoEuP5 |
| 8925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c05b2300-b7bc-40dc-a274-818141673ba.jpg | https://s.cornershopapp.com/product-image/1620533.jpg?versionId=qL7tNC0aoW1QsUeKFaALXoyz9hju1hTj |
| 8926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1df0dc4-cf15-4a1c-8045-18e09c06c1a8.png | https://s.cornershopapp.com/product-image/1787388.jpg?versionId=Y_2pFp65sJm1Y2pcWIhAImEoiHnnhIQe1 |
| 8927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_343e4b6c-b0ca-469a-ba02-cf1af0cfc30b.png | https://s.cornershopapp.com/product-image/1632370.jpg?versionId=GGMyy7eC0Zw3_HEEzg3FGvr11sMXORCT |
| 8928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbbd4192-0413-423c-8fda-1a4d215d5892.JPG | https://s.cornershopapp.com/product-image/1754140.jpg?versionId=DnxABM2LvRJBBKL8A1XXU7oRhn8pWb9c |
| 8929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3583ec05-1524-43fb-b38b-56705c6ebedf.jpg | https://s.cornershopapp.com/product-image/1824904.jpg?versionId=HWpBysEFZ84nWMy22HIQOlFz7LhdosR5 |
| 8930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b55686e-061d-4e2e-bb3b-5302fd24f1ed.png | https://s.cornershopapp.com/product-image/1628369.jpg?versionId=B0gleJFuw5EkTv.jzdQ4FdIctpjG9.yt |
| 8931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bac3534b-5df2-4b2a-b50a-39c49a798f58.png | https://s.cornershopapp.com/product-image/1611305.jpg?versionId=N35kr.sXv1reRedGc06VIOVdBK7T7YUs |
| 8932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9808e0f-497c-45b6-a140-5d34efa0942a.jpeg | https://s.cornershopapp.com/product-image/1663227.jpg?versionId=S.KT6iH4a3UHkF61.KcApjOlyhNq2YxC |
| 8933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f3e290-dac8-4852-b3c3-aec664b71cfb.jpg | https://s.cornershopapp.com/product-image/1627998.jpg?versionId=0jYqnPD2yo8_6l8sozIvuqcjKUP9P91f |
| 8934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb0514a-79da-4e32-96b7-ef80beea4478.jpeg | https://s.cornershopapp.com/product-image/1825550.jpg?versionId=z_TAvRDwwN6A6Xf0j6yPWjmnUXQ2A7Sz |
| 8935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb0514a-79da-4e32-96b7-ef80beea4478.jpeg | https://s.cornershopapp.com/product-image/1633278.jpg?versionId=RapXcJQ3MNHMMzNQP3ka5P2w.G4dCBLk |
| 8936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b544fade-733e-4b0d-84e2-b90d49913274.jpg | https://s.cornershopapp.com/product-image/1823278.jpg?versionId=MApywB9fZkE_0LWfbo3QTHW0Z_ENwtI |
| 8937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9d24ae5-5306-4002-9f70-25af4f854e25.jpg | https://s.cornershopapp.com/product-image/1824368.jpg?versionId=g3MnI0ZzoPI38LL9Gj9e8UW45Y2MBLbEw |
| 8938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b817223-bd02-4a3e-becb-18dcc3e51848.JPG | https://s.cornershopapp.com/product-image/1612690.jpg?versionId=g_8pkn87KZuS0ADdQd8AAFnlqrRl9MXu |
| 8939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e262996-f394-435e-a654-7c3096c9496c.jpg | https://s.cornershopapp.com/product-image/1786745.jpg?versionId=lTaKR.CmUqefgzCy0GqVBem2mjJKCho |
| 8940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31bbd9ae-e6e6-4f09-88eb-8b90bf5b46e3.png | https://s.cornershopapp.com/product-image/1794409.jpg?versionId=Dg83bTY5Yso.RmaN9RNy.3lu7byKy34m0 |
| 8941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fd8b375-920b-45a8-9ce6-ea3b6903345e.jpg | https://s.cornershopapp.com/product-image/1612813.jpg?versionId=gsWWzNBF.pr6NcN6r2XAg9g.jGR8sQ24 |
| 8942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d9474bf-176d-4c9f-81d9-5508d9a252e6.jpg | https://s.cornershopapp.com/product-image/1823609.jpg?versionId=zyx4tZqD2Ij1utVsockiUmecPaH1zcS? |
| 8943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e264bb2-1a70-4e07-a79c-5bc90823d952.png | https://s.cornershopapp.com/product-image/1755644.jpg?versionId=WA9yzmbf.8CXUPBgBG_Q2bTGgEMHYqH |
| 8944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10a52978-44d8-4d66-97ff-2df86ea00489.jpg | https://s.cornershopapp.com/product-image/1687365.jpg?versionId=jS2AMINHgIIGMXa7kQRaM6.76fzj76MOR |
| 8945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10a52978-44d8-4d66-97ff-2df86ea00489.jpg | https://s.cornershopapp.com/product-image/1628330.jpg?versionId=4PhuJLupdJvYc3xYIbUnnckh.7RfIUJf |
| 8946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44dd8bfe-eaa3-48c9-8166-dc61af55af3.jpg | https://s.cornershopapp.com/product-image/1619425.jpg?versionId=gs.EdCyjDDmS_BGtNT0vtsvEY_Qg_JfL |
| 8947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66c68e7f-7e0a-444a-a7e8-8706548ecd6e.jpg | https://s.cornershopapp.com/product-image/1792933.jpg?versionId=mXTZ8TrqRTodoncC7SwIVHjaibsAnoaN |
| 8948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f693cf1-2d57-49b9-b18a-2d2be12f2ce0.jpg | https://s.cornershopapp.com/product-image/1611737.jpg?versionId=iEXeKWSNoV8Xd8KQzYTte4LkBjYDnmaW |
| 8949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8027f3f3-3547-4cff-a8f7-929728b791c6.jpg | https://s.cornershopapp.com/product-image/1820849.jpg?versionId=qb0rj3FUu2Q8lgSPLz8WaLuIIU7GdhTw |
| 8950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8027f3f3-3547-4cff-a8f7-929728b791c6.jpg | https://s.cornershopapp.com/product-image/1484457.jpg?versionId=zupJ5H0lwrL_3AWOq5P4EV_k3KP3QRIY |
| 8951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_518f102f-cad6-477d-acd7-9fd7c60e23d1.jpg | https://s.cornershopapp.com/product-image/1741406.jpg?versionId=abm5TD_bPu25jC4im90pBqeq6YuIQ67j |
| 8952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_739d56a6-adf2-4010-b518-27f3fd1db021.jpeg | https://s.cornershopapp.com/product-image/BVMmnDCLJFB20DAIz5QUo.Mnb4rQjGKiR |
| 8953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e94f2e2a-28ec-4746-8614-a8823366ee6c.jpg | https://s.cornershopapp.com/product-image/1616207.jpg?versionId=E2EqeDz3zR2XmKXNMFYUA8C9_b_SNuX1 |
| 8954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d337706e-60f0-4404-bce5-9e61cb7c50e3.jpg | https://s.cornershopapp.com/product-image/1628376.jpg?versionId=WLf7wRTKW541rSgfx0N07JUCpAbDOxnC |
| 8955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d18ed54-1e85-40a3-a0a8-9a7e38202bf6.png | https://s.cornershopapp.com/product-image/1773076.jpg?versionId=97_aI1SO7DLhhh6nAMCZaEta_g7hstCn |
| 8956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef6d9c74-e31b-42f2-9c19-c96f4fcb6827.jpg | https://s.cornershopapp.com/product-image/1818298.jpg?versionId=1NW272xinUy8B3rNBnvDVzaG7uZn0nmy |
| 8957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_148d052a-aecb-42ed-a9cf-5c9e693f2011.jpg | https://s.cornershopapp.com/product-image/1611362.jpg?versionId=yDpYAdqX5WW7359CxBwU0JAbq6f2sO6i |
| 8958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce0b712c-8d54-42e1-8c63-efc3f56a1a8c.png | https://s.cornershopapp.com/product-image/1624110.jpg?versionId=DROXyg10OVAhh4wpIDMAJ8SOdFvmV_gY |
| 8959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7f207e7-1a11-455d-bbfd-5525b5476a4e.JPG | https://s.cornershopapp.com/product-image/1770413.jpg?versionId=D5aPenWUXhtUChveUc_alon0BKY1gkgptl |
| 8960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6250938e-add2-4a16-93c8-03bb6c36993a.jpeg | https://s.cornershopapp.com/product-image/1627493.jpg?versionId=QwQARsaQ8shht_blvsV83wN7mAG2ev6Y |
| 8961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f2ed983-2eb2-41a8-bb04-9d931dde93ab.jpg | https://s.cornershopapp.com/product-image/1610649.jpg?versionId=GuIVMeLiDyqOm9SyL_2_RZ_IOAzdZPY |
| 8962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f2ed983-2eb2-41a8-bb04-9d931dde93ab.jpg | https://s.cornershopapp.com/product-image/1693682.jpg?versionId=MAi.D3mBRyy5wPGjJR280QIPe3jzEt0? |
| 8963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c06ca5f-85d8-416b-b287-41ba7022de4c.jpg | https://s.cornershopapp.com/product-image/1820506.jpg?versionId=bYqZzXSgPm2usLVuFXf_20ghD6i5cb |
| 8964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc150563-1301-4c81-b75d-fda68605cfc2.jpg | https://s.cornershopapp.com/product-image/1626513.jpg?versionId=VIkkVGmoZ16uz9b__YC6G43mcE.H9.y |
| 8965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6324aed9-eb6d-43b9-8d61-0dd1f4af3e7d.jpg | https://s.cornershopapp.com/product-image/1733508.jpg?versionId=BQuQpH9hI8TmcUfPRtpOxoZU8uHEfIm |
| 8966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35b874de-8e79-4e4f-801a-3e807e983207.jpg | https://s.cornershopapp.com/product-image/1683677.jpg?versionId=GPQB7h3sYwm1JD9pWzAaeEmlw.7rXS_5 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 8967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4528987a-e97e-4577-8432-0f7da1d4c9a2.jpg | https://s.cornershopapp.com/product-images/1642027.jpg?versionId=hrYRNTqc4jy3yPu0Ewe2y0BsD2ZbnTc |
| 8968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b49b53fa-b847-4677-8c4f-13a558c023be.JPG | https://s.cornershopapp.com/product-images/1823697.jpg?versionId=HhvZT6BvqjFqkD6IfngA5gpwBGff_chY |
| 8969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87eb785c-bcf2-429d-9223-c29f6f1affeb.jpeg | https://s.cornershopapp.com/product-images/1629461.jpg?versionId=rMoyrcduN7dIfRHx0Lgf13hydkvvkt_ |
| 8970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bdfd477-2ed8-4f04-93c1-1f8921088053.jpeg | https://s.cornershopapp.com/product-images/1622256.jpg?versionId=A3htvRm5iV9Hs2kkZzkQxC51UViyPFJl |
| 8971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_513066c7-6acc-42f3-93ac-169fa43b6ddf.jpeg | https://s.cornershopapp.com/product-images/1622256.jpg?versionId=A3htvRm5iV9Hs2kkZzkQxC51UViyPFJl |
| 8972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b199c5e7-8f2c-4e5b-b0c2-29611ebaba03.JPG | https://s.cornershopapp.com/product-images/1819953.jpg?versionId=ZHJbsMnnn49PLf2xanCCjxn_ce96oRbz |
| 8973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_072000c4-072e-4c53-9d8b-2f2dbfe75a5e.jpg | https://s.cornershopapp.com/product-images/1612233.jpg?versionId=fCM7FQeCuAdscAd1TsaxKD9PmqIyWA6S |
| 8974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_072000c4-072e-4c53-9d8b-2f2dbfe75a5e.jpg | https://s.cornershopapp.com/product-images/1772291.jpg?versionId=Aio7TMPZ_.kzrzWIP0HBd281DXgSafNf |
| 8975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a347c2a-fc93-4171-945d-85a25eed41d1.png | https://s.cornershopapp.com/product-images/1696590.jpg?versionId=6L.Arz6kWdAacFCAHoZ31Biuej1_uqPKw |
| 8976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0716aff7-16d4-4c1e-8d88-b4b307631718.png | https://s.cornershopapp.com/product-images/1790586.png?versionId=LTI0MPexXToW7qdpIyg0CMuQVOdu6E9C |
| 8977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb4a5fab-c1ad-441a-a28c-3e3efc8e25f6.png | https://s.cornershopapp.com/product-images/1790448.png?versionId=wgBekHS30yKcufvO.BV1v7Q.pouth33jk |
| 8978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91343515-f2ee-4928-85b5-37148b0af2aa.jpg | https://s.cornershopapp.com/product-images/1624939.jpg?versionId=1JbR2cbJnxJCiJLai39MZBn87T1nYCo6 |
| 8979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c559219-db91-4bd6-88b2-215ba70702b9.jpg | https://s.cornershopapp.com/product-images/1616176.jpg?versionId=vQYbvZBzTiQZHmzj1PNDs_YcKEZ9mKu |
| 8980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67bba4f0-ba0b-4b69-9e2e-c2c7542b2e5b.png | https://s.cornershopapp.com/product-images/1646461.jpg?versionId=7ncqdlJ0740ma0WWTUUZ3BaQsqzQPRgl |
| 8981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d50bbc9-ae11-4e2e-a75e-3b03b5e514bf.JPG | https://s.cornershopapp.com/product-images/1736613.jpg?versionId=.iR83Hof9QyT.szKZ61cwybUKyd.yH6f |
| 8982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83dd2e78-8e26-474a-b70e-b745c70b6146.jpg | https://s.cornershopapp.com/product-images/1628616.jpg?versionId=8VgOao_xi3qLWVuK8eNrQNWOQJh0zz0Y |
| 8983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8893d163-f6be-4eab-9513-d5060f8f8841.jpg | https://s.cornershopapp.com/product-images/1622035.jpg?versionId=oIi6BLB39eGeVCSfoUL5lMOwvtGEXLRF |
| 8984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5659c8ef-0b74-4620-9a0d-1413e1d9e269.jpg | https://s.cornershopapp.com/product-images/1688088.jpg?versionId=ztgCBD8eZy2O3dmNbT_rDsf.0Dtc.2RW |
| 8985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16b33bd6-ba84-446a-a9ed-a6ccf4012994.JPG | https://s.cornershopapp.com/product-images/1769910.jpg?versionId=kyX25tswNUbUEf78EtaKpDfKN.Ag88K6 |
| 8986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_932c04c0-eb2a-4ff0-89bf-081631846e4e.JPG | https://s.cornershopapp.com/product-images/1788773.jpg?versionId=rmiFb7fErvtR.gVcBcdPIXQV.RWiXVQc |
| 8987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1c16889-6e17-44a0-b5fb-8e1677ta258e.jpg | https://s.cornershopapp.com/product-images/1642655.jpg?versionId=5MX_wmpBfC.nsSsV4MahUcgr9LPABiELQc |
| 8988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eecdeb3-adc6-401f-bc45-1a3446291ad0.jpeg | https://s.cornershopapp.com/product-images/1819702.jpg?versionId=dL_Bt0ByngsnA9akYt68GGDJRc5UT21PR |
| 8989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5f419bf-2c70-4fdc-9b8d-a27dc2a1aad2.png | https://s.cornershopapp.com/product-images/1611015.png?versionId=xPKVdMQF1rIMOgKjYbV8e7jWjYdgG1r1 |
| 8990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06915629-0b44-46af-a724-962ac2a3f74d.jpeg | https://s.cornershopapp.com/product-images/1614046.jpg?versionId=BOFDugqGxudZKxst3knZL.uE1Jp23qqq |
| 8991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_144eb08a-e590-47d9-9b33-3075903e5768.jpeg | https://s.cornershopapp.com/product-images/1611060.jpg?versionId=xVsJsaN744osgFd3ouCj9RzGMxMB4GOS |
| 8992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_144eb08a-e590-47d9-9b33-3075903e5768.jpeg | https://s.cornershopapp.com/product-images/1762633.jpg?versionId=mHRF2xpGWnBRkmhbv7KW3ux3u3dmCxSC |
| 8993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5ddec16-85fd-4a31-9711-cc3c7d647537.png | https://s.cornershopapp.com/product-images/1715118.png?versionId=vsbK5gNCIIoNNhXKORqs3Ezg5TyPKCn |
| 8994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_263f8670-f1c4-4aff-8315-496d0c2a37b1.jpeg | https://s.cornershopapp.com/product-images/1619593.jpg?versionId=hpfGk4XQoU5D1LYmZKEqv_aSJOgR8Iec |
| 8995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ceec9c5-fe1f-4c69-8a93-0b029340e737.jpeg | https://s.cornershopapp.com/product-images/1620148.jpg?versionId=LsFGhXdeFYzAH0uT_1J1ATUQm1z49Ud5 |
| 8996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa91bdcf-682e-4b51-bb26-10ac11ee53ba.png | https://s.cornershopapp.com/product-images/1650487.png?versionId=vI38.a3izbXx4xprWo9KYF1LHuB1Et2H |
| 8997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcb271fa-8505-43d9-9c2c-9cbbdf6c5bd8.jpeg | https://s.cornershopapp.com/product-images/1617126.jpg?versionId=0dLz8SWdRB.JddW4ApKDAkghb7OmwnI4 |
| 8998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd65d88f-3d61-4dae-9695-c1255afbaced.jpg | https://s.cornershopapp.com/product-images/1822400.jpg?versionId=vK9SIixUBVASxAsBBdEo8v6nikd9.R.i |
| 8999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed08401d-4a3c-4b37-841a-50f361f90132.jpg | https://s.cornershopapp.com/product-images/1732730.jpg?versionId=SnMOKnOPjDnVIb1ekreB_v006TYfn7mx |
| 9000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb598bdb-1389-4800-877c-95e4087fe1a.jpeg | https://s.cornershopapp.com/product-images/1612923.jpg?versionId=1JaGXzkt1RReYTn8OabCNNwIDuJ4RaOt |
| 9001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe2e52e7-e504-4bc2-8235-921bd40a690e.jpeg | https://s.cornershopapp.com/product-images/1612923.jpg?versionId=1JaGXzkt1RReYTn8OabCNNwIDuJ4RaOt |
| 9002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be9d262b-dd84-4e0f-824a-210748b7c9b9.jpg | https://s.cornershopapp.com/product-images/1644491.jpg?versionId=f8qUNPnKRbGOdluJkYaaVwokxOInd3Ef |
| 9003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8f32aed-5dba-44a4-aa17-d8bc6796a633.jpg | https://s.cornershopapp.com/product-images/1823349.jpg?versionId=Xo1Ontlu_OiV7hrxtk1keAnfWu.Ny4Q4 |
| 9004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24658807-5117-4e00-a424-7c45748a89f.jpeg | https://s.cornershopapp.com/product-images/1816272.jpg?versionId=ro5SDJpYb408mRBL7XECMIhsyHR8y3_A |
| 9005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc30f638-895c-4e41-bd3e-638c96cb564f.jpg | https://s.cornershopapp.com/product-images/1612274.jpg?versionId=Z_fe1jj7nZfHsA36eKM9CqXz.R1Rwpc |
| 9006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d166883b-5b42-42fe-b042-5b919e804b00.png | https://s.cornershopapp.com/product-images/1630167.png?versionId=xO2czN_89ADY2ZT7auZEVRY1Be6fHQGg |
| 9007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd0cc745-b24f-48ff-bedc-c69be8f7ed58.jpg | https://s.cornershopapp.com/product-images/1820394.jpg?versionId=gxkBy57fiU0d09HPFrz_NFSJK325dq2lK |
| 9008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68e18041-5903-43b2-9d0c-6b3544c53e04.jpg | https://s.cornershopapp.com/product-images/1791498.jpg?versionId=DEXSyeIk0JEeS6eNO9gKHw61ouDhKPf6 |
| 9009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06fca4b2-ec12-462a-bd03-f417496fc73d.JPG | https://s.cornershopapp.com/product-images/1815700.jpg?versionId=VrybkEEGsYIzBPj7Uv7PJn_USbBDvHz |
| 9010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e259fa9d-a966-457c-a62d-a124429d457b.jpg | https://s.cornershopapp.com/product-images/1817540.jpg?versionId=gyv7RzY4bBarK1_E2qUH_G5cnKhWT1Wi |
| 9011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7d13b63-65fd-4059-86f8-eedc6014f175.jpg | https://s.cornershopapp.com/product-images/1629078.jpg?versionId=ITLXqwdZkoDeNOSfdb7aL_0d00NbUkaV |
| 9012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afd44a49-7023-4159-80d4-7a98a027daa6.jpg | https://s.cornershopapp.com/product-images/1720398.jpg?versionId=NCuSn3XPCwOtMZGxAzoalmig1__YjaJX |
| 9013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cef915f3-dab0-43f2-ae54-d4737bbc04fc.jpg | https://s.cornershopapp.com/product-images/1761371.jpg?versionId=ccr7IYubmpmHisD17ETuKCAylCKMaJWn |
| 9014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_819c3374-a3a9-4c13-a9b6-f41461ad83ab.png | https://s.cornershopapp.com/product-images/1819920.png?versionId=8YeYYven1pbTDDNfNC6VU8RihLQhUaYr |
| 9015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3d7c195-6a7c-4b21-9af2-896513588e2b.png | https://s.cornershopapp.com/product-images/1824644.png?versionId=gKno5_NE5nuGGTA2mQJG4U4GFHo3Xgnc |
| 9016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c286983-d045-41c5-8d84-952f188021d1.png | https://s.cornershopapp.com/product-images/1824924.png?versionId=FZ5dksWeb6qhCpNc1xxAM_x39afZ8x |
| 9017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c7bf468-0bf3-4b13-9622-3c0be2dd1106.png | https://s.cornershopapp.com/product-images/1825273.png?versionId=Vrt5DPwTXH_vAOiceyf5QUTnYy3qHE |
| 9018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af7218d8-b0ee-4788-9902-ba752696a737.jpg | https://s.cornershopapp.com/product-images/1824954.jpg?versionId=5chJ9rC2BP7DCGfOaq4wDthYjgxrQvuR |
| 9019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a969911-01b4-4a2f-953a-2dec9845e302.png | https://s.cornershopapp.com/product-images/1629646.png?versionId=H9dnctpyiwUZOP6iGkeJEj5rSxF7hmg4 |
| 9020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eef9836d-c9e2-4eed-ae48-15913d1d0f82.jpeg | https://s.cornershopapp.com/product-images/1737346.jpg?versionId=0GZdn49TzepD8ZTqs3GVfvdijHHZt.cr |
| 9021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23dbe524-6158-4106-a8ef-00ca6271ef83.jpeg | https://s.cornershopapp.com/product-images/1514179.jpg?versionId=_LI9XdVRW4JUxDKN7lCLsSquj4Ltyi8V |
| 9022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23dbe524-6158-4106-a8ef-00ca6271ef83.jpeg | https://s.cornershopapp.com/product-images/1627205.jpg?versionId=zUTJE5CuqUelCZVxcN.3saYKsOYZj8VZ |
| 9023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23dbe524-6158-4106-a8ef-00ca6271ef83.jpeg | https://s.cornershopapp.com/product-images/1820774.jpg?versionId=kJvugpTRoG1JxmkRS6nt6ZMXkMgyptl |
| 9024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23dbe524-6158-4106-a8ef-00ca6271ef83.jpeg | https://s.cornershopapp.com/product-images/Fc1CPrQevHL464QYsUfJatKZxnbSUkGY |
| 9025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62ba0253-326d-4332-9025-64e6abbe2531.jpg | https://s.cornershopapp.com/product-images/1734524.jpg?versionId=B54z4.BNqkLMHqYhI3Syolm4hO.7SfHmn |
| 9026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b9e7e38-3d2f-4963-823b-79e58cd9796a.png | https://s.cornershopapp.com/product-images/1821010.png?versionId=_7JL2vVTcbEOqPZdlpRwOAIEWKXa0p9f |
| 9027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79e2daf4-9018-459b-b05e-a9f86000434a.png | https://s.cornershopapp.com/product-images/1734397.jpg?versionId=LpS6o9EKcnak6VgYnAhj_AjKDPEde682 |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e95bc6a2-b184-44ad-834f-fba2de12f1b9.png | https://s.cornershopapp.com/product-images/1789098.png?versionId=_7jwn6Q_IRUurZ501NQNPKMG0VMt7wT0 |
| 9029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c5818bc-3f9a-45ca-bfdd-a0b982275205.JPG | https://s.cornershopapp.com/product-images/182382.jpg?versionId=3PfIfrVw1zcCzEOSCjiMZgUpW1hlQJnH |
| 9030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63b65442-6f80-44f1b-a1d4-c1e33cb529bc.png | https://s.cornershopapp.com/product-images/1825018.png?versionId=AprxonQIuhbnCdIfV27bD3qGWWWWKJrf |
| 9031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d812b79f-8692-4d95-8a5f-8f41be8cf7de.jpeg | https://s.cornershopapp.com/product-images/1822649.jpg?versionId=Ey_6Z7v.hb7CzLI32O4j0bIFclro2mhS |
| 9032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d812b79f-8692-4d95-8a5f-8f41be8cf7de.jpeg | https://s.cornershopapp.com/product-images/1610462.png?versionId=HWNc6uXIYmQMYjvz8y4QVc7ejsCw5OvL |
| 9033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c757c0d-6641-4d28-b5c7-0ebecef7bc8f.JPG | https://s.cornershopapp.com/product-images/1821999.png?versionId=GiBHnrU87Pq4mv1jZACymqjGtb4E9R3C |
| 9034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2d3dfc8-226c-474a-9451-2d02ac33eb01.JPG | https://s.cornershopapp.com/product-images/1820033.jpg?versionId=1XFdAGiO2KWvg7Ag.LBJCzkcvn9SfzF( |
| 9035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_260dc56f-8ec2-4dcf-8c68-280dc908bd9a.JPG | https://s.cornershopapp.com/product-images/1817420.jpg?versionId=pUPZ17x9_noq8ZFnJW5HWlPVKPjvg0Kr |
| 9036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_260dc56f-8ec2-4dcf-8c68-280dc908bd9a.JPG | https://s.cornershopapp.com/product-images/1789184.jpg?versionId=7FeDoL3XLwhrShFffPQnP1MEuLGwt.2s |
| 9037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2853eb1-1184-4e18-8e15-86b4fc8342fd.JPG | https://s.cornershopapp.com/product-images/1821095.png?versionId=FlAArNJ8nw3Ok0QGUNSLAEnFXZmM5aRF |
| 9038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccc9af66-f2b1-4dab-9bc1-19dd267d838b.jpg | https://s.cornershopapp.com/product-images/1621107.jpg?versionId=qcIrDBHB8.DUTZsAobfaoUcL2UQBApx5 |
| 9039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_891b7f8f-de22-441c-a870-5db969769e80.jpg | https://s.cornershopapp.com/product-images/1758765.png?versionId=_JOfWmXcX3TcYjPXb3hzp3W8sQwnrvbs |
| 9040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_999f7ebc-753d-4f52-9b9d-11c896234bdb.png | https://s.cornershopapp.com/product-images/1818086.png?versionId=Zdy5o6vdp8.j_2t3nlQI6pNEbN8kFb7 |
| 9041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74d49e65-1fb2-4323-aafa-1712097ae9c5.jpg | https://s.cornershopapp.com/product-images/1786336.jpg?versionId=FStYwNAjWsMjr5pOtsR0d_TrzQA71IfG |
| 9042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23fcc2eb-fcfc-498e-8c58-898ffc625118.jpeg | https://s.cornershopapp.com/product-images/1760511.jpg?versionId=vIT2D_E5WIKXwENfO0kQUCEnZ1pT644U |
| 9043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23fcc2eb-fcfc-498e-8c58-898ffc625118.jpeg | https://s.cornershopapp.com/product-images/1822747.jpg?versionId=FkvuSX2qUv4r7mK.ZQLDNvGgmKXlViGz |
| 9044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9a0ed4a-38b2-4749-99ae-c9b9df555692.jpg | https://s.cornershopapp.com/product-images/1683574.jpg?versionId=wXGim.ePHPP91HQvplj1PLjVtywTCdc |
| 9045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9a0ed4a-38b2-4749-99ae-c9b9df555692.jpg | https://s.cornershopapp.com/product-images/1817435.png?versionId=W4yR4GZBblClaJzJ0Yal5mj5LcZksea |
| 9046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25a88c9b-866b-42ff-8893-42e1bd282b25.jpeg | https://s.cornershopapp.com/product-images/1824711.jpg?versionId=CyNgYV89yUm4ZTGiItMsZh9YTVE69KFV |
| 9047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24a5dc86-1375-45f3-91bc-1b502f33e582.jpg | https://s.cornershopapp.com/product-images/1629133.jpg?versionId=F.Abg_qb4ZCSfkKdaxcUsOBn58bJ0r2x |
| 9048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0a70c32-0013-479e-964f-16327b60d5db.png | https://s.cornershopapp.com/product-images/1625552.jpg?versionId=uQIdyiJ_DA6v9Z5eDH9ceKXXzz3gJnYN |
| 9049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0a70c32-0013-479e-964f-16327b60d5db.png | https://s.cornershopapp.com/product-images/1823425.png?versionId=oKAwtSDK9IIGOszpip51oAhurvkfQflV |
| 9050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75f33c3b-7e0d-403e-9858-8f5556cf2f092.jpg | https://s.cornershopapp.com/product-images/1787599.jpg?versionId=g8yOujvscpNxvUGepePVsZPvLNo5Bkmc |
| 9051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4103a1ab-aed8-403c-9d14-17665c71e9b5.JPG | https://s.cornershopapp.com/product-images/1818237.jpg?versionId=KDtuFhLKIwyOZweJgfOr.Zsk_V2qSsoN |
| 9052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_975bc392-2397-4bd1-9bbb-99eb92097a2e.png | https://s.cornershopapp.com/product-images/1824055.png?versionId=sMzh.x1uWLmfuNScCIEW5Ixr8RlJZTFF |
| 9053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_975bc392-2397-4bd1-9bbb-99eb92097a2e.png | https://s.cornershopapp.com/product-images/1646420.png?versionId=LDZD1F0XxqOv.DU.ePdRFyWDYiEAdJwf |
| 9054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee7295fe-413c-47a7-996e-a15e87b768d4.png | https://s.cornershopapp.com/product-images/1662828.png?versionId=_yH4Qz21sbT1KGF5MyTvwZdiG7.CKLEz |
| 9055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8d15ce3-b3d4-425d-8fed-a7d8ab620721.png | https://s.cornershopapp.com/product-images/1820274.png?versionId=1y3HlNb5cCPuTI_6NCSrIY9WpLOYsDe |
| 9056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8ac5460-5aa8-4f09-a27e-1be4177d2ef6.png | https://s.cornershopapp.com/product-images/1817517.png?versionId=W_Qy1t_zDhguWmw90r0nUlFz9tO0_sc |
| 9057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c697dab5-0de0-4d24-8ad0-223164d2de9d.png | https://s.cornershopapp.com/product-images/1610895.png?versionId=xJrkMiKOzcgrTRoFKUdR5LtDWqD_sb_1 |
| 9058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b02c6b-0ceb-4f1d-9d09-9669c7db1970.png | https://s.cornershopapp.com/product-images/1793257.png?versionId=uMAIbBKst_jMc4xCgFOf6ZLUtZpESGJ |
| 9059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63adc324-d815-45e1-a189-0435d1178008.jpeg | https://s.cornershopapp.com/product-images/1623805.jpg?versionId=Ts2lFwQxIY1yz0DXbVJpEYT1zjWYNnt |
| 9060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e88f314-b8c0-4215-8865-17a1b5149f2c.jpeg | https://s.cornershopapp.com/product-images/1786766.jpg?versionId=lbX822GFy_wSj.2W2ACcOjwIYyJ00 |
| 9061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4867f119-6c62-431a-8fe1-9d37228533b7.png | https://s.cornershopapp.com/product-images/1694960.png?versionId=CD48Ikn1KXY1cXRyHpCInz3JJGTeURdL |
| 9062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e294a5a-2804-4384-b5e0-b20935fe5938.jpeg | https://s.cornershopapp.com/product-images/1735302.jpg?versionId=sQAQs45JZskS1K1Vr8IS1SFKfQAkiosA |
| 9063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_177bf4f1-5804-44b4-b8ce-56c22d485b91.jpg | https://s.cornershopapp.com/product-images/1621431.jpg?versionId=Jo_zcFtTZBh9c5zrY3axgypt2g2WLZgf |
| 9064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac150470-595b-46d0-8ede-33c24951685e.jpg | https://s.cornershopapp.com/product-images/1618575.jpg?versionId=PHIEXXznH.UjbsTqwlm.bGjPqdq41A3c |
| 9065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea4ce1b9-c9f6-4463-92ae-adbe091e8d9a.jpg | https://s.cornershopapp.com/product-images/1628263.jpg?versionId=90w_eEuXZC9DGr859xdVwqH2.eAo9LZ7 |
| 9066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_580cb074-5ca2-4b16-9909-11c898891d88.jpg | https://s.cornershopapp.com/product-images/1625993.png?versionId=X8wsdvv2wkArPnJIMucMHHCADneKdHv |
| 9067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1183a139-aeb3-4b81-b31f-275b8a8f6f03.jpg | https://s.cornershopapp.com/product-images/1617325.png?versionId=eLxWBWpbYfhGt.1Datf8EiwcTO_6kk |
| 9068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62cba8f7-af0b-4322-880f-db588529b5b8.jpg | https://s.cornershopapp.com/product-images/1623145.jpg?versionId=ZILLHLOZQSPbWSWs1q1DEl8cpRqRH77c |
| 9069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b454af42-df6d-4d73-8ada-ec2b01528ce0.png | https://s.cornershopapp.com/product-images/1824294.png?versionId=AUdBxgb0EUQO7IKEi.N3pjpn8G3H066T |
| 9070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fb0f7c4-974b-4281-95dd-05724634467 6.png | https://s.cornershopapp.com/product-images/1824254.jpg?versionId=AtDcXmpdcoHUo2swfzQhJLM2eWVtTaf |
| 9071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3c3dfec-e8c8-4675-acdc-5c65aad603b9.jpg | https://s.cornershopapp.com/product-images/1786206.jpg?versionId=jThnpz9JWUmPtjMctyny8dfNalTpy4rj |
| 9072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3c3dfec-e8c8-4675-acdc-5c65aad603b9.jpg | https://s.cornershopapp.com/product-images/1612057.jpg?versionId=Ew_MTIkrPWbtv7b3gD.1qitD_h.g1p9W |
| 9073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce46b2bb-c205-4d5d-9e4c-09fff58d7015.jpg | https://s.cornershopapp.com/product-images/1617136.jpg?versionId=mEoNcfzcrr2Z5ZlTx3xumX4HD.659vMv |
| 9074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ef978bb-f8ad-4435-bfea-8999f5197fd1.jpg | https://s.cornershopapp.com/product-images/1791350.jpg?versionId=ZxLLiEmWUcat4Oa4_yNEibE7jHxUt55z |
| 9075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c0d1ac3-67b8-4528-a9af-72e23a244d91.jpg | https://s.cornershopapp.com/product-images/1617920.jpg?versionId=M692mOoKiEQg803jpWi75dQnJXQyHoax |
| 9076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f6966f-38f1-4ad8-93a2-ad625089ff21.JPG | https://s.cornershopapp.com/product-images/1617811.jpg?versionId=5Tg54M00bSoT7KmUbrinOjUKSE67meNl |
| 9077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a127489-7b6c-4727-a534-44c150f7f927.png | https://s.cornershopapp.com/product-images/1623565.png?versionId=SQUImyzLrZpqJlNdYWoG.X1EOtBS_DU |
| 9078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d30e0eb-0321-4203-a21f-c9be3bc6de18.jpg | https://s.cornershopapp.com/product-images/1657284.jpg?versionId=OpV3_lWHzChX5xkroQvgF_Kph.hsBDdK |
| 9079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_006d0d0d-945c-4860-9a4e-d97605bf50ad.png | https://s.cornershopapp.com/product-images/1623476.png?versionId=Id2zR75eN_b1qnSWODJpx1Zrw5o1GZAY |
| 9080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad437666-63c5-4750-b8bc-e9147c04c99a.png | https://s.cornershopapp.com/product-images/1825223.png?versionId=IthKj5i9UDDdKQkSolSizwp_pskxcbf1 |
| 9081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ee89c92-ed7d-4631-a6bc-a4f7cf92fdd.JPG | https://s.cornershopapp.com/product-images/1611908.png?versionId=Jp0fWzOSDYG8LhzNZeXrp9DWszRsPXRH |
| 9082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e2c744e-a283-4610-a459-af87912fa05.png | https://s.cornershopapp.com/product-images/1612367.jpg?versionId=Il5srTDppJ1Dxcx4VMrTQ4G1aYdAS4wV |
| 9083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3819cd1f-ee33-479f-abe1-0dd2150e577a.png | https://s.cornershopapp.com/product-images/1785521.jpg?versionId=omeH8.xUNSqXd_vwhuUhXhlpCasOHR8_5 |
| 9084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92b3718f-3ba1-40ff-bb09-16ab1a7179dc.JPG | https://s.cornershopapp.com/product-images/1785696.png?versionId=CNtztGSkIy1mEkC6zIQr1NSVMBQmug5J |
| 9085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bfcbb25-094e-4e9f-8a77-77c5035a45a4.jpg | https://s.cornershopapp.com/product-images/1613434.jpg?versionId=FDzw_vCNHcSZmsdK9ZKYRreqjv4Fdr7l |
| 9086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e88508bd-097c-4dab-86ec-29a3875cc8d.jpeg | https://s.cornershopapp.com/product-images/1613434.jpg?versionId=HwGLFFi54FMvI9U0kqv2_9HixbZyhpHW |
| 9087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b20e40f3-f736-4f1b-bfab-29ccca78f80d.jpeg | https://s.cornershopapp.com/product-images/1759471.jpg?versionId=YYCpxUkMqcPZnjUl0FZ_QioFo6cJfYHf |
| 9088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0c8ac7e-9f75-4211-9ff9-10f1f0008809a.png | https://s.cornershopapp.com/product-images/1822597.png?versionId=1YaU5oauQdxx2fRoN0pOzQIDeRHrmaT |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0c8ac7e-9f75-4211-9ff9-10f1f000809a.jpg | https://s.cornershopapp.com/product-images/1624821.jpg?versionId=AY0493Ih3imYj3qtwTASxiVslUIyKTnf |
| 9090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d24dc9b-6b55-47e2-a357-e5bc228639c9.jpeg | https://s.cornershopapp.com/product-images/1613961.jpg?versionId=_fniqs6Tfd3IcnZVaWDO6axZM.S6JJb5 |
| 9091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_545285be-0716-4ec1-9977-e8c47f7e7659.jpg | https://s.cornershopapp.com/product-images/1619178.jpg?versionId=pukM4E8MVxu.jcZR8jcLzKPN3vOnwNQM |
| 9092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_545285be-0716-4ec1-9977-e8c47f7e7659.jpg | https://s.cornershopapp.com/product-images/1789478.jpg?versionId=iUoubNNtkjSCtWe3irDGMYg09qWKnstg |
| 9093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5aee6916-b1f6-4102-99a3-6ba14a8cf245.jpg | https://s.cornershopapp.com/product-images/1619941.jpg?versionId=IrUcvq.cDPoxx4aAitRowOGz37P63Ic |
| 9094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75b534a7-f141-4a02-bed2-e2a60d45f526.JPG | https://s.cornershopapp.com/product-images/1716270.jpg?versionId=pfMnpjtd1cYU.q6ocFOQpVvwZ.HA4gBM |
| 9095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3d441fd-ff1d-4eba-97d5-37e6b442af9f.jpg | https://s.cornershopapp.com/product-images/1675966.jpg?versionId=yTMJ2JY1Z0vhoOfRu4MQnc1oj3WCPLUf |
| 9096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3af1f047-a580-4afc-9d3c-96fa97c63e40.jpeg | https://s.cornershopapp.com/product-images/1672590.jpg?versionId=kp_eqgeW7N.ICYjoTa9fM_AoDu_X9wwR |
| 9097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3af1f047-a580-4afc-9d3c-96fa97c63e40.jpeg | https://s.cornershopapp.com/product-images/1820530.jpg?versionId=jqCnFxgmRKocgoPFM7rBJP5ajXQIOCS. |
| 9098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e72993fc-d02f-4321-9c16-9b13cf3ab398.jpg | https://s.cornershopapp.com/product-images/1789312.jpg?versionId=R4SjMTEzK7Qh4Y_MxVRteabRJopL_PDY |
| 9099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c2c4697-56b7-4be5-98fe-6ca3a978ba88.jpeg | https://s.cornershopapp.com/product-images/1629855.jpg?versionId=Hk_U3wg3K7eb1ungUV6S36sV7XHH3tYQ |
| 9100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb5f9bbf-1ed2-4265-a1e1-2aa1ab14b021.JPG | https://s.cornershopapp.com/product-images/1819577.jpg?versionId=E5mRP6K8e_UYHdodWvYWrpjDJhKZzUhT1 |
| 9101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2bfc42b-c83d-4cf3-a542-df896286b795.jpeg | https://s.cornershopapp.com/product-images/1629544.jpg?versionId=a0pU8FD2wIcDDy3NdHXb713dYG2VY_5 |
| 9102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f901e5e-f834-470d-ad42-5e48fd5eedc4.jpg | https://s.cornershopapp.com/product-images/1618514.jpg?versionId=CkeoUaOkqNvC.006jxNWnjngNkmbwnkg. |
| 9103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f901e5e-f834-470d-ad42-5e48fd5eedc4.jpg | https://s.cornershopapp.com/product-images/1818454.jpg?versionId=032mH1shQQ9HSAYDZDsCC1gJI7GQ2ZeX |
| 9104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0c8ac7e-9f75-4211-9ff9-10f1f000809a.jpg | https://s.cornershopapp.com/product-images/1658232.jpg?versionId=sCVNKF7sKTUIVHigm6f27rgwrXZRHNyy |
| 9105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0c8ac7e-9f75-4211-9ff9-10f1f000809a.jpg | https://s.cornershopapp.com/product-images/1776261.jpg?versionId=rC0PH56ohkuR.AyNCg4BcEpKCITzbmhc |
| 9106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ad202b6-db31-418b-ad7b-1bd0b6a74b27.JPG | https://s.cornershopapp.com/product-images/1769336.jpg?versionId=dIC_OndfdePOU2GcywGr3S2.OvSmuz1n |
| 9107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12ce8f9b-c15f-4932-8df3-ca4a64db3004.jpg | https://s.cornershopapp.com/product-images/1779851.jpg?versionId=fg0iX4SQLFGxOmIRC6AHpYOGYC0_SsVC |
| 9108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10181dfa-f631-425f-b361-019adc9497d1.jpeg | https://s.cornershopapp.com/product-images/1619330.jpg?versionId=ap4dQT1VCBrFSS0UM8KXhKwNYx00cydj |
| 9109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10e72e79-ab1c-492c-80d9-10afe5848764.JPG | https://s.cornershopapp.com/product-images/1820400.jpg?versionId=JP7SydAVuAsdGMtZmIQKvbM0P5hS0IAC |
| 9110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aff1bc24-2e01-4321-a5d9-ba8fb922b026.jpg | https://s.cornershopapp.com/product-images/1824224.jpg?versionId=L_TnasZBUogQBInFZSO.X9uQLRpVhfDt |
| 9111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aff1bc24-2e01-4321-a5d9-ba8fb922b026.jpg | https://s.cornershopapp.com/product-images/1702122.jpg?versionId=KItMNIwyN.hIv4d2wATYmtlbs77.QpEt |
| 9112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aff1bc24-2e01-4321-a5d9-ba8fb922b026.jpg | https://s.cornershopapp.com/product-images/1762402.jpg?versionId=6L.yvlPndgHdjGQt.eFm709j5U3lmHmui |
| 9113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b274cc8-3eca-450b-9226-66e77516d734.jpg | https://s.cornershopapp.com/product-images/1622442.jpg?versionId=H9i2UNB178e8bza4kdo1_yjBOqArvzER |
| 9114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8ff146a-b064-438b-8ec6-424f5d7f885d.png | https://s.cornershopapp.com/product-images/1823079.jpg?versionId=iWz5A99tUEiXDmihPFqoDv7_Eb2O57wA |
| 9115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_648774ee-6637-4471-921d-54bd5eb21fab.jpg | https://s.cornershopapp.com/product-images/1712276.jpg?versionId=PjcNiyiWMBCAXA0jeO0ygAh1PLYztQ6n |
| 9116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a34746d6-38f2-43e2-81ff-5c3c1f3c0df1.jpg | https://s.cornershopapp.com/product-images/1697591.jpg?versionId=7tjHNl2fEZncDG1Ybs07sdz4PWwEZe0f |
| 9117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a48487e5-437c-4b6b-9a15-310f5a8f4308.jpg | https://s.cornershopapp.com/product-images/1662767.jpg?versionId=p08fxFuzCtwkTYtqaaNIIXkIpzSGIQA |
| 9118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba50f189-ba20-4771-89e9-36a55edd82c88.jpg | https://s.cornershopapp.com/product-images/1770610.jpg?versionId=eD_KoMSVvZOrVjKtMnq4ZwOtWNo4x7Zt |
| 9119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_131ccd18-e597-490e-b55f-611f25d42f10.jpg | https://s.cornershopapp.com/product-images/1639612.jpg?versionId=aXdFhG.IGvauVJ1vj9cm5RTbKvISP3.f |
| 9120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9badd033-59e5-4ade-a70e-75dce6234261.jpeg | https://s.cornershopapp.com/product-images/1726108.jpg?versionId=SxMMksvDK4DlGuyep5qDIkyUSiUOaN7l |
| 9121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9badd033-59e5-4ade-a70e-75dce6234261.jpeg | https://s.cornershopapp.com/product-images/1821811.jpg?versionId=3imTrWUqAJUySVBpbTkdfc0DnLk3Arkc |
| 9122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bf6c799-8c8b-4f39-a964-adb9bb6a3b8a.JPC | https://s.cornershopapp.com/product-images/1823514.jpg?versionId=G1YmoC2hCg2q9E2EUja81IMwMP3JsLWL |
| 9123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d024d58b-b668-4176-aa39-ef1a0a9ccb77.jpg | https://s.cornershopapp.com/product-images/1625438.jpg?versionId=wafcqWJ6jnmEiHs.Cq_oxxfo2u20KW8F |
| 9124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb3685c6-f8a8-47cb-820a-78abecf75d8c.png | https://s.cornershopapp.com/product-images/1819896.jpg?versionId=JrOJ1qEnHImRMzZvGqJ9zMkTgH1vGBRI |
| 9125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b3d623-502d-44af-afbb-732d4dd05395.jpg | https://s.cornershopapp.com/product-images/1639915.jpg?versionId=65PnLtVwMdm1CwqFHaE.Ov7v7NyRWHkc |
| 9126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a66d370d-220e-4a21-bc43-50fc675a32d8.png | https://s.cornershopapp.com/product-images/1615710.jpg?versionId=_QpYpePI8Ai9i1IUM2CK5MIozR.Z_El |
| 9127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c6564d8-a3f9-41b4-8b68-1c3727fb37b6f.png | https://s.cornershopapp.com/product-images/1722322.jpg?versionId=4.TNtXcwmN5xU8q52ivvA7hLXgi_JuAc |
| 9128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c6564d8-a3f9-41b4-8b68-1c3727fb37b6f.png | https://s.cornershopapp.com/product-images/CFeQH37zr15lLf1nNe_o5e_b1O8WH_P0 |
| 9129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c8f48cc-338f-4537-9834-d9f140314b47.png | https://s.cornershopapp.com/product-images/1631788.jpg?versionId=idMIsVE2ioKSqrMjGuFkHHSsbDo_Dd.w1 |
| 9130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_323f4e15-48bd-4350-86a1-297cf7859a67.png | https://s.cornershopapp.com/product-images/1624221.jpg?versionId=FmCAS0zY27g5eEpFrafc4MAioefIT41V |
| 9131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22e1d742-a198-406e-9547-037949de0f91.JPG | https://s.cornershopapp.com/product-images/1664390.jpg?versionId=SvHW.2skNA8EtAhSIEyxksN5EBtgclxW |
| 9132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_401e9412-0f9a-48f5-84a6-0a506e0a3640.jpeg | https://s.cornershopapp.com/product-images/1680484.jpg?versionId=788MnR_Oz_OfKzKwuPUGkoOud6WrDIf3 |
| 9133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d864a36-3e4b-482b-acff-abc715a95f2c.jpeg | https://s.cornershopapp.com/product-images/1821819.jpg?versionId=ExJdYRxY2XByCf9DT3L_csX6Cmay5VEi |
| 9134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_528bd75f-6d7f-44d8-a574-a2ac16fe89fa.jpg | https://s.cornershopapp.com/product-images/1659648.jpg?versionId=rAkRWdAO34IM6K8NdScOHkBiXdQiEenw |
| 9135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d033bf7-0d3f-4a05-ac53-ffa1c61b2d1c.png | https://s.cornershopapp.com/product-images/1623838.jpg?versionId=miUF8ELXSa_IxTIM2GF.Ji0RJAVTaDkj |
| 9136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b7c2e10-35d9-44cf-8df2-77cafa75180f.JPG | https://s.cornershopapp.com/product-images/1818376.jpg?versionId=MJs.uGTr3kSX4dhx4TYUgCRBN.wxZ3pi |
| 9137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e88b844-0fc1-4275-9636-817f5cab591f.JPG | https://s.cornershopapp.com/product-images/1823213.jpg?versionId=eg.Od8sasGeScvIfHycDhUrH4B7c3u0r |
| 9138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a88dfa58-01ef-4cc7-b820-de50b5c5d958.JPG | https://s.cornershopapp.com/product-images/1823917.jpg?versionId=u2R1A9ejScKWYURVBI2kyOcdf1wzPZOL |
| 9139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac32e02d-991c-4860-a204-4ce88fc9be74.png | https://s.cornershopapp.com/product-images/1817893.jpg?versionId=LJhqBSzQs1SPZ4K5WiayYGc1wIgiDvQ_ |
| 9140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_371e1eb0-cbec-45aa-b548-ee34fc376cd2.jpeg | https://s.cornershopapp.com/product-images/1617151.jpg?versionId=hErBUDbSH0bk3eaaRhI6fabsvW3nKaBf |
| 9141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c8f48cc-338f-4537-9834-d9f140314b47.png | https://s.cornershopapp.com/product-images/1642355.jpg?versionId=m2GTbmaRChW7P6BN9htZJRXvAgDuMY( |
| 9142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5db3e503-9c6d-4652-aabe-9c086028e2ee.JPG | https://s.cornershopapp.com/product-images/1823673.jpg?versionId=TUZaJFy2Bz6y9c6qNSBdfjYqJCT.hW6 |
| 9143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00cc8b6c-2e6d-4456-b7f0-d756a479d220.jpg | https://s.cornershopapp.com/product-images/1771429.jpg?versionId=cGeWA.JJ58KJ1FbAsDRGG2btva_zWhs |
| 9144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00cc8b6c-2e6d-4456-b7f0-d756a479d220.jpg | https://s.cornershopapp.com/product-images/1610209.jpg?versionId=bNJ16nz1DSmNgdBfjcX_hJoYq32bAO7C |
| 9145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cb2a22f-6b4f-4c9d-aa2d-55906741d170.jpeg | https://s.cornershopapp.com/product-images/1643182.jpg?versionId=LB_.d4BerBO2Of0aYnNPr2HRB6BDp7s |
| 9146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cb2a22f-6b4f-4c9d-aa2d-55906741d170.jpeg | https://s.cornershopapp.com/product-images/1611589.jpg?versionId=PG8URreP0R1X0kwAYNLprK_A_ztnHQcz |
| 9147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c72671-f2cc-456a-9f86-dcf7b8631c39.jpg | https://s.cornershopapp.com/product-images/1614968.jpg?versionId=jJ5MZj2KpWc7d.sZOv2B.Jv0mS8z2aki |
| 9148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8711e52-1e25-4bf8-b858-2e7eb1c1ccc7.JPG | https://s.cornershopapp.com/product-images/1822049.jpg?versionId=sZr22MSbV1eLaLTIOb8trzU0kf.RhqYr |
| 9149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0232bd7-552c-4fd8-9268-6bff821bfca6.jpeg | https://s.cornershopapp.com/product-images/1612706.jpg?versionId=_Vt5grBet4OLU.E3KIxmOe9wzWgr6abp |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_784f06c9-42b5-4763-8497-8c0adacc94ab.jpeg | https://s.cornershopapp.com/product-images/1611797.jpg?versionId=IlTBSLp4FK8kuEmd7Zm.Oaq_B73_XnW |
| 9151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61b54005-7a16-4fdf-af24-d888490ff16f.jpeg | https://s.cornershopapp.com/product-images/1629991.jpg?versionId=19OubV4CB5uckAKiDgcS8e.BqU_nngUe |
| 9152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e8735bf-5de0-4ec0-b73c-df377a767524.jpg | https://s.cornershopapp.com/product-images/1819657.jpg?versionId=XDwnnRMrWqv1UXPfqWpCxHfShzZmen4n5 |
| 9153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e8735bf-5de0-4ec0-b73c-df377a767524.jpg | https://s.cornershopapp.com/product-images/1640154.jpg?versionId=L71lo7dDhIvq5AuC3X7v7DuxvBwXJgI |
| 9154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d9e95e1-6a49-40ae-ba51-l97bc0dda4e0.jpg | https://s.cornershopapp.com/product-images/1821646.jpg?versionId=MCqhOe06kDuv.wcsIv2x4AzGr4tVW4mY |
| 9155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c524ff9d-6e66-4666-8632-914d7329c1e1.JPG | https://s.cornershopapp.com/product-images/1740619.jpg?versionId=RnJZSGWMsSR1mebmYVBKudEsQVm00mhV |
| 9156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f25c9251-78ea-4e75-b52a-99b7807aa887.png | https://s.cornershopapp.com/product-images/1680660.jpg?versionId=ZSuRItq.R.X_tl3yNra92FamJ3GaNC8W |
| 9157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5560913c-a2b5-4855-8d8c-fd40be512052.png | https://s.cornershopapp.com/product-images/1821843.jpg?versionId=uIktAhI9407Yu5k.gc4LHwYRTewW1XAu1 |
| 9158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25d5dda2-71c2-4e23-a9ee-49df16e563e1.jpg | https://s.cornershopapp.com/product-images/1613758.jpg?versionId=HvUIHSKoyi2qzv6AavhZtf_fU53rUr_v |
| 9159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f9561f2-b9df-483a-9e09-3c42d0cbd4a4.png | https://s.cornershopapp.com/product-images/1644334.jpg?versionId=BRxO7rYJGb_8YeWd32FCAo1LFW5.II3Q |
| 9160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f2d093f-dce7-4ca2-b427-571b3c2c3175.JPG | https://s.cornershopapp.com/product-images/1754752.jpg?versionId=mvTVzg0KtXyN_VGC2RJzzR82vwvcC7s |
| 9161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79dd1e0a-a84c-46b6-906b-ac8071S2d041.png | https://s.cornershopapp.com/product-images/1622049.jpg?versionId=39OORBKAF_a8SmjPeu.oZYgm1aVIR.VI |
| 9162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2690b07-6c9b-4055-bc14-2598392f7a8d.jpg | https://s.cornershopapp.com/product-images/1793108.jpg?versionId=aBWO6YKX2ss07sxXvdRvmUTP2ktofwoN |
| 9163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90ab9bc1-4419-4a9a-ab55-1523af5d87e9.png | https://s.cornershopapp.com/product-images/1793867.jpg?versionId=RjcuNj1tih6qZp8oIFMiEoj1EjHnLFbl |
| 9164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bddd0b9-bb97-4a07-a168-f1bc8f90ab5e.png | https://s.cornershopapp.com/product-images/1789748.jpg?versionId=NT.4TNEta_8h_LA.TF9RH3INGuHI1ods |
| 9165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c28bb2d8-b98c-457f-aa22-8689ebcbe8a1.png | https://s.cornershopapp.com/product-images/1811796.jpg?versionId=Y06mS8IILzn54cXG3ahMZ75BI5CyWwmI |
| 9166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c28bb2d8-b98c-457f-aa22-8689ebcbe8a1.png | https://s.cornershopapp.com/product-images/1677755.jpg?versionId=IHg_sgs.bWc7T_rfc.piruSKb8tktjt5 |
| 9167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c28bb2d8-b98c-457f-aa22-8689ebcbe8a1.png | https://s.cornershopapp.com/product-images/1630809.jpg?versionId=Ir6rpD6FdKFx08DbFuhXmOx7G2Wra9me |
| 9168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5560913c-a2b5-4855-8d8c-fd40be512052.png | https://s.cornershopapp.com/product-images/1729009.jpg?versionId=135PnpGDl3rl8NDPfOIlcCORpNsyXiv1 |
| 9169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_699d8c72-7626-4777-ae1e-9b88d8fe75c4.png | https://s.cornershopapp.com/product-images/1619917.jpg?versionId=1ST4n0eqqVF6gCyhqhIEpM5yy_KVkd.W |
| 9170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2064'3cf-e7e6-4d25-a9e1-ce88441d41e8.jpg | https://s.cornershopapp.com/product-images/1619917.jpg?versionId=f9q4tIAYXuVHuS.cev69eHIUgUlGJ0IgC |
| 9171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_095e0748-a7da-4ddf-a695-d6957c7a7cad.JPG | https://s.cornershopapp.com/product-images/1628455.jpg?versionId=foSfoSRFa6I9f9GuqV9PktoCCC_cPaI |
| 9172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30d23515-e1ea-4d74-b575-8c55e1b2a1aa.png | https://s.cornershopapp.com/product-images/1791944.jpg?versionId=5nZZyjFKPwZG8xghY749GcvrvGZLAbfN |
| 9173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45155486-64a1-45b4-9967-daef3f2adee6.png | https://s.cornershopapp.com/product-images/1818746.jpg?versionId=SPpUb4f_7.Q5bz3aMCR8K9AwiDoE5w5_ |
| 9174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d03de9df-4637-418e-9b90-4949da3e5412.png | https://s.cornershopapp.com/product-images/1747038.jpg?versionId=nVeRDfGFHvgRJi_PtVFtQz_N1aJpd.nf |
| 9175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48cc7c16-7e53-4bae-ac14-5aad1607015d.jpeg | https://s.cornershopapp.com/product-images/1619058.jpg?versionId=846fgakgSUESGl62LZWVvT27lx0txtgW |
| 9176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56d20c33-eba4-4ed9-adb1-378247d2dce7.JPG | https://s.cornershopapp.com/product-images/1623803.jpg?versionId=05866fGA..zfMoH0GkW7kG4e9H1OqkHc |
| 9177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad347c9c-7c7e-416e-a078-a4632afa1c52.jpeg | https://s.cornershopapp.com/product-images/1611664.jpg?versionId=0tztCqQUw1R5yU0TeZg5KIpn5x6V5Du5 |
| 9178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_777e6c25-0473-4918-94d2-838430133580.jpg | https://s.cornershopapp.com/product-images/1825483.jpg?versionId=dJBU5XzyUQytufsyIE3qWvM7FqU3LOz. |
| 9179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43294a96-a8ca-4a1e-9498-ca7040f2b186.jpeg | https://s.cornershopapp.com/product-images/1818458.jpg?versionId=tBV6E.zo_H02_PCGeUIeAEOW25gRnsuY |
| 9180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71d5d7c3-87de-47c6-8f97-563466bd99bb.jpg | https://s.cornershopapp.com/product-images/1615096.jpg?versionId=cABs1OTCBEAaRm.Qjr98qAiDV.d.alXj |
| 9181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_982e929f-7c72-4178-b66c-c338631fe96d.JPG | https://s.cornershopapp.com/product-images/1825270.jpg?versionId=9933dmCty_CLcjkSV9C3WBX7rSnG1lws |
| 9182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c01a3c8f-dbed-44a5-8103-28e55f010dca.JPG | https://s.cornershopapp.com/product-images/1622759.jpg?versionId=2wChqOFd0RUaKkpsJ3AynnWZLombQ5Q. |
| 9183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e595d91d-4225-41df-b67e-5a3cc76a6af2.JPG | https://s.cornershopapp.com/product-images/1625220.jpg?versionId=V.6jsWWw7eNF3RVNNpZnRx8ghTBNSpRj |
| 9184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37a85fd3-87bc-48dc-b156-1b80de6c27aa.jpg | https://s.cornershopapp.com/product-images/1822147.jpg?versionId=QkjzDf3M2LvjKmDH_JVRVTpUcYHnNUrn |
| 9185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6b85352-afc3-42ef-a2a5-13b50f7c625b.JPG | https://s.cornershopapp.com/product-images/1713843.jpg?versionId=3C0LsZSB8SvdiYr8fUoPqVISyFoMCgXr |
| 9186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6b85352-afc3-42ef-a2a5-13b50f7c625b.JPG | https://s.cornershopapp.com/product-images/1823189.jpg?versionId=Jni7dRSkbGlnK3nz_77Njm0jWpwixlJ |
| 9187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb45750f-5dd2-4b91-a79e-b2a39d80df08.JPG | https://s.cornershopapp.com/product-images/1820040.jpg?versionId=CI.263BNv.ggSSNJ0SnszoE0Te6QBsCt |
| 9188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dad523f1-30af-414c-90f7-2dc0da7f076d.jpg | https://s.cornershopapp.com/product-images/1611361.jpg?versionId=qQVc8wmGFrHCcFcKu87bYROlm9JQpLYF |
| 9189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8817966d-949d-466b-b5b0-5d478670357'9.png | https://s.cornershopapp.com/product-images/1773100.jpg?versionId=Gfe2VKdpcv1TIRUUpaFJkpcXX27.kyJr |
| 9190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3e57b66-29e9-49a7-a8d2-a0ad60474a15.JPG | https://s.cornershopapp.com/product-images/1742902.jpg?versionId=mIxV76auKfm1SXN6ha5KBE8i4MITO29f |
| 9191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3e57b66-29e9-49a7-a8d2-a0ad60474a15.JPG | https://s.cornershopapp.com/product-images/1823280.jpg?versionId=434jX4qPsNiOgq98DZidPX9DMhL5JMbT |
| 9192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7317f0e-287a-4d84-b0aa-fa0d73c455f1.JPG | https://s.cornershopapp.com/product-images/1821950.jpg?versionId=iu74QP0LbnfQzl6cyQ59E5KD1U_yCaRv |
| 9193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7e3d009-15de-4ed3-be89-cc8f5d1af7b2.JPG | https://s.cornershopapp.com/product-images/1643022.jpg?versionId=.OMwdst.u8X_X7WULH71mjrCcEx1UoNe |
| 9194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7e3d009-15de-4ed3-be89-cc8f5d1af7b2.JPG | https://s.cornershopapp.com/product-images/1819422.jpg?versionId=yiLILK.rmiMJgcSJUlzD8vLwAiCcEKq |
| 9195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b5153c4-f3fb-4228-9229-7b393f99d289.jpg | https://s.cornershopapp.com/product-images/1707627.jpg?versionId=tTQEpAXF8gvIHftglX_Hiu2okAN7zTj |
| 9196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc64276f-a16b-4ac7-a052-f5286d201c78.jpeg | https://s.cornershopapp.com/product-images/1820019.jpg?versionId=9NiCXJ91vv5hxamK6N0K8OIEo.W_2tMb |
| 9197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2853070-4cef-42f0-92e6-de82b355c222.png | https://s.cornershopapp.com/product-images/1820421.jpg?versionId=8_KmSeQgUnlY.Zq3dmgFDDSdh3oXKEA |
| 9198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb45750f-5dd2-4b91-a79e-b2a39d80df08.JPG | https://s.cornershopapp.com/product-images/1789350.jpg?versionId=N82Xs9bETbr8jOd_9WZrwrYFH_xUpmqt |
| 9199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5be5d47a-f8c8-45d3-a419-d1e5dad4a87f.jpg | https://s.cornershopapp.com/product-images/1617813.jpg?versionId=t2uCVxXXhthvMm9bT8IDWVeNIQ8gEn4xc |
| 9200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5be5d47a-f8c8-45d3-a419-d1e5dad4a87f.jpg | https://s.cornershopapp.com/product-images/1823538.jpg?versionId=_xjc2vGjMa9aufyvJBAoQhOl99VrIGv. |
| 9201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71e31f2a-bfa0-406f-9336-8e6cae73476d.jpg | https://s.cornershopapp.com/product-images/1818071.jpg?versionId=S98FNl6JjOZ3VD0Org.Olc6eWM0vMRIH |
| 9202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4da4d71c-439f-440c-847e-eef264c53a0c.jpg | https://s.cornershopapp.com/product-images/1817523.jpg?versionId=clmNQ5tnnVvN0cqCJjvY1txcq35W.ZTq |
| 9203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a83753e-29dc-4430-8073-356e89048c2b.png | https://s.cornershopapp.com/product-images/1741819.jpg?versionId=JGn0zPXTDW4ux2vieoF7GTS7cStSH1W |
| 9204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e90e352c-7ec0-4faa-8ed1-2acd5b7502b9.jpeg | https://s.cornershopapp.com/product-images/1617411.jpg?versionId=s8sIdmwEbc54Dmtuh1tN6Znuqzy2gRuc |
| 9205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c16d990-b060-4402-a691-bf0f480ca532.jpg | https://s.cornershopapp.com/product-images/1610090.jpg?versionId=3mjY_IUo7sFwdIWH3X0w213XEITlutt5 |
| 9206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_826fb063-442d-466f-8069-8ce554683a9c.jpeg | https://s.cornershopapp.com/product-images/1823979.jpg?versionId=F9bO.dSIGqNuKA9KXDJXsLtG5cZIL9Iu |
| 9207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee7e4271-8b77-4879-8d16-b1909a597f50.png | https://s.cornershopapp.com/product-images/1611877.jpg?versionId=bD0RILsUZ_6ugbSrkR5FJCvv_K3CHIy5 |
| 9208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39962b22-74d9-4d99-a827-1d316c742f3b.JPG | https://s.cornershopapp.com/product-images/1777159.jpg?versionId=NogAPwfp5QHnexA.UBC_LXkajl65mm6tG |
| 9209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39962b22-74d9-4d99-a827-1d316c742f3b.JPG | https://s.cornershopapp.com/product-images/1818220.jpg?versionId=QgjDNRfC6aPS5DdL3xYMrl5z.StwtLk. |
| 9210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a20ae951-6475-426d-ba4b-25916166ab7f.JPG | https://s.cornershopapp.com/product-images/1732228.jpg?versionId=GkyXTf5CYrXf_vE95QFMbSCU60kiowkc |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a20ae951-b475-426d-ba4b-25916166ab7f.JPG | https://s.cornershopapp.com/product-images/1622120.jpg?versionId=E1jgSFg5qSQ8HI_vRjDoN_zeIe0PLg8 |
| 9212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b678b70a-a939-434b-8072-869cff4fd9ca.jpg | https://s.cornershopapp.com/product-images/1611930.jpg?versionId=dmt__jzdTzWJyXG4J_8TrW4Dsq_slqxUc |
| 9213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c77dcf9c-0661-429b-ae0a-1868386bcfa0.jpg | https://s.cornershopapp.com/product-images/1747933.jpg?versionId=tjHeuN6N7Ua9yPIvP6zDhmsVuIUH8kbI |
| 9214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82c29701-855e-41e5-b409-078a7a425d8e.JPG | https://s.cornershopapp.com/product-images/1787345.jpg?versionId=K3TGIfg0FWKMddbPjyahzMdwMZTkuke7 |
| 9215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ef595b5-d2ba-4b8e-8781-9fc717a658b3.png | https://s.cornershopapp.com/product-images/1664346.jpg?versionId=eCBCOxZZpUvd21UzlzyRtWhpMIRZ2hFC |
| 9216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acf5024b-7557-4572-90d2-b06b3b4b6e59.jpg | https://s.cornershopapp.com/product-images/1787595.jpg?versionId=OtRaTd6kSA8ee9WJDDy29Y8QzHqTVRqw |
| 9217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acf5024b-7557-4572-90d2-b06b3b4b6e59.jpg | https://s.cornershopapp.com/product-images/1821908.jpg?versionId=mtaLIjcluYmjWX36vt2rJ61IRKDTe6W5 |
| 9218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c32aae-ee75-45b4-b517-b583f555101d.jpeg | https://s.cornershopapp.com/product-images/1655657.jpg?versionId=Mn8smCddMImJx8txBxVuhIMGKsIGNQBf |
| 9219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c32aae-ee75-45b4-b517-b583f555101d.jpeg | https://s.cornershopapp.com/product-images/1621850.jpg?versionId=_bIJNBsuwrIvHT8ozzAc4GcGvCRyHT1yc |
| 9220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e75f0961-9ee3-4c29-abda-7790b1e2fd3b.jpg | https://s.cornershopapp.com/product-images/1818171.jpg?versionId=gLGsy3z4q7iYMoIXP8zDtIXeG90eCyzI |
| 9221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e75f0961-9ee3-4c29-abda-7790b1e2fd3b.jpg | https://s.cornershopapp.com/product-images/1613436.jpg?versionId=q56Yh4prkN26xSWYXjZcbhcTjxZdwXB |
| 9222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e75f0961-9ee3-4c29-abda-7790b1e2fd3b.jpg | https://s.cornershopapp.com/product-images/1733210.jpg?versionId=_71Nxv_gwGh8aLIdI_yIFDmqfQLq_VT7- |
| 9223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_519a995d-1302-47b0-8121-7410f897bb24.jpg | https://s.cornershopapp.com/product-images/1924446.jpg?versionId=ohf3eXr9w138DnUtnih4GgRb.P9JIv6Q1 |
| 9224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9fc20b0-52b3-48b8-8bcb-6aa227ff625d.jpg | https://s.cornershopapp.com/product-images/1706419.jpg?versionId=J1uZJhyqj1B099IhLPdt3pfavIzgAgxz |
| 9225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9fc20b0-52b3-48b8-8bcb-6aa227ff625d.jpg | https://s.cornershopapp.com/product-images/1825453.jpg?versionId=eLNAVI2lI4neZ7EOD_fkGiCy4659LOMr |
| 9226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9fc20b0-52b3-48b8-8bcb-6aa227ff625d.jpg | https://s.cornershopapp.com/product-images/1614217.jpg?versionId=nMkrPdVAB7k2ig_NK98pGYWWN8NLI2Z3 |
| 9227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_683b57a3-18bb-44c8-aa50-67ad250737c5.png | https://s.cornershopapp.com/product-images/1614695.jpg?versionId=KQe9C3X_R8RPTPH3f5VdNpKcDXjtVtQB |
| 9228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7532d148-e11a-4093-b31f-eba78b824f04.jpeg | https://s.cornershopapp.com/product-images/1621540.jpg?versionId=nImBjPPuq.Od87ROuDTpDKaUFZ7KqE7rr |
| 9229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_653e0b2d-a73c-4177-9011-cc32ff33557b.jpeg | https://s.cornershopapp.com/product-images/1619039.jpg?versionId=eS7ZC1oYGwlDvkon2f2pnGwS1NG4_gJR |
| 9230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55f361c5-026e-4a86-b3d7-f0181783bc0c.JPG | https://s.cornershopapp.com/product-images/1782439.jpg?versionId=pBPsNriicMi9p6cfeqsGTtVMPmwp_tXB |
| 9231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51c7399e-55b1-4f62-8956-13451c912ab.jpeg | https://s.cornershopapp.com/product-images/1821989.jpg?versionId=Yu8XuyvmZ7nFfDWt1Bb6BLFV_io8seEqc |
| 9232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19aafe63-ba01-461f-955a-a59451f2f667.jpeg | https://s.cornershopapp.com/product-images/1630693.jpg?versionId=gWx72A0SDHkfNOncqqCg3LIhmlS5fvvg |
| 9233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_419e8bfe-5cab-4798-8bf1-9e04e42965a2.JPG | https://s.cornershopapp.com/product-images/1745789.jpg?versionId=IJXW4mjR_JOjsLgwhKfP2Qoq1LWL1qwI |
| 9234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c92dd5c1-fe6e-4ecd-875f-d2ed3ddfbfaf.jpg | https://s.cornershopapp.com/product-images/1679614.jpg?versionId=gEKrnmXe.zfQqw_rVd9U941IzgIzvJvk |
| 9235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a814804c-58d4-47cd-b837-e1517588f2a3.png | https://s.cornershopapp.com/product-images/1611310.jpg?versionId=5J6_Kjx98kSPaMSKBTaQIVsDLsxLsPmv |
| 9236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a814804c-58d4-47cd-b837-e1517588f2a3.png | https://s.cornershopapp.com/product-images/1732221.jpg?versionId=6esq3f8gret9Ohavku9mnjxjSp10c.vX |
| 9237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ee4ad00-64f2-44d5-96ce-7e775a11a785.png | https://s.cornershopapp.com/product-images/1626277.jpg?versionId=d9EMvU3EUOMY6zuQ9YYGAhnMNiPReow |
| 9238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c16edb47-c009-4f5a-8b8a-c15b12d6b9fa.jpg | https://s.cornershopapp.com/product-images/1630720.jpg?versionId=LL.IUWkoYywa0dPcUO.MWozkOBesAcGU |
| 9239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_400f69bc-d77f-4232-92b1-c5610dd95fbc.jpg | https://s.cornershopapp.com/product-images/1616824.jpg?versionId=NaEE_Gs599NfTR7_RSSPNK760d46JoJA |
| 9240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9991693-8538-454c-bbe9-59c5f2e34bed.jpg | https://s.cornershopapp.com/product-images/1818281.jpg?versionId=32PLj39_jCxaZrNGjcdFbjLL4BBW4SIYj |
| 9241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2beb455-1926-4abf-a3cf-cf6a655f2cd6.jpg | https://s.cornershopapp.com/product-images/1624663.jpg?versionId=pMQ2NFo1Y4.7hDxc7LhYRQ9YKOAbiYMA |
| 9242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be0754de-af1b-4a2f-b3f4-fa33a4a10aa.jpg | https://s.cornershopapp.com/product-images/1630885.jpg?versionId=3qr0gTwanBEAQI3g4UrBKc0IHU3KmleW |
| 9243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5b471fe-2073-42b3-a480-0e59932a504d.jpeg | https://s.cornershopapp.com/product-images/1630378.jpg?versionId=wVHGc_z.GzhmgSXSZJIbvMhy_1xsOUWS |
| 9244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a83c18f-3e09-49ca-b8b8-8d3f9c409fcb.JPG | https://s.cornershopapp.com/product-images/1745655.jpg?versionId=Sp89Jaf1vqp4CBEMZGzt5eZrC_IHJYzr |
| 9245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f5db29d-9ab7-4ac1-853d-2123aedd8c01.png | https://s.cornershopapp.com/product-images/1623986.jpg?versionId=AAhkr2RHqg6BoLrlTInNR5enhOky2S8w |
| 9246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2dce0a6-efa8-469c-b746-d41501fc6ea7.jpg | https://s.cornershopapp.com/product-images/1651229.jpg?versionId=3A5dQ2kca7uTK2earZ3AhhQBctEKSU7H |
| 9247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f1c0481-6ce0-461a-8725-99bc02c94811.png | https://s.cornershopapp.com/product-images/1823454.jpg?versionId=enNYCRaHimHuZ1goo78TaU0sdPXN2oxC |
| 9248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81deb555-bc5b-464a-8cc8-f7f2f50bf888.jpeg | https://s.cornershopapp.com/product-images/1622903.jpg?versionId=cBh4LWgHgun8KDo0hkxpd.fyhX8SZjx7 |
| 9249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6567f87a-6734-4328-9643-42fe315b691e.jpeg | https://s.cornershopapp.com/product-images/1704730.jpg?versionId=46wAj_I12Frnp4v64CE.SxyMInyGW1c |
| 9250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a079961-7cf7-4709-9b81-e76077350d3b.png | https://s.cornershopapp.com/product-images/1762971.jpg?versionId=GeeeN9f3Dc8bniQw1ntCKsYNuCY4a1IPs |
| 9251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daaf6586-56a4-45d4-97ce-12f173788c5d.png | https://s.cornershopapp.com/product-images/1770154.jpg?versionId=6Bb97auc9FA1pM1AJ08KLOthH3k.zJMG |
| 9252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57ce50b1-aaff-43b6-9074-feb7687591da.jpg | https://s.cornershopapp.com/product-images/1775996.jpg?versionId=xRWTmu_L2BIPfLtBIsicdD0hkPbaoDwn |
| 9253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55c0dab9-6db7-41f0-b001-c85d3f496b8c.png | https://s.cornershopapp.com/product-images/1818813.jpg?versionId=ZxXq0yR8UjK8dtL0IulKiW7QPFfGNuyt |
| 9254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de56af46-eb46-4c44-a8aa-c1f95169b2a5.jpeg | https://s.cornershopapp.com/product-images/1625617.jpg?versionId=w1QOAEgqUIGLIZdU7qdv_VYnwcjGXIfL |
| 9255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04c53f78-93dc-4bb1-9be1-916907da0f85.JPG | https://s.cornershopapp.com/product-images/1626160.jpg?versionId=TXkKaoAXMaO1uVwZWDw9a0.N7KOcc5a. |
| 9256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7e62a91-cbae-4129-9b6a-618fb42fe76d.JPG | https://s.cornershopapp.com/product-images/1764160.jpg?versionId=7WdEgCPz.3GRzLFt3prAhuZP0dlNg8pt |
| 9257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69389c1-9990-4afe-81aa-4a7b4786652e.png | https://s.cornershopapp.com/product-images/1729166.jpg?versionId=7dlghYiDczm7dwOt2RJVgfRtklibk1dr |
| 9258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f1c9825-9c47-412f-b0ce-2ef0671f454e.png | https://s.cornershopapp.com/product-images/1819067.jpg?versionId=EbbHZM6Vy1GHL_jjJjKJsSuEc9.G11Bs |
| 9259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a770f61-5b1a-4294-a806-6d360b674282.jpeg | https://s.cornershopapp.com/product-images/1625841.jpg?versionId=ebyWDgfIJKqSkxb9pj3JAaozBIL3Ut5C |
| 9260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbbe42fd-9d71-4f42-9d2a-ee9ae7c0ac2d.JPG | https://s.cornershopapp.com/product-images/1610095.jpg?versionId=7med72GrNNKNGd0yxUPqjLsS_1ggR1fC |
| 9261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65896840-37ab-4e1d-adf1-5aa801502a31.jpg | https://s.cornershopapp.com/product-images/1622380.jpg?versionId=9SIYhhC0cTa_18Fdek_mkF23oo6swls1 |
| 9262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb0e5c31-d969-485d-b039-c5c012a04f76.png | https://s.cornershopapp.com/product-images/1784303.jpg?versionId=5NnAD9rvpdnNs2FTHTHi3HDANCa7KVT3 |
| 9263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ad16a0a-e0f4-4ac7-87ab-eb52bc533718.png | https://s.cornershopapp.com/product-images/1615540.jpg?versionId=LgaQoK6ozDDTOXX4ma36xp5vomUPPbAr |
| 9264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ad16a0a-e0f4-4ac7-87ab-eb52bc533718.png | https://s.cornershopapp.com/product-images/1623803.jpg?versionId=HUtj88V.gyTMFPZDQW7ZZ0.CDjkJTxRW |
| 9265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c8b658c-ed81-40f0-9bee-9b039492efae.jpg | https://s.cornershopapp.com/product-images/1623982.jpg?versionId=tPLKW3gp9tnPzJZFvx317YcCo3B6.aAk |
| 9266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c05b4b5b-8cd3-4f1a-88d3-5813e2c79a84.jpg | https://s.cornershopapp.com/product-images/1620992.jpg?versionId=jXLeCs3OSMvNJaOT6oFetwhoejQrXLv4 |
| 9267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab1636dc-db35-4a8b-8a6e-d0ba3ad82a3c.jpg | https://s.cornershopapp.com/product-images/1793817.jpg?versionId=NsA2RiQhuid9PUCYFW3ZD.N3A_e.HXv1c |
| 9268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab1636dc-db35-4a8b-8a6e-d0ba3ad82a3c.jpg | https://s.cornershopapp.com/product-images/1615145.jpg?versionId=2bVKVzseHqAs17r8Db YtKmw_rZ90IN95 |
| 9269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab1636dc-db35-4a8b-8a6e-d0ba3ad82a3c.jpg | https://s.cornershopapp.com/product-images/1818141.jpg?versionId=NKwtIq5oa0CWFOIznRlwTWcWn4SQS1nL |
| 9270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a1cb1df-7b05-4d71-a978-cb172d79d1f2.jpeg | https://s.cornershopapp.com/product-images/1622968.jpg?versionId=J_J4oTFexuM4j9esxxHDEAXFVGw79E |
| 9271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe42228b-4e4c-49ca-a780-aa9596d0cc7e.jpeg | https://s.cornershopapp.com/product-images/1615076.jpg?versionId=BGxg6sE3VU8W63xO4csF1Y4D30jbf5ov |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5386b110-868a-4075-9a28-8f7158336f10.jpg | https://s.cornershopapp.com/product-image/1610074.jpg?versionId=mv3C.HHPfb584wOlXltNnrLtF.ZvI5o. |
| 9273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71373f57-90ff-406c-afb3-1e582c17fe8c.jpeg | https://s.cornershopapp.com/product-image/1755912.jpg?versionId=UNUkXxBkdnzoRcCIfas8JLqeCruZ.0zr |
| 9274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f7b2eb8-d89e-4bba-ad84-c3c527010f7dd.jpg | https://s.cornershopapp.com/product-image/1619683.jpg?versionId=6vcVeK2k4L1hPKv1FhIeHPm78zT18EL |
| 9275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6f588a8-2e33-42de-8ae2-dd464388eac0.jpg | https://s.cornershopapp.com/product-image/1623465.jpg?versionId=kR_7QHOUVUhM_ic8cq76CJPLMrI7K1cr |
| 9276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a50a4ab1-9799-49d3-a3e5-abff0853e4ca.jpg | https://s.cornershopapp.com/product-image/1620170.jpg?versionId=pz1iOPhtU9XJfau2C_4b_VmR1fKCbYo_ |
| 9277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_274fc505-c96d-42fd-8bf7-704ed6b89fa6.JPG | https://s.cornershopapp.com/product-image/1756089.jpg?versionId=wE.b1E2K62iVg4.aFsq9gNyg9Jb9vHFV |
| 9278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_274fc505-c96d-42fd-8bf7-704ed6b89fa6.JPG | https://s.cornershopapp.com/product-image/1626415.jpg?versionId=2lWD77EftRsWvXF5Yt557qIJGx_mAOX |
| 9279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12e2e9d1-f56c-4f09-b9ef-fa4b2a9be3cd.JPC | https://s.cornershopapp.com/product-image/1649574.jpg?versionId=7yu3hGBzJqkDp5Bm6Q5jIZe1SZ3kwQTH |
| 9280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12e2e9d1-f56c-4f09-b9ef-fa4b2a9be3cd.JPC | https://s.cornershopapp.com/product-image/1823625.jpg?versionId=OexcvMtH6z1kQNvxpl9V.xCy.pkaAxtY |
| 9281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c543010-a3fd-46ad-bf1a-2c93ef70f635.jpeg | https://s.cornershopapp.com/product-image/1620772.jpg?versionId=zGA2FFtApWWQmeIJMVntp9RNzpWIEyH |
| 9282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_225759a3-6b36-4831-a24f-a4ba1ccf16c6.jpg | https://s.cornershopapp.com/product-image/1616682.jpg?versionId=gx8ypD0e5ULfpE21lNIa4RzxZUty7dw |
| 9283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b33f97f-20ac-4aee-a267-b657f4fee4ee.jpg | https://s.cornershopapp.com/product-image/1616821.jpg?versionId=URiumhKJ1V1fo8WonMyCUNl0MYInE9ax5 |
| 9284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b33f97f-20ac-4aee-a267-b657f4fee4ee.jpg | https://s.cornershopapp.com/product-image/1652111.jpg?versionId=nBW3zOKlnV_DtdhkF71mmogNDyJNGmL |
| 9285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df06999b-86c9-4078-b22f-f5334fb5e80a.png | https://s.cornershopapp.com/product-image/1682554.jpg?versionId=y67I7czIab2X82LvAYN1VHXYOo_1EeeA |
| 9286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df06999b-86c9-4078-b22f-f5334fb5e80a.png | https://s.cornershopapp.com/product-image/1823326.jpg?versionId=2qAs9MhvIFKK0zSeITHvH3L2Bzn6Q6R_ |
| 9287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fe72b4d-308b-467e-9c3c-377b90b4fc4a.jpg | https://s.cornershopapp.com/product-image/1698167.jpg?versionId=vkMHuVQaQac1VcFoCL6AvySvkI_NpMCt |
| 9288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5834477d-aa1a-46c7-8c4d-97457f3cfebd.jpg | https://s.cornershopapp.com/product-image/1624365.jpg?versionId=Xfb4qnZhU2Vub_ICbe4CbzeQgG5mCqf |
| 9289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8929c5f4-54ee-4a79-9467-978221838e80.jpg | https://s.cornershopapp.com/product-image/1695138.jpg?versionId=24vYD8TuhAm3fF_67ZKZ76CVemZbddUt |
| 9290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_212b124d-c767-4de1-a280-0824909ca597.jpg | https://s.cornershopapp.com/product-image/1749035.jpg?versionId=WIDTbEdQAoCIMb8IV5uO3713y0.d7rjY |
| 9291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_212b124d-c767-4de1-a280-0824909ca597.jpg | https://s.cornershopapp.com/product-image/1613229.jpg?versionId=W5x832IMjIxLFc3Cv6yjUzX8HCdT07ks |
| 9292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_145e1886-7bb8-4298-a58f-9c5829a18997.jpg | https://s.cornershopapp.com/product-image/1621883.jpg?versionId=cW8kpAHb4XyyUmocm_o701Qyl1b_e_3 |
| 9293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66c816d6-26b8-4eed-8bb6-f88e82125b6f.jpg | https://s.cornershopapp.com/product-image/1672148.jpg?versionId=xedyUF61Z9hHlIXlSljhk6PadKuk328YX |
| 9294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59777aa1-a7d8-4052-990d-61627bec0cd9.jpg | https://s.cornershopapp.com/product-image/1627319.jpg?versionId=enOMxwBOAYs1m1j8TjA8Rh.6QZNUHGDJ |
| 9295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8f18e01-63f9-4e1a-8aad-0d78ec15416d.jpg | https://s.cornershopapp.com/product-image/1623616.jpg?versionId=Tuiyg56KR_QjA3d2efWyi0LIg98D2xvQ |
| 9296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33c00d42-399f-4c5b-8996-0ca5ef155b71.jpg | https://s.cornershopapp.com/product-image/1622421.jpg?versionId=_FMBe9UQtZIfzpp6B54jxYgkXKi69Nax |
| 9297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d5985a-dc6e-4c76-aaec-2ad2775d91ee.jpg | https://s.cornershopapp.com/product-image/1820586.jpg?versionId=SSpt9bjPk1As3U6VH2jIg7cywWWGc3Xy |
| 9298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d5985a-dc6e-4c76-aaec-2ad2775d91ee.jpg | https://s.cornershopapp.com/product-image/1659493.jpg?versionId=QrdqX9mBLU6rXp_IKFS2cM6NQn37y.7 |
| 9299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_391153fa-6d2a-475d-84ee-dbc0c29a5209.png | https://s.cornershopapp.com/product-image/1660427.jpg?versionId=jzGdUm3LYn9RsAPLq_Tj1VUAA6ZWByiI |
| 9300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_391153fa-6d2a-475d-84ee-dbc0c29a5209.png | https://s.cornershopapp.com/product-image/1821897.jpg?versionId=.pENuey2adn8J0uoWc4r1WXWDl5IzHdT |
| 9301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b659080c-8710-46f2-b822-8bf81c84d8f4.jpg | https://s.cornershopapp.com/product-image/1703946.jpg?versionId=53_9I53413Xk5bgFHTj05vagzZRKzo0Zx |
| 9302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b659080c-8710-46f2-b822-8bf81c84d8f4.jpg | https://s.cornershopapp.com/product-image/1629662.jpg?versionId=1I4_7b88JHFomDnYKKLcNQmSbuTEV5u5 |
| 9303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b659080c-8710-46f2-b822-8bf81c84d8f4.jpg | https://s.cornershopapp.com/product-image/1824329.jpg?versionId=X0wsGabjOjkbANCVHBCZSpHls.XxP8jc |
| 9304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c853998-abf1-4bac-a337-28d81ae07c02.jpg | https://s.cornershopapp.com/product-image/1613339.jpg?versionId=Q12grLjwPD6CgGYakCJB0hk779_G3mog |
| 9305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f102d4-6eec-49cb-a0da-502e90d5faac.jpeg | https://s.cornershopapp.com/product-image/1922542.jpg?versionId=bVISuq_MCxejUyxYQIYnPCsI3wBFrEj. |
| 9306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53abfded-0488-400f-84b6-2aac1f859703.jpg | https://s.cornershopapp.com/product-image/1614210.jpg?versionId=L6gFF.NWpShvsFjLKF4cgFd0Wp8GbrNC |
| 9307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a060721-b736-4500-9517-b5d82a86f8ca.png | https://s.cornershopapp.com/product-image/1698821.jpg?versionId=IubEHUI4iaNv6psBkPLEjfAKC0F2dCx5 |
| 9308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2s1ac6f-b2a6-4d20-a212-2547fa99d4e6.jpg | https://s.cornershopapp.com/product-image/1711240.jpg?versionId=1ZQsCnWNxLt4QwZDl8qBGD4.BCLGovKt |
| 9309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac300ae0-55b2-47c0-a5c4-1c87ed7e5592.jpg | https://s.cornershopapp.com/product-image/1822409.jpg?versionId=cexbeY1dEfMvE2ab5iKXF4BRQ4Vg8AYB |
| 9310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_062d0761-864a-4923-b5f5-13832c540cd4.jpg | https://s.cornershopapp.com/product-image/1624593.jpg?versionId=JT4SSNF98OAhBRg92aVaKXGYCei2MV_3 |
| 9311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_062d0761-864a-4923-b5f5-13832c540cd4.jpg | https://s.cornershopapp.com/product-image/1793319.jpg?versionId=ryflEefrxLBIz4OPQx34M_QzLNpLzME5r |
| 9312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecab99cf-ad18-49ed-bf1c-5b50787a935f.jpg | https://s.cornershopapp.com/product-image/1630552.jpg?versionId=Lt0qZPyLvvKAxjRuGt5RwINpgsx8BRcw |
| 9313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb1af894-157f-41a3-b7a4-c91d07d5c20f.jpg | https://s.cornershopapp.com/product-image/1621555.jpg?versionId=wgRUa0wz8W5OC7Na3ula9SurnoG7jHeK |
| 9314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17d57877-8a71-4884-b871-0c8125aea957.jpg | https://s.cornershopapp.com/product-image/1624161.jpg?versionId=0Vkgp9VTVWzyLzQ4Wx2un6qefhiKsLI4 |
| 9315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cc1ecb5-2645-466b-804f-56733c5f55fe.jpg | https://s.cornershopapp.com/product-image/1616055.jpg?versionId=ETHGFcFsXyVujC3uWRw.G80FUlOxq.cL |
| 9316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53b8354c-b389-4de2-b7f5-07e77d85434f.png | https://s.cornershopapp.com/product-image/1725373.jpg?versionId=FftJdJNEXpfARUtWrkK9RcrO0F15I7Cr |
| 9317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53b8354c-b389-4de2-b7f5-07e77d85434f.png | https://s.cornershopapp.com/product-image/1818322.jpg?versionId=LSBE6QWuGPHYVrvRXYUH5gUtbaHbDA7d |
| 9318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfb1a195-81b8-49f2-bc21-0c26aadc3493.jpg | https://s.cornershopapp.com/product-image/1818104.jpg?versionId=xCtRSP5oL30Meo2UxbAhtAiMIHi8Y3e4 |
| 9319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfb1a195-81b8-49f2-bc21-0c26aadc3493.jpg | https://s.cornershopapp.com/product-image/1744948.jpg?versionId=grPHky7jeaOtNEcdsHfad2kpUyKx0Cl5 |
| 9320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62bd7da8-7b68-4ded-94fc-3dc0974feeb2.png | https://s.cornershopapp.com/product-image/1721622.jpg?versionId=i61PAaukZU8SRdLTdNU1Po1ZEe2bxq |
| 9321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75017a38-7c66-42c2-91b1-05004a95f511.png | https://s.cornershopapp.com/product-image/1632675.jpg?versionId=6bXL3h8jV.aHb7e4Mm1sOhVQ9DId3t1y; |
| 9322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac183d34-2d10-4768-a1fc-74fb60d5ef1e.jpg | https://s.cornershopapp.com/product-image/1632300.jpg?versionId=JLXeBnAg9fhrq5z0jSbwcBdiWLv0CsUS |
| 9323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0955daf-05cd-42ca-a8c4-c2e0354209b9.png | https://s.cornershopapp.com/product-image/1654210.jpg?versionId=QFPcMp2OjwS4X2Ovk6eIEij.kEb5mm4zf |
| 9324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f6863e9-5ead-44e8-8cac-d04995b1a16b.png | https://s.cornershopapp.com/product-image/1820619.jpg?versionId=vVJjrB0SGAoBUhwcPNlPlStzceXxsT5j |
| 9325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4667b6ba-58c2-4e56-a007-26ae0591l0f9.png | https://s.cornershopapp.com/product-image/1818782.jpg?versionId=7RXQMfY3vgLyvtvyQI_gXTxqWcHc5c9t |
| 9326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4667b6ba-58c2-4e56-a007-26ae0591l0f9.png | https://s.cornershopapp.com/product-image/1793549.jpg?versionId=IDcD8yJ.jRYhnt6ElEjKkObNK8vpPyPR |
| 9327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6203b020-72f1-4b7b-a205-fac0cf6ff955.jpg | https://s.cornershopapp.com/product-image/1617224.jpg?versionId=YlueX305zuj3uP4awRNHjKPXEDbQ2ioU |
| 9328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1123226c-42ea-4210-92ec-6d0f07708b69.jpg | https://s.cornershopapp.com/product-image/1630441.jpg?versionId=go1BZbEqEHUS2g9Jczn.c5oHj_xYdBRF |
| 9329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_139d5a3d-4982-4a6a-94be-64a7a1d8359c.JPG | https://s.cornershopapp.com/product-image/1818533.jpg?versionId=3cYcXkixc70vynT1WzfingL0.lDug2 |
| 9330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8aebc576-9363-4425-b02a-1ea72ab268c3.jpg | https://s.cornershopapp.com/product-image/1710581.jpg?versionId=kHVBR16yusMFuwXdDYR9Toy_KRA4DL14 |
| 9331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f01c647-b4f6-4a91-afdd-1ec8f69a9e90.jpeg | https://s.cornershopapp.com/product-image/1612295.jpg?versionId=sJoQBSU2TzNmDnzVTcp8cQSLrJhr1Q3E |
| 9332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fef74b00-1b45-4b75-a79e-f3bc929bd327.jpg | https://s.cornershopapp.com/product-image/1620004.jpg?versionId=aArJ1f5jOCH_lZ8N7WYxlMjVD0he2cMV |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48992d61-7153-4e2d-a937-9c4068bb6be1.jpg | https://s.cornershopapp.com/product-image/large/1825302.jpg?versionId=yWXa3Z8niveGfvElBwfjxPfi2l8T4TY |
| 9334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48992d61-7153-4e2d-a937-9c4068bb6be1.jpg | https://s.cornershopapp.com/product-image/large/1791776.jpg?versionId=VKt29yNRDZ8vdRjZG.Mf29sHI9Y34y8v |
| 9335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48992d61-7153-4e2d-a937-9c4068bb6be1.jpg | https://s.cornershopapp.com/product-image/large/1618833.jpg?versionId=IeVG6UnYV7T5.Mgoy37fZANM01pSf- |
| 9336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_295f25d9-69b3-40ad-ae29-e704f29cfaee.jpg | https://s.cornershopapp.com/product-image/large/1617794.jpg?versionId=5W7fQydb3uGhfGXOccXlxWwyDdDUH4cz |
| 9337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec6db287-c215-4643-a44c-632d542b0617.jpg | https://s.cornershopapp.com/product-image/large/1643499.jpg?versionId=fe_2fJF6uL6StCdzFx9_09uP2371gzyL |
| 9338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a7d7b22-5429-4a7d-9e4a-8551a4306c4b.JPG | https://s.cornershopapp.com/product-image/large/1819354.jpg?versionId=vkr1fFRK7dfoc_gcB6SqBBtFynqMs.Tv |
| 9339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e42ede2-f65f-4fe0-839d-b9b39cb07af7.jpg | https://s.cornershopapp.com/product-image/large/1818830.jpg?versionId=39V4OfqNunpmY5MUaxuaqJrGt2qqgMKf |
| 9340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79dab9f5-9442-4a57-b192-f92843280c1a.png | https://s.cornershopapp.com/product-image/large/1619302.png?versionId=NXmJ7lKTqWDRn4A52sHPdajx_feXtWSi |
| 9341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0369e5a1-2efd-4ff1-b5e6-9f35edd0cdc3.jpg | https://s.cornershopapp.com/product-image/large/1611208.jpg?versionId=KS_SyBDoe0Hw1ssink5XpnpX1G_SZXes |
| 9342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a311608-ca65-4e9a-8725-ce9c5df22de5.jpg | https://s.cornershopapp.com/product-image/large/1824407.jpg?versionId=2AFqFG1tnTPsPt8n8HWjvgtu8nDySGtL |
| 9343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a7ee155-f482-4f7b-ae45-9f4ce2fe3460.jpg | https://s.cornershopapp.com/product-image/large/1824407.jpg?versionId=2AFqFG1tnTPsPt8n8HWjvgtu8nDySGtL |
| 9344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ade45848-64c2-4dd7-8093-bb27290228a9.png | https://s.cornershopapp.com/product-image/large/1769351.png?versionId=ZT78UWDBQztwnLgDbgmUUb6uEAc6Fy |
| 9345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ade45848-64c2-4dd7-8093-bb27290228a9.png | https://s.cornershopapp.com/product-image/large/1818936.png?versionId=mS0VCd7ZbKgDFKXfHe0Kmnsmk75fmZWv |
| 9346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db407f13-3029-4a15-9d43-ed5115254bda.jpg | https://s.cornershopapp.com/product-image/large/1818993.jpg?versionId=pC3ik3SZrRhkFuJmOgUszNmyW1gHAyGn |
| 9347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e97e841-857d-43f8-867e-0d5d7a84b5f6.png | https://s.cornershopapp.com/product-image/large/1614203.png?versionId=HR_cxihGMSbTHNXLh8pl2P08ENuFCiNx |
| 9348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75b74d02-e1db-49ec-bf3d-b0792eaa8c49.jpg | https://s.cornershopapp.com/product-image/large/1790356.jpg?versionId=445yI1NPFnQj62QB1MhKC1134itBea1z |
| 9349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c78adc4-4636-43a8-a3ce-e84e0a079de9.png | https://s.cornershopapp.com/product-image/large/1780521.png?versionId=Nn20CUdp7Gp9YSXx8glzs_4e_yDLHeu4 |
| 9350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c78adc4-4636-43a8-a3ce-e84e0a079de9.png | https://s.cornershopapp.com/product-image/large/1820980.png?versionId=nU6NyCkGysl6Asm2ABGuJIG8928uwobi |
| 9351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17f21310-1ef3-400f-9cb8-0526c3afc7f2.jpg | https://s.cornershopapp.com/product-image/large/1628784.jpg?versionId=o39_Y5OZLFqERfO4ORb4HPXyc3cjnvT |
| 9352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0a64ac3-acd8-48c5-9d99-9d962130d625.png | https://s.cornershopapp.com/product-image/large/1754608.png?versionId=rKccOhWNg3u7zMsDMyCPmMvs3IIPEsVw |
| 9353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0a64ac3-acd8-48c5-9d99-9d962130d625.png | https://s.cornershopapp.com/product-image/large/1630374.png?versionId=JNboRV4wg7sKqWHTzcr6m_moNnujjmX |
| 9354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ea96299-f3c9-4f9c-87bb-410ffca5cf07.jpg | https://s.cornershopapp.com/product-image/large/1790796.jpg?versionId=47ppnhhRZsGGmRt_mQjBBMVUFNoZ.1Mc |
| 9355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17927f22-8a2b-4c55-a5a5-5975dd2b0c76.jpg | https://s.cornershopapp.com/product-image/large/1684519.jpg?versionId=bhrDYx42nr7y6CUZIwZrzXml5B86ZCzt |
| 9356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17927f22-8a2b-4c55-a5a5-5975dd2b0c76.jpg | https://s.cornershopapp.com/product-image/large/1821086.jpg?versionId=jsxddA332bFfIlD7_uwG4JNYB8IvtUHc |
| 9357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fb3963b-26ea-4275-83ee-7e24e875d85a.jpg | https://s.cornershopapp.com/product-image/large/1651173.jpg?versionId=LMDHbD3V.T1wE1700AXWfiaM2EkpGv5C |
| 9358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea125889-de07-4c2c-a80e-61479a83bfb3.jpg | https://s.cornershopapp.com/product-image/large/1618444.jpg?versionId=FA97iuKDO6l9Y14vZolKb9sowPXPN9cnr |
| 9359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fa5e8d2-7562-4b50-8ff3-b31153db181a.jpg | https://s.cornershopapp.com/product-image/large/1643909.jpg?versionId=1p1shmTeS4.13a2uiYH9IzlnBb4aP1KU |
| 9360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf9843ce-d843-4ddf-8c43-fe93552eab4f.jpg | https://s.cornershopapp.com/product-image/large/1643909.jpg?versionId=1p1shmTeS4.13a2uiYH9IzlnBb4aP1KU |
| 9361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec1da707-5244-4b15-bbd0-0caaa883b356.jpg | https://s.cornershopapp.com/product-image/large/1643909.jpg?versionId=1p1shmTeS4.13a2uiYH9IzlnBb4aP1KU |
| 9362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_806dd520-30c0-4cec-8fce-b0013216bdd5.jpg | https://s.cornershopapp.com/product-image/large/1651933.jpg?versionId=d4f9_L_5bDixJYn_XR3uH.jcB5Q0pPma5 |
| 9363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04076ceb-a97f-46c5-8ec5-e42933354357.jpg | https://s.cornershopapp.com/product-image/large/1732179.jpg?versionId=PFLSenrUNyLzx_CL54G_Btzo9NlwogH: |
| 9364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bfd5366-0795-4768-8369-1be1fde4c668.jpg | https://s.cornershopapp.com/product-image/large/1618261.jpg?versionId=ompOrR80gEPjvAtmndKEkpFm5YXcQ5C |
| 9365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b786f76-2adf-4498-9033-f5810ebaa349.jpg | https://s.cornershopapp.com/product-image/large/1627331.jpg?versionId=jnF2NN5mfNJK4Uq_rJNdpl.Hp9Vvzx08i |
| 9366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7776ebaf-47df-4c44-ac11-9505981e4e0d.jpg | https://s.cornershopapp.com/product-image/large/1620545.jpg?versionId=mvX9h4TXKtHIKQzBdk36ENUloPhHVoJ2 |
| 9367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4df22179-b2d0-4f3f-9a5c-420b1a624779.jpg | https://s.cornershopapp.com/product-image/large/1629911.jpg?versionId=YmeTuddtqmuhFZaraUU7ckaKU3cee02C |
| 9368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34ca4aff-232b-46a7-8ee9-1ca00a42add9.png | https://s.cornershopapp.com/product-image/large/1651173.jpg?versionId=EpO16DFTmFaBMSV36V9TTHjZqYGlX9_z |
| 9369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed01038c-4a5f-430c-8ab7-b67d77d7d607.png | https://s.cornershopapp.com/product-image/large/1618967.png?versionId=1FX1enC6aUFNvSnMjFeqIfoVCiMFb7wH |
| 9370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed01038c-4a5f-430c-8ab7-b67d77d7d607.png | https://s.cornershopapp.com/product-image/large/1648236.jpg?versionId=rfbLoxEgCw2en6EU29Z0gMrg55yXx_u6 |
| 9371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f4e5c3a-09c2-4f63-927b-521aba4d4da5.jpg | https://s.cornershopapp.com/product-image/large/1621335.jpg?versionId=eu_Is.Gl4WUisNsD6iyxKXj_McJyVV08c |
| 9372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89557c77-f705-4c3a-8a21-8acce353211b39.jpg | https://s.cornershopapp.com/product-image/large/1622534.jpg?versionId=sRFtzzDs7I1gm5h.KEC6Lmw.sYEqYhVj |
| 9373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93ac1b85-d8ee-4034-8581-684ea54ae5ca.png | https://s.cornershopapp.com/product-image/large/1622758.png?versionId=5OYW6f6Mydwf_ir5Ih0w1pZFyJfr7mY |
| 9374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d068b023-2576-4193-89ff-412a7f9b8c2e.jpg | https://s.cornershopapp.com/product-image/large/1711021.jpg?versionId=KIcFtCH.beIzXZR.3wTt9fpLUA4MI3PN |
| 9375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6feb6b4f-9905-4ce9-9cb4-c31d1ff14bb1.jpg | https://s.cornershopapp.com/product-image/large/1822564.jpg?versionId=lmj5DX7Q3GdnDg9Ab183j_oGXPh4w6Md |
| 9376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78158cee-cf49-4421-95e1-6155fac220b7.jpg | https://s.cornershopapp.com/product-image/large/1822564.jpg?versionId=lmj5DX7Q3GdnDg9Ab183j_oGXPh4w6Md |
| 9377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8947c5f3-ea4d-402d-b3a9-edcaf08732c4.jpg | https://s.cornershopapp.com/product-image/large/1822564.jpg?versionId=lmj5DX7Q3GdnDg9Ab183j_oGXPh4w6Md |
| 9378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77051e30-1819-47e0-81f6-ace3b02693b8.jpg | https://s.cornershopapp.com/product-image/large/1822564.jpg?versionId=lmj5DX7Q3GdnDg9Ab183j_oGXPh4w6Md |
| 9379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c910741-99e8-4b32-9e0e-d166e340b035.jpg | https://s.cornershopapp.com/product-image/large/1822564.jpg?versionId=lmj5DX7Q3GdnDg9Ab183j_oGXPh4w6Md |
| 9380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86adcaa2-ec11-4f08-976e-24698b2117bb.jpg | https://s.cornershopapp.com/product-image/large/1822564.jpg?versionId=lmj5DX7Q3GdnDg9Ab183j_oGXPh4w6Md |
| 9381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29f51275-4959-4f7c-9ecf-32d32570b0d4.jpg | https://s.cornershopapp.com/product-image/large/1822564.jpg?versionId=lmj5DX7Q3GdnDg9Ab183j_oGXPh4w6Md |
| 9382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfea8d1a-86a7-4791-b67d-708bd66b1901.jpg | https://s.cornershopapp.com/product-image/large/1623500.jpg?versionId=0cSm0g_ANHbYmtoTRBqOXZT64MI9af5f |
| 9383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28b5c38-a924-4cad-bfda-d9b549e2651f.jpg | https://s.cornershopapp.com/product-image/large/1652738.jpg?versionId=aT8W0AyxDihphFXnWOCgEUMZGZwTNm0 |
| 9384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79ccf4c9-1392-47e5-b23c-3c6e59e5a7a4.jpg | https://s.cornershopapp.com/product-image/large/1640813.jpg?versionId=4owPDkMfdJ048pWLY4NPhztbA67Z9j |
| 9385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127579bd-f1e6-4379-8277-7b12f954a5e0.png | https://s.cornershopapp.com/product-image/large/1631469.png?versionId=VIX9wyTSKAfWvXmMb2Miv1kdNw7fnqyz |
| 9386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ea2966-a623-48a5-9d4d-49cf860d22bc.JPG | https://s.cornershopapp.com/product-image/large/1617025.jpg?versionId=owbRNDm5Tu7QeJLUt7JzXEW5Q0tLxq_A |
| 9387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ea526ed-b301-4656-88d0-6fb2a372daa7.jpeg | https://s.cornershopapp.com/product-image/large/1617025.jpg?versionId=owbRNDm5Tu7QeJLUt7JzXEW5Q0tLxq_A |
| 9388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1404f243-d24a-4d28-bf92-21853b5bd95c.jpg | https://s.cornershopapp.com/product-image/large/1704974.jpg?versionId=sn7ofDwqCCheOSHsk_ALqc6bgmW0gp1 |
| 9389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c0665db-9e82-49a2-814b-64f95c06e0c6.jpg | https://s.cornershopapp.com/product-image/large/1704974.jpg?versionId=sn7ofDwqCCheOSHsk_ALqc6bgmW0gp1 |
| 9390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3559734e-c163-4fbf-9f1d-9e0dbf4f5fcf.jpg | https://s.cornershopapp.com/product-image/large/1704974.jpg?versionId=sn7ofDwqCCheOSHsk_ALqc6bgmW0gp1 |
| 9391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d7941e-7bff-45eb-852c-90a40dc6bb20.jpg | https://s.cornershopapp.com/product-image/large/1704974.jpg?versionId=sn7ofDwqCCheOSHsk_ALqc6bgmW0gp1 |
| 9392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13363770-7caf-442c-bc22-f0fe9a680609.jpg | https://s.cornershopapp.com/product-image/large/1704974.jpg?versionId=sn7ofDwqCCheOSHsk_ALqc6bgmW0gp1 |
| 9393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa45a775-2945-4028-8be9-a9e78b3cdd55.jpg | https://s.cornershopapp.com/product-image/large/1704974.jpg?versionId=sn7ofDwqCCheOSHsk_ALqc6bgmW0gp1 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98078d12-5d3e-4e80-85cd-29f79c836e3f.jpg | https://s.cornershopapp.com/product-images/1704974.jpg?versionId=sn7ofDwqCCheOSHsk..ALqc6bgmW0gp1 |
| 9395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_648a15f3-adab-4a33-b20b-c9f0972cf465.jpg | https://s.cornershopapp.com/product-images/1824001.jpg?versionId=zg.OAJma4GzDGwzT4U0U1U_2goa4Jc |
| 9396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12289c5d-7a30-4e12-a428-9c49baa0f66.jpg | https://s.cornershopapp.com/product-images/1824001.jpg?versionId=zg.OAJma4GzDGwzT4U0U1U_2goa4Jc |
| 9397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7c2e3b3-52da-4555-b051-92d119886407.jpg | https://s.cornershopapp.com/product-images/1824001.jpg?versionId=zg.OAJma4GzDGwzT4U0U1U_2goa4Jc |
| 9398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c96c0aa1-42d8-4a9f-985e-3de8749c88b9.jpg | https://s.cornershopapp.com/product-images/$7_vABz.nxo9h_Y76tIyv7r7R0X22CKW |
| 9399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f90000e-af8a-4243-9c23-4c4ff05e11f1.jpg | https://s.cornershopapp.com/product-images/1626753.jpg?versionId=Miwax1lm0sXQ9Id5CMFQ2C3KS2aLMkYc |
| 9400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a67120bb-0661-4e2a-8a02-681e072c039.jpeg | https://s.cornershopapp.com/product-images/1632591.jpg?versionId=ShKANAJQ1Xo59xlvaVNNBvk5gtLEhP4E |
| 9401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f16f8e7-1de6-4908-9c8d-213addbb7945.jpeg | https://s.cornershopapp.com/product-images/1624655.jpg?versionId=ALiYZWzDyUXgEWUJLe4YJocndydnfu7n |
| 9402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40ef922e-c43a-4c75-9c22-faedc221968e.jpg | https://s.cornershopapp.com/product-images/1760682.jpg?versionId=urzQFIFMAKMXQmfUW9ko4bgF45t01vFgY |
| 9403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40ef922e-c43a-4c75-9c22-faedc221968e.jpg | https://s.cornershopapp.com/product-images/1822547.jpg?versionId=NODg01vbZn5KBWpaSrAaT9x0r3VIVewZ |
| 9404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe7229e-4242-4f3f-adfe-1c7881f49802.jpg | https://s.cornershopapp.com/product-images/1820939.jpg?versionId=MYsEBF5D0.B6xxun9wP89ahVSvRTo.co |
| 9405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2311381d-07fb-4fd1-8ab2-c6e6dc91a99c.jpg | https://s.cornershopapp.com/product-images/1716472.jpg?versionId=M9VdkJBTFeBwHAZ_FhEjJ7Hr.ck2bfTX |
| 9406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62d4828-813a-4d6b-a3f6-3d9d03b51347.jpg | https://s.cornershopapp.com/product-images/1820708.jpg?versionId=JM87wzHVoB5t3pMO10_N8mDEJ4ZSm6tj |
| 9407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62d4828-813a-4d6b-a3f6-3d9d03b51347.jpg | https://s.cornershopapp.com/product-images/1763353.jpg?versionId=h6bJZ5.tE_S_wVnZwXPlN2y.3URmMElc |
| 9408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2edd840-7244-49fb-b60c-a1e1e4aa121c.jpg | https://s.cornershopapp.com/product-images/1824001.jpg?versionId=zg.OAJma4GzDGwzT4U0U1U_2goa4Jc |
| 9409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3f73a8-b238-4d32-9e21-2a8b8c775b02.jpg | https://s.cornershopapp.com/product-images/1824001.jpg?versionId=zg.OAJma4GzDGwzT4U0U1U_2goa4Jc |
| 9410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec60a427-6b96-4a69-a694-0cf588b3f37e.jpg | https://s.cornershopapp.com/product-images/1824001.jpg?versionId=zg.OAJma4GzDGwzT4U0U1U_2goa4Jc |
| 9411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8718713-b942-4c79-8a32-02459af47c9d.JPG | https://s.cornershopapp.com/product-images/1644951.jpg?versionId=y5Sgy54wsT0pBRVCBPa24S7w4uY_v2iL |
| 9412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ab59660-8058-4388-861e-7b46ce738369.jpg | https://s.cornershopapp.com/product-images/1641703.jpg?versionId=0BU.5FNoXJ.qMqI4uqyYqFWOIKV2FU.C |
| 9413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a02ffb3f-baa3-4a9c-8860-a66f8013b68e.jpg | https://s.cornershopapp.com/product-images/1818293.jpg?versionId=tjB6WNf4xAlvf6T53LERZJcvhtIHO.yC |
| 9414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f0487a-1be2-4d8d-8c92-c9ba151fe36f.jpg | https://s.cornershopapp.com/product-images/1821523.jpg?versionId=K16GGaYIGf1DqHvjgfXpe9NNXGfoL1TR. |
| 9415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a38a78ac-4395-4db3-8efc-930b7afe9d22.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=L19uSBOHIsMkbxc6VAseXn3Km1ttDuB8m |
| 9416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2d6aa94-983e-42b0-8f09-bd3995906b0e.jpg | https://s.cornershopapp.com/product-images/1793346.jpg?versionId=geen3dt.Tq3MSOxEIZCdN58AjXNKIxQE |
| 9417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f93c411-fc23-4851-aa3a-94a1a81d2ad6.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0621f5f6-abbf-4848-87dd-11bd40355622.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24252af9-f46f-41cb-8e88-040e04cf05d6.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c75b9dcd-d118-4d80-be3c-db494be2c61e.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c9dbdf4-6bad-4a93-8431-41abc98c57e4.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acc6aa6b-36f1-403d-a086-fac368d45f2b.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6e9f4aa-1327-4353-9ceb-4ce8d318564c.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9139dd7-a8e5-4796-9546-16607132e7d9.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2287b8e0-fc0c-44aa-bdff-100c84b9cca8.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc61449d-a803-4b4f-9a2d-dc709c79ccdb.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_263f782d-a2dd-47d7-8c3a-5c580d3bf1db.jpeg | https://s.cornershopapp.com/product-images/1615131.jpg?versionId=yc25h8Tqds1PyNv8grgAT4k7hIf0TTQf |
| 9428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fd916c2-2037-4751-886e-22f8a90a5b92.jpg | https://s.cornershopapp.com/product-images/1664614.jpg?versionId=yVo7Vjo79dlPnJQ_HW1skkwvGEJcrKz0 |
| 9429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f4c449-a227-4e92-93d1-1422abb02ec1.jpg | https://s.cornershopapp.com/product-images/1825364.jpg?versionId=G1abFMwc1QWikoiQENE2hAaIA.8KUVwx |
| 9430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36d75ae2-e378-48d4-84e7-4dd889ca2451.jpeg | https://s.cornershopapp.com/product-images/1922194.jpg?versionId=Xr5XFtJadKO6zdGeem5HqdxvMqKmW8qX |
| 9431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39dd90da9-6927-4241-bb3d-05b20fbc589f.jpg | https://s.cornershopapp.com/product-images/1613701.jpg?versionId=Jma2UfUyBFMHuy6__mCkyC5X4y4RbXQ. |
| 9432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a859&e5-28ab-42ea-869t-e7b1307c2c84.JPG | https://s.cornershopapp.com/product-images/1821077.jpg?versionId=bOdKRtP30OVgYhikKjmkvEzYhuhOVe1k_ |
| 9433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c3c27c8-5c74-4a1c-90ce-e860dcdcd4c9.jpg | https://s.cornershopapp.com/product-images/1645626.jpg?versionId=YxebYs5HqfSNnT52bJ34bcghdA2ZRpuPv |
| 9434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3474ab79-5482-49a8-8f6a-1b06a53b27507.PNG | https://s.cornershopapp.com/product-images/1732920.jpg?versionId=ZiaA2MnP3Sujvx6X0Z49RQUP_g0Cir_O |
| 9435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a459476-1b88-4b48-b94a-9a8b485781a3.jpg | https://s.cornershopapp.com/product-images/1745502.jpg?versionId=Z8gVcRIRwXKEzEllzAJM_KO4Oyli6kH |
| 9436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e3f511a-e7bf-4162-9bd0-76dce15e45b2.jpg | https://s.cornershopapp.com/product-images/1825010.jpg?versionId=_B.v8wE8po_ZGNp3e0iMS2qd1CAYf86w |
| 9437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_116e9f7a-b497-49ee-ba54-3ebe77874264.jpeg | https://s.cornershopapp.com/product-images/1648146.jpg?versionId=forKhfCZv7zrzeGGDxC3uTo1YNFBz3B |
| 9438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa606085-219a-4121-bf2d-353fc941c9ff.png | https://s.cornershopapp.com/product-images/1829554.jpg?versionId=0jPOq2eGayQXl9838vpli4NPPFRPCyy. |
| 9439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_011cd271-348b-4c3c-bcce-62553192e461.jpg | https://s.cornershopapp.com/product-images/1614750.jpg?versionId=3f_EYcBdCGJr0.IxrZ71g068iAIx2b6f |
| 9440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_011cd271-348b-4c3c-bcce-62553192e461.jpg | https://s.cornershopapp.com/product-images/1792095.jpg?versionId=goLIzNdurL_CaPYCEBr.T7iNzCa2yMev |
| 9441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c2624d2-8410-4359-8637-504f347fba59.png | https://s.cornershopapp.com/product-images/1617780.jpg?versionId=ztlvw_mtNuwsLv2TVH1XZiJnAmGFmWat |
| 9442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f375da5e-7e20-40be-b8bc-cb6250632b0e.jpg | https://s.cornershopapp.com/product-images/1617780.jpg?versionId=ztlvw_mtNuwsLv2TVH1XZiJnAmGFmWat |
| 9443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c2624d2-8410-4359-8637-504f347fba59.png | https://s.cornershopapp.com/product-images/1620273.jpg?versionId=HnurN3EtOqnbyUPdBrMzhdvF5HjdS8H |
| 9444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f375da5e-7e20-40be-b8bc-cb6250632b0e.jpg | https://s.cornershopapp.com/product-images/1620273.jpg?versionId=HnurN3EtOqnbyUPdBrMzhdvF5HjdS8H |
| 9445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c2624d2-8410-4359-8637-504f347fba59.png | https://s.cornershopapp.com/product-images/1751899.jpg?versionId=_.F044cT8zFWBL_VjavRTup5OtWzId: |
| 9446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f375da5e-7e20-40be-b8bc-cb6250632b0e.jpg | https://s.cornershopapp.com/product-images/1751899.jpg?versionId=_.F044cT8zFWBL_VjavRTup5OtWzId: |
| 9447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e94ac5b-2fa5-4a9c-a49a-851f022af317.jpg | https://s.cornershopapp.com/product-images/1819549.jpg?versionId=yqiP_Xwp79wOXtSugAVKz2IOtS9lp5ξ |
| 9448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a9af3b9-7353-416b-9661-b968229d67ff.jpg | https://s.cornershopapp.com/product-images/1819549.jpg?versionId=yqiP_Xwp79wOXtSugAVKz2IOtS9lp5ξ |
| 9449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad1ded4c-42ae-4c11-874d-90c6ce631523.png | https://s.cornershopapp.com/product-images/1821586.jpg?versionId=ORG02fv0a9JBEm8Ch_h5nC.lqIZaAYx |
| 9450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec26f17-fece-4370-9459-2fa9bde09946.jpg | https://s.cornershopapp.com/product-images/1817400.jpg?versionId=eg1BwQ96Yioq4Hki6MxAeXm5XKVJos2 |
| 9451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ad87a64-a560-4286-beff-d8e9ef1eab30.jpg | https://s.cornershopapp.com/product-images/1817400.jpg?versionId=nge1BwQ96Yioq4Hki6MxAeXm5XKVJos2 |
| 9452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a872aeea-82e6-4218-8881-199fc04dc0b4.jpg | https://s.cornershopapp.com/product-images/1817400.jpg?versionId=nge1BwQ96Yioq4Hki6MxAeXm5XKVJos2 |
| 9453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29d9c655-d034-4784-afdb-103878069be.jpg | https://s.cornershopapp.com/product-images/1817400.jpg?versionId=nge1BwQ96Yioq4Hki6MxAeXm5XKVJos2 |
| 9454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d05f91dc-052f-48ed-8971-b81662cfe19c.jpg | https://s.cornershopapp.com/product-images/1611843.jpg?versionId=VxIj91Yc.durqXOkPGnqlCLRf2YhhGWf |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b03cee69-186c-4ebd-b100-00f4b14a8a28.jpeg | https://s.cornershopapp.com/product-images/1611843.jpg?versionId=VxIj91Yc.durqXOkPGnqlCLRf2YhhGWf |
| 9456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bba8ad2-2a18-4cd9-bf3b-9e7586c3d02d.jpg | https://s.cornershopapp.com/product-images/1825346.jpg?versionId=5mKMIZO8g5WhT5Xx0BZ.7bjvvVPOki6s |
| 9457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_467b3d14-2385-4d85-b643-cc994ad17996.jpg | https://s.cornershopapp.com/product-images/1738866.jpg?versionId=oUH8JhmW9PgmrkVquix7YU2L_ILT7sF |
| 9458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bd62cec-e6af-4683-b5c5-79fe216550c8.jpg | https://s.cornershopapp.com/product-images/1738866.jpg?versionId=oUH8JhmW9PgmrkVquix7YU2L_ILT7sF |
| 9459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68453357-60ff-4875-8082-0920dc04ae21.jpg | https://s.cornershopapp.com/product-images/1738866.jpg?versionId=oUH8JhmW9PgmrkVquix7YU2L_ILT7sF |
| 9460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_093b892-f820-4268-966a-273a42ace8c6.jpg | https://s.cornershopapp.com/product-images/1738866.jpg?versionId=oUH8JhmW9PgmrkVquix7YU2L_ILT7sF |
| 9461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85569488-7420-45c8-b2fa-185e1131c1a9.jpg | https://s.cornershopapp.com/product-images/1738866.jpg?versionId=oUH8JhmW9PgmrkVquix7YU2L_ILT7sF |
| 9462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f05b034a-f4ce-446f-b253-e3aaa4b0d44f.jpg | https://s.cornershopapp.com/product-images/1738866.jpg?versionId=oUH8JhmW9PgmrkVquix7YU2L_ILT7sF |
| 9463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_467b3d14-2385-4d85-b643-cc994ad17996.jpg | https://s.cornershopapp.com/product-images/1821910.jpg?versionId=D5Js55NgbCXno3onF3Yh5hAiVM2mwaFV |
| 9464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bd62cec-e6af-4683-b5c5-79fe216550c8.jpg | https://s.cornershopapp.com/product-images/1821910.jpg?versionId=D5Js55NgbCXno3onF3Yh5hAiVM2mwaFV |
| 9465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68453357-60ff-4875-8082-0920dc04ae21.jpg | https://s.cornershopapp.com/product-images/1821910.jpg?versionId=D5Js55NgbCXno3onF3Yh5hAiVM2mwaFV |
| 9466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_093b892-f820-4268-966a-273a42ace8c6.jpg | https://s.cornershopapp.com/product-images/1821910.jpg?versionId=D5Js55NgbCXno3onF3Yh5hAiVM2mwaFV |
| 9467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20595041a-2053-447d-9a59-19310a6b4e86.png | https://s.cornershopapp.com/product-images/1642725.jpg?versionId=w9.k8I1AVfhIF9Zc1k6AfTzyDQwyJkD7 |
| 9468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7c93b7a-04a1-4319-97a3-7ec74fb2cda0.jpg | https://s.cornershopapp.com/product-images/1824110.jpg?versionId=XLVWwuJ2ELbU9RQv9ZS6syN0SnZpuLYt |
| 9469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_570a596d-462b-4ba4-912d-8783b0d8788e.jpg | https://s.cornershopapp.com/product-images/1798463.jpg?versionId=db6DaI1B32GIMzhP_Gn1CIQFqQDkGiAc |
| 9470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_570a596d-462b-4ba4-912d-8783b0d8788e.jpg | https://s.cornershopapp.com/product-images/1796360.jpg?versionId=MMKeTeJ65Fyd4X3LekWRA99e2i61DgLz |
| 9471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_467b3d14-2385-4d85-b643-cc994ad17996.jpg | https://s.cornershopapp.com/product-images/1817906.jpg?versionId=9y5gu0pkoZv2k4ouSfy6f466qpRXRH1_ |
| 9472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bd62cec-e6af-4683-b5c5-79fe216550c8.jpg | https://s.cornershopapp.com/product-images/1817906.jpg?versionId=9y5gu0pkoZv2k4ouSfy6f466qpRXRH1_ |
| 9473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68453357-60ff-4875-8082-0920dc04ae21.jpg | https://s.cornershopapp.com/product-images/1817906.jpg?versionId=9y5gu0pkoZv2k4ouSfy6f466qpRXRH1_ |
| 9474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_093b892-f820-4268-966a-273a42ace8c6.jpg | https://s.cornershopapp.com/product-images/1817906.jpg?versionId=9y5gu0pkoZv2k4ouSfy6f466qpRXRH1_ |
| 9475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85569488-7420-45c8-b2fa-185e1131c1a9.jpg | https://s.cornershopapp.com/product-images/1817906.jpg?versionId=9y5gu0pkoZv2k4ouSfy6f466qpRXRH1_ |
| 9476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f05b034a-f4ce-446f-b253-e3aaa4b0d44f.jpg | https://s.cornershopapp.com/product-images/1817906.jpg?versionId=9y5gu0pkoZv2k4ouSfy6f466qpRXRH1_ |
| 9477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85569488-7420-45c8-b2fa-185e1131c1a9.jpg | https://s.cornershopapp.com/product-images/1821910.jpg?versionId=D5Js55NgbCXno3onF3Yh5hAiVM2mwaFV |
| 9478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f05b034a-f4ce-446f-b253-e3aaa4b0d44f.jpg | https://s.cornershopapp.com/product-images/1821910.jpg?versionId=D5Js55NgbCXno3onF3Yh5hAiVM2mwaFV |
| 9479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_467b3d14-2385-4d85-b643-cc994ad17996.jpg | https://s.cornershopapp.com/product-images/1822405.jpg?versionId=qwjEd1spVC0SxgN70o8QxaN2LCNPfetw |
| 9480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bd62cec-e6af-4683-b5c5-79fe216550c8.jpg | https://s.cornershopapp.com/product-images/1822405.jpg?versionId=qwjEd1spVC0SxgN70o8QxaN2LCNPfetw |
| 9481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68453357-60ff-4875-8082-0920dc04ae21.jpg | https://s.cornershopapp.com/product-images/1822405.jpg?versionId=qwjEd1spVC0SxgN70o8QxaN2LCNPfetw |
| 9482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_093b892-f820-4268-966a-273a42ace8c6.jpg | https://s.cornershopapp.com/product-images/1822405.jpg?versionId=qwjEd1spVC0SxgN70o8QxaN2LCNPfetw |
| 9483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85569488-7420-45c8-b2fa-185e1131c1a9.jpg | https://s.cornershopapp.com/product-images/1822405.jpg?versionId=qwjEd1spVC0SxgN70o8QxaN2LCNPfetw |
| 9484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f05b034a-f4ce-446f-b253-e3aaa4b0d44f.jpg | https://s.cornershopapp.com/product-images/1822405.jpg?versionId=qwjEd1spVC0SxgN70o8QxaN2LCNPfetw |
| 9485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70667d59-ed5e-4ced-b582-a4f22cabd541.jpeg | https://s.cornershopapp.com/product-images/1617241.jpg?versionId=r9ASckAgtnyRcMP7afxX.eFSUhUCI3E |
| 9486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d20f33e-63d8-4121-a1ef-f33662556609.jpg | https://s.cornershopapp.com/product-images/1792549.jpg?versionId=tkZAajBNUR3BVLl4u_3_DMS.dgxJsh_ |
| 9487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85e6bfe1-4d08-4e2e-8891-5f42c1f38360.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08413f97-6c1e-4f8a-99c8-491995fd079c.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9bb525f-dce5-410d-b98d-a9fca6cab8e9.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be1ace37-0c04-4e99-ab07-c162a01d2541.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4052743d-a15f-4b47-92e4-22009cdef752.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4cba7e7-a08a-4778-82f4-aa86902a5e92.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91c35e96-9e7c-4d5a-b664-9513d8b71d0ba.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8800df00-d476-4070-a4df-9fd967c67cc4.jpg | https://s.cornershopapp.com/product-images/1818889.jpg?versionId=AqYFLwPRGoREYWnf5k4oK_j3vhat3jb |
| 9495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7081d32-5266-4b39-8381-feae94289df9.jpeg | https://s.cornershopapp.com/product-images/1924117.jpg?versionId=ko7KIY9LzZ.oa8sMyKw8qGlRBqqAm.8C |
| 9496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1644e216-947f-49c8-b96c-ca4d0c47551c.jpeg | https://s.cornershopapp.com/product-images/1615131.jpg?versionId=yc25h8Tqds1PyNv8grgAT4k7hIf0TTQI |
| 9497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ddcde60-044b-49d4-b182-f88e8e3490f9d.jpeg | https://s.cornershopapp.com/product-images/1619092.jpg?versionId=HDDQM.ahGPHojkSujS5MSHWmQ7pSO8Xn |
| 9498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aca5966e-f02b-4cfa-b0d2-f3433bfc9482.jpeg | https://s.cornershopapp.com/product-images/1626587.jpg?versionId=0DBTpi8x8sWFUCkvhxgGWqb0FfzeEKDb |
| 9499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9871c65-e8a6-4cab-8657-56cd96a8c056.JPG | https://s.cornershopapp.com/product-images/1755959.jpg?versionId=JqRtgr7fl17Z_qf4PydkCuEMfOk_Iz7C |
| 9500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be28116b-bf8f-4b59-89a8-240b5f6a2971.jpg | https://s.cornershopapp.com/product-images/1612591.jpg?versionId=JLGOIew8eYFQnNVpLKmNFOWT5p4nCdeL |
| 9501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4622aa6c-3683-4d3a-9a8a-42c90ee05c66.jpg | https://s.cornershopapp.com/product-images/1792004.jpg?versionId=TpATSgVrNtpyUMiB8HZThiB.XQKytl9j |
| 9502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f90a0052-73b0-44b0-94b5-ae18649b5cf7.jpeg | https://s.cornershopapp.com/product-images/1622367.jpg?versionId=hR200FCtIk70dJQnqcu7PEE6cdj6KmSN |
| 9503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04135c24-3085-4d0a-b22d-ae85fe0dfcf9.jpeg | https://s.cornershopapp.com/product-images/1626649.jpg?versionId=apc_gI_EDoKeaLCzJPktyMxgtUTDFY7L |
| 9504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23956711-eb97-4454-8301-2743c38a0901.jpg | https://s.cornershopapp.com/product-images/1745113.jpg?versionId=GbrVZJphzo6SICQNyfaeZNdhSbE.bN11 |
| 9505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7933bb7e-9198-4fed-94a3-21a6533f5cd7.jpeg | https://s.cornershopapp.com/product-images/1745113.jpg?versionId=GbrVZJphzo6SICQNyfaeZNdhSbE.bN11 |
| 9506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23956711-eb97-4454-8301-2743c38a0901.jpg | https://s.cornershopapp.com/product-images/1745190.jpg?versionId=JKExvaR.5K7UBopr7vsR |
| 9507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdc67466-0bc1-43a9-9e02-c3fc19b07150.png | https://s.cornershopapp.com/product-images/1818406.jpg?versionId=6KOUMrkWjGt3lNv9kRGFfRAy7vw8_gbE |
| 9508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13ee2202-064d-401b-86cb-250bf7ec8bb7.jpg | https://s.cornershopapp.com/product-images/1640144.jpg?versionId=NctyNGBvUNpxx2WGsSvGLCzKKWs9srrf |
| 9509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13ee2202-064d-401b-86cb-250bf7ec8bb7.jpg | https://s.cornershopapp.com/product-images/1659281.jpg?versionId=B_auSoaScoL9XhOD_OgPh89EeOxhqRV9 |
| 9510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23db1368-d387-4edf-a182-edef9e064e80.png | https://s.cornershopapp.com/product-images/1775376.jpg?versionId=IrTcnNQ_U3bdzYOv_JSBYyURvl_TfXhi |
| 9511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dc9ea1f-9049-45ed-946c-32f9a156fbcd.jpg | https://s.cornershopapp.com/product-images/1674451.jpg?versionId=UUoupNuM3QZJV6F7B4vMfFuPcq9crY4k |
| 9512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4053509-0a07-4511-8b0d-a2392c442e2b.jpg | https://s.cornershopapp.com/product-images/1611892.jpg?versionId=h1guLxl2ojBVxMJ7nazjbCdMPIhLnDBA |
| 9513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9319836c-748d-42d1-b453-c6c94a99f16f.jpeg | https://s.cornershopapp.com/product-images/1631494.jpg?versionId=h1_jaqV7gMZYQAnJsMsN1E31REkzpHRT |
| 9514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d3359cf-9648-4e54-acfe-a2b4e6f04e61.jpg | https://s.cornershopapp.com/product-images/1627408.jpg?versionId=1ngkmWxw14wU5qXpWEfNuDnmcG9NonGy |
| 9515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e6c45c5-c687f-4ba3-be1b-182bd3887648.jpg | https://s.cornershopapp.com/product-images/1648956.jpg?versionId=u8nVnMbbK.MdC_n9LpKrUBc7YsZYoY81 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e6c45c5-687f-4ba3-be1b-182bd3887648.jpg | https://s.cornershopapp.com/product-image/1645564.jpg?versionId=UE0ce0K5vzIfFmghbzgq1lL1.xPt6Pf |
| 9517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17105055-b852-459d-876a-2a30f3dec1b7.jpg | https://s.cornershopapp.com/product-image/1641302.jpg?versionId=9sdqmy9XRybUMo9g.49Au6WKpiuzRm30 |
| 9518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d1db3a4-434e-42db-ab70-cddea92abe98.png | https://s.cornershopapp.com/product-image/1611626.jpg?versionId=0rgnIBAXmVnYUwZDEr8.3of5OIqIXVgz |
| 9519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d1db3a4-434e-42db-ab70-cddea92abe98.png | https://s.cornershopapp.com/product-image/1677134.jpg?versionId=peLa4cfNakh5fmpTeJJ7VamHfoID9u1v |
| 9520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e7784ab-c246-47c3-9649-eaf7ce94b759.jpg | https://s.cornershopapp.com/product-image/1693276.jpg?versionId=ItwRuZt7PbEZ23QaWK6Xr5FeOI8.4iXL |
| 9521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7e3fbfa-4ea9-4a66-a216-613807711f65.jpg | https://s.cornershopapp.com/product-image/1819549.jpg?versionId=yqiP_Xwp794wOXtSugAVKz2fOtS9lp5E |
| 9522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6465bc3e-2c2f-4d97-b280-1a28a7d050a1.jpg | https://s.cornershopapp.com/product-image/1819549.jpg?versionId=yqiP_Xwp794wOXtSugAVKz2fOtS9lp5E |
| 9523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb29cf35-083b-4138-9dff-6028fd51b894.jpg | https://s.cornershopapp.com/product-image/1819549.jpg?versionId=yqiP_Xwp794wOXtSugAVKz2fOtS9lp5E |
| 9524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_489c8ec8-3cae-4ef1-bd4e-9afc172619c4.jpg | https://s.cornershopapp.com/product-image/1819549.jpg?versionId=yqiP_Xwp794wOXtSugAVKz2fOtS9lp5E |
| 9525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6b9facf-e3e9-44dc-bb33-470482ccd7fc.jpg | https://s.cornershopapp.com/product-image/1819549.jpg?versionId=yqiP_Xwp794wOXtSugAVKz2fOtS9lp5E |
| 9526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7933bb7e-9198-4fed-94a3-21a65535cd7.jpg | https://s.cornershopapp.com/product-image/1655gOdSqtp.JKExvaR.5K7UBopr7vsR |
| 9527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c782ce1d-b522-43b7-bfce-662880491465.png | https://s.cornershopapp.com/product-image/1681621.jpg?versionId=hBh6eKsvGT5uS86zXw7PDXhopRdb1b5h |
| 9528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25c7396c-0e20-4569-b1c5-ab668672c0c2.JPG | https://s.cornershopapp.com/product-image/1614063.jpg?versionId=SjtgtNyErsJtLzanSUx0HTGQuxlWb. |
| 9529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77d6de41-5156-4029-8d63-22ed52c89200.jpg | https://s.cornershopapp.com/product-image/1755484.jpg?versionId=5EbLe2VZDdtINhp_xt.axLmvNlPrVj0Y |
| 9530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9801281e-bc75-4578-bad1-9ec62efaaea0.png | https://s.cornershopapp.com/product-image/1687961.jpg?versionId=B9YO936TyQoNGgqnWAeuzKPaBwHIBqAK |
| 9531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9801281e-bc75-4578-bad1-9ec62efaaea0.png | https://s.cornershopapp.com/product-image/1819549.jpg?versionId=69XmWmgsBos.Z_5AmzKeglJmkZoXLV |
| 9532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_140da388-a42c-4f83-b144-dcd10a7360ed.png | https://s.cornershopapp.com/product-image/1819661.jpg?versionId=SC6vRcqXruUqGsp5ZLEXp1s74pmy720I |
| 9533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2edab57d-b785-4cf4-9735-dca18e8a58be.jpg | https://s.cornershopapp.com/product-image/1734631.jpg?versionId=UfoV6BqjZ2OBed.7AuVFefhIMrc4aVNU |
| 9534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55f1c8f8-f441-4ee3-b89c-7af41ddc9b37.jpg | https://s.cornershopapp.com/product-image/1628878.jpg?versionId=F9gwybGMUXtQCTU3KvQGs4dw3CmbARhk |
| 9535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55f1c8f8-f441-4ee3-b89c-7af41ddc9b37.jpg | https://s.cornershopapp.com/product-image/1653387.jpg?versionId=S1gsBquxrvhKieEUVlCct74j_N53r3Zo |
| 9536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4d8a6ad-11ee-4c2e-b52c-a2387a2dca8f2.png | https://s.cornershopapp.com/product-image/1785041.jpg?versionId=FY7OUcq643Yiq7VanXhqDy3l8hzWrzB.Y |
| 9537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d2e4c35-326c-4558-af3e-66fb618b8729.png | https://s.cornershopapp.com/product-image/1825396.jpg?versionId=WI9pY7Xmsbahj_dEnko1bgCV9DKjK1VB |
| 9538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d2e4c35-326c-4558-af3e-66fb618b8729.png | https://s.cornershopapp.com/product-image/1667571.jpg?versionId=Xi6wWz8Kw_1lhyeLWzxzfpcbMbQg6j_w |
| 9539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c8ff8a-5ac6-46c9-aaad-50c11dab0a02.jpg | https://s.cornershopapp.com/product-image/1617451.jpg?versionId=8Rra5ZmRh9t_g86yuXM7xsfSC6Fyxutc |
| 9540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ff3fac-afe4-4666-835a-bd8e59ea9308.jpg | https://s.cornershopapp.com/product-image/1619839.jpg?versionId=7Ew8CCU9C9wrWGEcqhk7MEAao4Dv4Du. |
| 9541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ebeef29-2770-4a99-b79d-701de32a4553.png | https://s.cornershopapp.com/product-image/1739052.jpg?versionId=pvS3aFojZVKU_JcqYky2X2I2sCjwo6bR |
| 9542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ebeef29-2770-4a99-b79d-701de32a4553.png | https://s.cornershopapp.com/product-image/1820613.jpg?versionId=S72q7vV4TZRjCbM4q7HFeYV4Tabp4rvG |
| 9543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6a23e83-bf42-4a3c-93e8-9a86d641c6eb.jpg | https://s.cornershopapp.com/product-image/1631172.jpg?versionId=0IMS6UMGbfQnq6.nzeMWDS0CSqjs7sf |
| 9544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_601b7483-6e38-4db5-bf20-8577a524d976.png | https://s.cornershopapp.com/product-image/1777226.jpg?versionId=viaO0L96Pf1WPR2bt0hRkGAFJ6XSOHhN |
| 9545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_601b7483-6e38-4db5-bf20-8577a524d976.png | https://s.cornershopapp.com/product-image/1610653.jpg?versionId=2o00h1Xj.aT9..GBW9DjBIxyxZen_7U |
| 9546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3b32e2-1420-466e-975f-15e42a5c4379.jpg | https://s.cornershopapp.com/product-image/1747761.jpg?versionId=SQ4xmRMpDG3EJnzXq5HepLnhlEIT_b1 |
| 9547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a12d2b3-cf5b-4c34-bd9f-b53d96eb2b58.jpg | https://s.cornershopapp.com/product-image/1775627.jpg?versionId=FmEYIOovSJLqButrpz7Mc_4bwzVd_SFC |
| 9548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e9d3a70-017b-431b-8053-034f111a0e10.jpg | https://s.cornershopapp.com/product-image/1646147.jpg?versionId=Zj2R1ztVdA.uzXmXWF58oKoM.OCVZRpr |
| 9549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5aba4f7-65b4-4e2a-a830-6ca59e9eaa55.jpg | https://s.cornershopapp.com/product-image/1629374.jpg?versionId=ym_whJ4Phn8sgmvCmF6EQic959STYEA9 |
| 9550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_467563ce-8e84-42b9-93a2-ee781fc64896.jpg | https://s.cornershopapp.com/product-image/1821932.jpg?versionId=efFAk64lgoZ4cC.ts6.IITdoCQ4tbvYE |
| 9551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5cdb36f-9fe3-49c1-9a4e-e2dea9dd57dc.jpeg | https://s.cornershopapp.com/product-image/1611736.jpg?versionId=i3osSzmIPqvlm0XI6T9DTkBGrcljUo_C |
| 9552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2f1bf30-8ecf-4022-b3c5-dc1c87bb5bf0.jpg | https://s.cornershopapp.com/product-image/1622201.jpg?versionId=dJoj.h0y7aMQ7x56hwh9eF_yUtOenyeC |
| 9553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8dc6676-e34e-4dd0-8f11-4a625121fbde.JPG | https://s.cornershopapp.com/product-image/1823356.jpg?versionId=ijwR_RcF6sgd5pb5p2o2DNgJBxIp42Gc |
| 9554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfafd3e3-64f5-45da-8f17-4e0f2fc4f4aa.PNC | https://s.cornershopapp.com/product-image/1682152.jpg?versionId=OeSBIfpQMhrne9kg.P3I6Q8sR8O9XEhz |
| 9555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bf5b4c1-9c45-4080-be86-f602b871e37f.jpg | https://s.cornershopapp.com/product-image/1745041.jpg?versionId=AkL50Fr0Sza.6AVbNN_M8iXQrI8qwUkR |
| 9556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c5d922-078a-454a-9690-d3a534bdce9c.jpg | https://s.cornershopapp.com/product-image/1747930.jpg?versionId=LdsA6_RtFKhtG6XX.vZPKmrrRWFKQtn |
| 9557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d021419-b6a4-4adf-8f6f-edb4d021a099.jpg | https://s.cornershopapp.com/product-image/1823279.jpg?versionId=nIWMiFD0bF867P8a0z4GPEQYWDMMI0Yr |
| 9558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b66a71ef-5401-473f-b789-8cb2d76ddc08.jpg | https://s.cornershopapp.com/product-image/1752007.jpg?versionId=_PKAxvdvH2KBKF0zbbeR3SUQzIwS2kCy |
| 9559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51409a23-3bf4-4ba4-a881-d106bf7b009a.jpg | https://s.cornershopapp.com/product-image/1818390.jpg?versionId=SSzk5ziHDqzBT7ZGYhZkMzi1Y9zBF2f1 |
| 9560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7cc1104-f298-4247-bab6-b639a5fe763a.jpg | https://s.cornershopapp.com/product-image/1663328.jpg?versionId=mSmhTP63QTahOhYYKu5VjTtIfvI2dMqf |
| 9561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7d922db-0afe-445c-a77c-c5a4067a9e3a.jpg | https://s.cornershopapp.com/product-image/1772278.jpg?versionId=GMU.yfLPGOFyVlJZdU80K4RYtT4PXoGu |
| 9562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59060b37-3d86-4881-8ec4-caa5b380f0f0.jpeg | https://s.cornershopapp.com/product-image/1622279.jpg?versionId=MknIrjFLCHKekbU4GCcTPZ0N.TZXwCZV |
| 9563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8744ed71-32b8-40eb-96b3-a4cb6d69843c.png | https://s.cornershopapp.com/product-image/1683794.jpg?versionId=AmNBowUvIK85t6FAkbuuMb2qlSwaiC1_ |
| 9564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc6c86fa-d841-4e73-b901-3bfd0b08f170.jpg | https://s.cornershopapp.com/product-image/1793529.jpg?versionId=mulc3CrLnrjjN._ZGP7ZcneTXJSDB24 |
| 9565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e504d2a6-d869-490b-96be-43a6ace6227e.JPG | https://s.cornershopapp.com/product-image/1628199.jpg?versionId=DZ4VE5MgZ9WwUCC2T_OARaP.P0h7efg4 |
| 9566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bf5b4c1-9c45-4080-be86-f602b871e37f.jpg | https://s.cornershopapp.com/product-image/1724978.jpg?versionId=ij8hNNYX6KTOurS4fFjYsUzLwAbH0Zl |
| 9567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f69fe31-2120-4f9b-8811-2550bde2ba43.jpeg | https://s.cornershopapp.com/product-image/1610278.jpg?versionId=FTsBv5M_RrTRaTjj_xYkrTlZvCYJLJu |
| 9568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b72fa30-ea92-4afa-aa89-da961cb80df5.jpg | https://s.cornershopapp.com/product-image/1762644.jpg?versionId=BZmmvl3W804MJxaynkSG7AeIuLME.jf- |
| 9569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9562f2e-8fcc-4ed3-9c20-d2bf35715672.jpg | https://s.cornershopapp.com/product-image/1769593.jpg?versionId=piS6LL19hqD22oBabZ0gngVrrDUNj5gn |
| 9570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_309ea7bb-6dc3-4035-90ae-f0a11b24a0c0.jpeg | https://s.cornershopapp.com/product-image/1610385.jpg?versionId=5mSJKsDC2sxiUnfyzZmkUCej8Fro5KD? |
| 9571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d61fda45-b8d6-4e81-be87-079b67f8b510.jpg | https://s.cornershopapp.com/product-image/1792143.jpg?versionId=hv6cF.4jOWxSdJH0TmxaK4Kzwl_fkiXu |
| 9572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7c7f06f-b445-46d5-aefe-096c17b6d8cf.png | https://s.cornershopapp.com/product-image/1783596.jpg?versionId=02pt1J8HXBM5btIV._72pd_BLjxPx4bC |
| 9573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09307359-cf5b-4a9e-b76d-91b3a7ceccff.jpg | https://s.cornershopapp.com/product-image/1tLDyiWbfodROApO_Gh0S4QdB2bn_RuGl |
| 9574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40942e4f-d85d-4f25-a3fa-b19796654412b.PG | https://s.cornershopapp.com/product-image/1639595.jpg?versionId=X6UGyvhHfaWsv7GfPMYZS0lo5B_3Hul |
| 9575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_647a5948-85e7-494d-99f7-9bbd1d4e357a.jpeg | https://s.cornershopapp.com/product-image/1741332.jpg?versionId=LeLbSSsSwwaOLJpkJuUtEtNpSxz0jkIv |
| 9576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a28dc9c-0e7c-4693-bf1a-54f731afb995.png | https://s.cornershopapp.com/product-image/1823331.jpg?versionId=RjB9ZkB48zdOuwrBfC3qrKwY0WHizUnE |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a28dc9c-0e7c-4693-bf1a-54f731af b995.jpg | https://s.cornershopapp.com/product-images/1664446.jpg?versionId=k2KFWsbjqs.AIBxPHwYcmROQ2PkIkXkF |
| 9578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a33a6c63-6ba6-438d-ba26-b2bde6833e9b.jpg | https://s.cornershopapp.com/product-images/1645883.jpg?versionId=Y1EbRQmC5IEaRPnSeuTIGJgzxx9Iv4jK |
| 9579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6808c2bf-60a2-4a71-a91b-319998c4f5ca.jpg | https://s.cornershopapp.com/product-images/1645883.jpg?versionId=Y1EbRQmC5IEaRPnSeuTIGJgzxx9Iv4jK |
| 9580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7caa65c8-407d-4ef6-b9df-104b61247564.jpeg | https://s.cornershopapp.com/product-images/1626500.jpg?versionId=9inihobPrI6TjWavD5WWen0ESIqIdQGb |
| 9581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b84544c-a8f6-41b2-a7b1-d053eda53984.jpeg | https://s.cornershopapp.com/product-images/1623641.jpg?versionId=QzLydqwCZrl1YCSE_CGripx7o14UpQS |
| 9582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59e26e46-ebb7-4239-ac9c-1b85efbf06b0.png | https://s.cornershopapp.com/product-images/1824053.png?versionId=MB0UJx0M8dHyZrTvAiaUD096acG8VHTr |
| 9583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59e26e46-ebb7-4239-ac9c-1b85efbf06b0.png | https://s.cornershopapp.com/product-images/1764550.png?versionId=TI3A8W3INp2oZIv7PQNsGKTFWUzWiZHt |
| 9584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25ebdfb7-1126-4a24-92e8-ca66b32dc874.png | https://s.cornershopapp.com/product-images/1774795.png?versionId=IP0eG0IXapoIzHfoZrVcztiGk5ndMQz |
| 9585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1bbbb34-9a47-4a0b-9e3d-4a2e434f16c9.png | https://s.cornershopapp.com/product-images/1779153.png?versionId=jcDZ8_jzA817Ig8v5c3g._q3_N3G1uvz |
| 9586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ce656cc-dcac-4bbb-84c6-81b150f3d672.png | https://s.cornershopapp.com/product-images/1643890.png?versionId=TGFrcJLbO1y5U1WFEURD6q4rdfdDtaVr |
| 9587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96d7be0b-9977-44e7-9539-4b90cf8e3214.JPG | https://s.cornershopapp.com/product-images/1756086.png?versionId=k9gpAN23XfAhpPW7kqizGr9L50YgC_7w |
| 9588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb5b2908-8fe7-469f-9180-c4b1bcc03a8e.png | https://s.cornershopapp.com/product-images/1668930.png?versionId=b2WBoIVmpoyIjnqW3E2yWGL46nU2PfAn |
| 9589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cc8a6b0-3a85-403a-be7a-fff8a1bf6d03.png | https://s.cornershopapp.com/product-images/1793866.png?versionId=2676dpFbXjdoJ8ewNIX0IR3n4OaK8r9 |
| 9590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12637db7-c7b3-458e-99aa-243f11d077e7.jpg | https://s.cornershopapp.com/product-images/1761443.jpg?versionId=ZNkTXfj9YtbEIJRIG_umb_p0wzKowZC |
| 9591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d17ddb93-9163-4cbb-a205-c63a3fbfb4de.jpg | https://s.cornershopapp.com/product-images/1700552.jpg?versionId=1.7oWPlPsMTSND0AF.c3o34aSZmAP6.F |
| 9592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30612744-37c0-4930-abef-57af0b6abb68.png | https://s.cornershopapp.com/product-images/1734614.png?versionId=JZTV_tbvNS1w7FIAdseJS1B1TSrk_Sdi |
| 9593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_907907b2-a7b8-40ea-9dee-a9029a8eced2.jpg | https://s.cornershopapp.com/product-images/1623786.jpg?versionId=C5xFw5VPcRFsFoEIxDKsgnHu5JhAQVuc |
| 9594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6955d481-2006-4393-b9d0-231f8788c8b4.jpg | https://s.cornershopapp.com/product-images/1763179.jpg?versionId=vfchUo.FYpAy4VZpPAp6D.OonpAScgSc |
| 9595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf653623-46fd-4065-990c-42319c6cb307.png | https://s.cornershopapp.com/product-images/1755675.png?versionId=zxzkaAGVFNDEH.nGlgd_AdPV3gcf_a3r |
| 9596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf5ad30b-450d-4027-9f2b-51b58757f284.png | https://s.cornershopapp.com/product-images/1734014.png?versionId=TXodQwN3dBqGH4u4rAHKgSJ7h97T4Zax |
| 9597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b168375-794b-482f-93f-1be5c4d18400.jpeg | https://s.cornershopapp.com/product-images/1619433.jpg?versionId=Y.Ur.FRYYg5APNMJpVkRAIGLSn61OIhH |
| 9598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc0dec07f-1748-4863-9d92-1fd99df2f580.jpg | https://s.cornershopapp.com/product-images/1712614.jpg?versionId=KYPWQr1P_T1N_6_oIPpM3VFan3vK_bd |
| 9599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38227b0b3-1252-4616-9849-187f82b29b6b.png | https://s.cornershopapp.com/product-images/1820735.png?versionId=ZhzIXc0OeSMcmdoMUVW65.Fh822SVIWn |
| 9600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38227b0b3-1252-4616-9849-187f82b29b6b.png | https://s.cornershopapp.com/product-images/1793619.png?versionId=Lkv98hlx8l2nN8X2hkhET6kjTBLa9Bdl |
| 9601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ca2e5c5-18db-4620-a170-6dee79571630.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7424b6d9-9858-4da1-b1fc-a8579533e8e5.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8a398c4-6034-4725-87b2-1dbbaeb84048.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc332b00-e59a-452f-b5a9-dd693c95b8f1.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c820296f-3824-4a2a-9095-fcf38654b3f3.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_923de7ba-82f8-483f-9166-170fef9270b5.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94c67336-3fe6-4ad3-837b-0b8cbfa5c545.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23a75384-98d1-49f9-9dd0-6cfc82e8a68e.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85d1b408-2b50-405b-983b-768f2391e0b3.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb0a8fe7-a10b-4904-b57f-be48b01fd839.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_966b364d-ce51-4426-8570-42bf1f85c467.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83f3376b-bccc-43cb-b7d0-31a827a6df37.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c0378d7-a157-40bc-81dd-9a40dbed81f1.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_894e167e-9fd9-47ad-be3f-8e3d448c6d3f.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef30d3af-a885-4784-a2cb-b29f47edc754.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59f7efe9-bbde-4705-8e24-5771c9356711.jpeg | https://s.cornershopapp.com/product-images/1618641.jpg?versionId=thAthJEKF0jRDx78mc6IIx2dlFYy0lb |
| 9617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fe89d0b-996a-4738-90c0-c12b843e0b93.png | https://s.cornershopapp.com/product-images/1630624.png?versionId=D4LLRqp3OPLa7x76sr_wygIRGJltLLH |
| 9618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fe89d0b-996a-4738-90c0-c12b843e0b93.png | https://s.cornershopapp.com/product-images/1752493.png?versionId=BRQ3tnEjHvOVwfCepvM8hb72ERLYk4qU |
| 9619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69d36326-56c5-4d8d-9a02-d0f560dae254.jpeg | https://s.cornershopapp.com/product-images/1923910.jpg?versionId=eO1ApVBG22xTeG.5FrZKN3QKKMYsWY5E |
| 9620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f96312c9-f29a-49c5-a3a2-e97a37a769c5.jpg | https://s.cornershopapp.com/product-images/1793396.jpg?versionId=EvyRV_Vt0oInhGYIEjD8bVSvSIKA2ejz |
| 9621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ca14ea0-7081-4314-9c07-f468d315b604.png | https://s.cornershopapp.com/product-images/1623399.png?versionId=uKWVUPJB.qEaA2fZfkZKN6TdSqPcnpEy |
| 9622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127ffb54-3d44-43fc-922c-7ee0f21038ec.jpg | https://s.cornershopapp.com/product-images/1820026.jpg?versionId=l.Vm8dZYGd8uHwEU.JGXUnh1Ccopibsw |
| 9623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127ffb54-3d44-43fc-922c-7ee0f21038ec.jpg | https://s.cornershopapp.com/product-images/1761961.jpg?versionId=mzJ2LMp.TCFpI0UAA9uZZ2X53yni.wlC |
| 9624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127ffb54-3d44-43fc-922c-7ee0f21038ec.jpg | https://s.cornershopapp.com/product-images/1624456.jpg?versionId=88gEht_omzi4Qv3szBWbqbnQWKvoMC7w |
| 9625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab2251ab-d8ca-47bc-bce4-ec627b02f4b6.jpg | https://s.cornershopapp.com/product-images/1822150.jpg?versionId=Pz0Xc6C6EEgEH0k_HkTbFmVZ4Z_avImGN |
| 9626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab2251ab-d8ca-47bc-bce4-ec627b02f4b6.jpg | https://s.cornershopapp.com/product-images/1620108.jpg?versionId=AMKaDoq0TFStUzZcw7Mi4Me6rmMKYda2 |
| 9627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab2251ab-d8ca-47bc-bce4-ec627b02f4b6.jpg | https://s.cornershopapp.com/product-images/1648375.jpg?versionId=ZAQDYYjqfLHwXT19NnDB67Y29_Oj7dPb |
| 9628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53f8ff61-e969-4e99-af60-c45cf89821ae.jpg | https://s.cornershopapp.com/product-images/1822066.jpg?versionId=whnFIldz2i76U5FPe2jhD_abVK6gZ0cZ |
| 9629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53f8ff61-e969-4e99-af60-c45cf89821ae.jpg | https://s.cornershopapp.com/product-images/1741708.jpg?versionId=CqPu6kZ9bJJSLNDoOa0sfAnGpuQ7wL1 |
| 9630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53f8ff61-e969-4e99-af60-c45cf89821ae.jpg | https://s.cornershopapp.com/product-images/1620943.jpg?versionId=J2j_LJxpC67Gq8PwUQrV95JSqZoB.e21 |
| 9631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1788061-2a1c-474e-9b28-5b40f7bd249a.jpg | https://s.cornershopapp.com/product-images/1729817.jpg?versionId=G.3SzPgARS1XFtTRpywdpOd1skURs2YT |
| 9632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1788061-2a1c-474e-9b28-5b40f7bd249a.jpg | https://s.cornershopapp.com/product-images/1825501.jpg?versionId=_U3yfxd8GA5KKg5jS4wPAXKCmgtx6uMK |
| 9633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a110a0a-4558-4892-8457-30850d047e31.png | https://s.cornershopapp.com/product-images/1819690.png?versionId=C2rze4JVzeR9FdjkhkgAFGobsInxh_HK |
| 9634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d025661-9d3e-441f-95fe-93a1068cf842.png | https://s.cornershopapp.com/product-images/1819985.png?versionId=WqB_wZn_bXhEHNp6fror3mL3qSVIph |
| 9635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5601ff95-dd47-4a04-9431-265e65a2ac90.jpeg | https://s.cornershopapp.com/product-images/1620129.jpg?versionId=YXGAuvtNg1TBVfPNhE1iqXyKe.c4HTf |
| 9636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c05509d7-c9b7-4a3f-a2d8-fd9cfa8d6fe6.png | https://s.cornershopapp.com/product-images/1738042.png?versionId=3KAvsZjmmKf_3NFDg_JWf2jNvFocGmAl |
| 9637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c05509d7-c9b7-4a3f-a2d8-fd9cfa8d6fe6.png | https://s.cornershopapp.com/product-images/1819692.png?versionId=.EXBx9r0W_J3IUHIGcxKYqFDXEtbbmtK |

## Exhibit G
### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb9df1d3-621e-47f8-80c8-0c66acf80dfb.jpg | https://s.cornershopapp.com/product-images/1630468.jpg?versionId=YnpGbtu9Slp_BVtkIK1FPtvl5nNxjfk5 |
| 9639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb9df1d3-621e-47f8-80c8-0c66acf80dfb.jpg | https://s.cornershopapp.com/product-images/1765408.jpg?versionId=F_OZ_KA93mB.qf7rquc2IDepxRhjh9UL |
| 9640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb9df1d3-621e-47f8-80c8-0c66acf80dfb.jpg | https://s.cornershopapp.com/product-images/1817654.jpg?versionId=b082bWMRNWsBAokcZBNupCVye6GSuxQc |
| 9641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dde9a69-6840-4cce-8efe-c810addf9aeb.png | https://s.cornershopapp.com/product-images/1817612.png?versionId=2RwDhq456.Ze.kDMC01qGYtnOtNg0LEZ |
| 9642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dde9a69-6840-4cce-8efe-c810addf9aeb.png | https://s.cornershopapp.com/product-images/1719335.png?versionId=aIV2VUUNQ.q8sxF1sBi9bLJ0LFNmt5HT |
| 9643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08eba54c-c3d6-483e-b67a-58f758c2adc1.jpg | https://s.cornershopapp.com/product-images/1824595.jpg?versionId=1BFOSFyuzp_M_nSJ7suZV4u143SJfe9p |
| 9644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_badfebd2-895f-4e24-b894-385e73d314ec.jpg | https://s.cornershopapp.com/product-images/1820669.jpg?versionId=m.ownMsXMlfy.D.eNyKWYvrEJaNrO0jz |
| 9645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe31c16f-2563-4e6c-9322-805f1f29a3ad.jpg | https://s.cornershopapp.com/product-images/1820028.jpg?versionId=tbYjijOZmDpqsEwYrj40trUNUvYgrNFC |
| 9646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2671b15-1854-4dac-b5da-da8439df6fa6.jpeg | https://s.cornershopapp.com/product-images/1695678.jpg?versionId=wwBA5Cg.JqpAu0pVkUdrhg2.9XkER.Z7 |
| 9647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b101a180-ec30-479e-a14a-000397281343.jpeg | https://s.cornershopapp.com/product-images/1719797.jpg?versionId=Ausq8jcEs.skMOGC7B0bWCY9MNNZR7l_ |
| 9648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b101a180-ec30-479e-a14a-000397281343.jpeg | https://s.cornershopapp.com/product-images/1824710.jpg?versionId=ZxPntw_x97Jmg312ZLnhbRSFFxdfd7kY |
| 9649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfe19e63-43f9-4116-87fb-f9b554a080d7.jpeg | https://s.cornershopapp.com/product-images/1667217.jpg?versionId=tnh8npDJ_jykDzYummnw7HAQQNrTYaI |
| 9650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4a31022d-bfc0-41c6-9de5-d1f5f5d07527.jpg | https://s.cornershopapp.com/product-images/1724110.jpg?versionId=tdwYfcP3TKwSwSHBrDTwlEKhND9VihDW |
| 9651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3f0f313-d28b-4e1a-89f1-7c69169854le.JPG | https://s.cornershopapp.com/product-images/1817397.jpg?versionId=uX.QQ8KXw3.DEnvdWyrNENxK2XDSyaxi |
| 9652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bd1c961-caa7-444d-9b75-a1d8ab2d130a.jpg | https://s.cornershopapp.com/product-images/1735650.jpg?versionId=qfRTrDDh8Xo539MqLwAsmGWiwH2GFOTK |
| 9653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32ae1b3d-f71a-4048-8182-eb6ef29ff115.jpg | https://s.cornershopapp.com/product-images/1828441.jpg?versionId=AiKkMOabpn0MsoxVEihgSgesrbIdL7Ky |
| 9654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0e15490-15a8-4b2d-a435-ce5658dc6061.jpg | https://s.cornershopapp.com/product-images/1629870.jpg?versionId=Jhc0q1Mp_z1MU78NB7JunXQSUcyWWDSj |
| 9655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d985930b-a3f9-40f9-85dc-983fdf1fb752.png | https://s.cornershopapp.com/product-images/1632060.png?versionId=RjcW3QSXAU0qhSwMrLiwSEVaUdYbOqjK |
| 9656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5750e27c-5160-4b7b-b5ac-7cc2d9fbf56b.png | https://s.cornershopapp.com/product-images/1729885.png?versionId=M06.JjvFys8n3RcF_Fh28e4rA.Lgd. |
| 9657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5750e27c-5160-4b7b-b5ac-7cc2d9fbf56b.png | https://s.cornershopapp.com/product-images/1819391.png?versionId=9IYu8dzmLzXoutPMJnNctinjsTHpn7tß |
| 9658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec2425d-59c4-4a40-b18e-b53f1cce5402.jpg | https://s.cornershopapp.com/product-images/1649018.jpg?versionId=NtSERIYtbqdBBcxW6OzE2roeWUQpW1Z |
| 9659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc2bcd59-deec-4f27-8f5d-734e5eca30ab.jpg | https://s.cornershopapp.com/product-images/1628991.jpg?versionId=L7fOwsQ7xSZbsXuxeaRN8zwIxrjOSLP8 |
| 9660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3d95142-4566-4675-aa8b-710be7b202ea.jpg | https://s.cornershopapp.com/product-images/1740685.jpg?versionId=CEKUF1ZtBBdSQ5pzZ7OBZFsK8ndUpeT |
| 9661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89730417-e4ee-41bb-b3c0-5ad842db7e01.JPG | https://s.cornershopapp.com/product-images/1629376.jpg?versionId=BfNCKONEN_I6uevMsJ8i66bhea1jnJ.R |
| 9662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4422952b-9407-45bb-baaa-7fe049bdd2fb.jpg | https://s.cornershopapp.com/product-images/1773609.jpg?versionId=HfdVIs5APAmiS4Th6LCaiXGlPmNIaGSf |
| 9663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88781875-e21a-4935-b4ef-0aaf904e9dba.jpg | https://s.cornershopapp.com/product-images/1797714.jpg?versionId=8YjUQoO3EjJ_cjtLL2fysk6aUNH0kOYz |
| 9664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88781875-e21a-4935-b4ef-0aaf904e9dba.jpg | https://s.cornershopapp.com/product-images/1796572.jpg?versionId=hfQp.yd8bwTSn_wrX_vIUfa1hMVdO8cn |
| 9665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_103417be-d9a1-4735-8396-8e0da9c06b9e.jpg | https://s.cornershopapp.com/product-images/1713849.jpg?versionId=ye1CO8gmM6.TSHOhT1BFy6L2ss3fUhDt |
| 9666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9749c8c7-e4b6-492a-b4aa-b98bf7d3978e.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62c032e-10eb-4418-a292-87fd8888872af.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d90972e-d917-4238-ade1-65c5779b461f.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2cd7a4d-0d54-4078-8dba-271029ef19f2.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6337355-fc98-4876-8b5f-5a8309305d17.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086eac1c-7fa7-4517-9568-a4484cf5d39e.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f1c7de5-12f4-46e2-8492-b6e6d9539867.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b6e7ccf-dae7-43f3-86a9-6bebffbdb262.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6674a6a2-1b03-4858-a16b-8ce56636fcc7.jpg | https://s.cornershopapp.com/product-images/1822731.jpg?versionId=Rc.7Hr7wGKAp312NobgH2OTJ4ndnUKjV |
| 9675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59f7efe9-bbde-4705-8e24-5771c9356711.jpeg | https://s.cornershopapp.com/product-images/1767626.jpg?versionId=OSVrVXAhUftTNcCcj5PA_OJfFE.vpArC |
| 9676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e1ac2a8-64ba-48fa-a4a4-ebfd3ca4ffbd.jpg | https://s.cornershopapp.com/product-images/1621890.jpg?versionId=MWarV2cVesGMrneyNA2.8tOPPRbuzjMX.: |
| 9677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2019f0f-f8de-4737-953b-563c8c138c5d.jpg | https://s.cornershopapp.com/product-images/1643784.jpg?versionId=fJ7VMuhyQI3kcHS3dBvh7BAkL0JASga8 |
| 9678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2019f0f-f8de-4737-953b-563c8c138c5d.jpg | https://s.cornershopapp.com/product-images/1665220.jpg?versionId=16cAu2MIlMAjZfX2y9Dk2M0zH62BAIpH |
| 9679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2019f0f-f8de-4737-953b-563c8c138c5d.jpg | https://s.cornershopapp.com/product-images/1822729.jpg?versionId=9JAhAO0xbM_WeMyCP6Hl3.O_RrTMuS1g |
| 9680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2019f0f-f8de-4737-953b-563c8c138c5d.jpg | https://s.cornershopapp.com/product-images/1664398.jpg?versionId=UD9F1KHpFc5O0e382cPv4FEc4oMLtTLé |
| 9681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daf366ba-c17f-43a2-9243-7395c332f076.jpg | https://s.cornershopapp.com/product-images/1622681.jpg?versionId=ILzoz0ABa3fgPsswh6rNtDbl91gDpv_x |
| 9682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daf366ba-c17f-43a2-9243-7395c332f076.jpg | https://s.cornershopapp.com/product-images/1824918.jpg?versionId=DXin8GYGnKoDr7.Mr0bPR_JBsNtdKVs1 |
| 9683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daf366ba-c17f-43a2-9243-7395c332f076.jpg | https://s.cornershopapp.com/product-images/1785092.jpg?versionId=x3.qF55r.IGiB_ddVCc2QNu.PVDI6Dds |
| 9684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e74b126-fc4c-4d5b-9856-1a55e29ebed1.jpg | https://s.cornershopapp.com/product-images/1610376.jpg?versionId=wKTi4_0FNZoV7Cg8dcUEaDifVPE4I7XA |
| 9685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abb32246-7bba-4a87-ad73-94ad85e92a02.jpg | https://s.cornershopapp.com/product-images/1767323.jpg?versionId=mzcSWmX_b.WbUg6kSseC9BNgD_go1tM0 |
| 9686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abb32246-7bba-4a87-ad73-94ad85e92a02.jpg | https://s.cornershopapp.com/product-images/1822383.jpg?versionId=vJoYml9xYFhl_0SuyC96guKUtQqeBb |
| 9687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abb32246-7bba-4a87-ad73-94ad85e92a02.jpg | https://s.cornershopapp.com/product-images/1612851.jpg?versionId=13YpeWrT7JXMhgIYiMz.E_CIFE1uneDs |
| 9688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a082dd98-79b8-4c30-8bf5-fc52826c33a3.jpg | https://s.cornershopapp.com/product-images/1724487.jpg?versionId=gCuZiYmmi0YARx5N.bioMfjMTKIa1Ue1c |
| 9689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6eadc139-398f-43a5-8fd9-c146700054e9.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7d8e191-828c-4245-b40e-f583cea2a97e.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_554ecd0d-ca9a-4e2a-8696-387b5e497dfb.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d04654e-3c1b-44e5-93c2-4c3b6eff4a13.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ed9e404-6c55-4bb1-9172-ac9586a82a36.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0358cc46-7aba-4cb6-810f-7cf6e27880ff.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58aa8680-3cb0-4c2f-a8e3-26dd520l8bbbd.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be649cc9-85c2-4c62-a080-d9cde562f615.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e24371e7-6502-40f9-9a31-4f0e60cd5024.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adfdc00a-5570-4a03-abea-38d90a8ae038.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|---|---|
| 9699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1afe77f0-cb26-4441-98d6-aaf2af055c2a.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00c19a27-feeb-4e89-9e29-cd550ccc8a72.jpg | https://s.cornershopapp.com/product-images/1820983.jpg?versionId=wEE0ydSwDoLk.EpPKVjPZJs3ZECrhEoI |
| 9701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6eadc139-398f-43a5-8fd9-c14670005a49.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3TlT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7d8e191-828c-4245-b40e-f583cea2a97e.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3TlT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_554ecdd0-ca9a-4e2a-8696-387b5e497dfb.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3TlT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d04654e-3c1b-44e5-93c2-4c3b6eff4a13.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3TlT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ed9e404-6c55-4bb1-9172-ac9586a82a36.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3TlT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_710fe4af-67d8-4932-b97e-d82f5b688254.png | https://s.cornershopapp.com/product-images/1662499.png?versionId=yFgGDa9m9qIMmh_1so9iBnFpSl2kRYU. |
| 9707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b08d83f9-8bed-4ee2-9ea1-35d208a0f88f.png | https://s.cornershopapp.com/product-images/1778124.png?versionId=nV7CwcJLgoEF2WRPyAhCTb2cVVKt7J2X |
| 9708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ae8e844-0e73-4dd1-82cf-ca512236e016.jpg | https://s.cornershopapp.com/product-images/1642613.jpg?versionId=6NPWGQ_DnjQo4HcLujIAgxpx6xk9rGb7 |
| 9709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ae8e844-0e73-4dd1-82cf-ca512236e016.jpg | https://s.cornershopapp.com/product-images/1824755.jpg?versionId=sWYIcYAedJC62DkBM_2eV2mWMcXDw66 |
| 9710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3304ce82-90f1-4a33-9288-62a59dd59279.jpeg | https://s.cornershopapp.com/product-images/192247.jpg?versionId=IXak_D7kZH6nXUyh197rOa7Vy8ueyL9Z |
| 9711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9b5f59f-9306-4e78-9911-5d0ff180c2b7.png | https://s.cornershopapp.com/product-images/182079.png?versionId=TXTKumJI8ISteN0W9zeNVXHdMz_4rcDk |
| 9712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9b5f59f-9306-4e78-9911-5d0ff180c2b7.png | https://s.cornershopapp.com/product-images/1772466.png?versionId=QB8dWEkdOh_uZIBxkThfmVku.EbHIqm： |
| 9713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef3be065-69cf-465a-a53a-aa6a0ccf2ba8.jpg | https://s.cornershopapp.com/product-images/1659339.jpg?versionId=fDY9N6tf9tyzptBsq2IBMB5.hmlgPqCT |
| 9714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e13ad971-25fa-4a74-b135-a1482a3f6401.jpg | https://s.cornershopapp.com/product-images/1659339.jpg?versionId=fDY9N6tf9tyzptBsq2IBMB5.hmlgPqCT |
| 9715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef3be065-69cf-465a-a53a-aa6a0ccf2ba8.jpg | https://s.cornershopapp.com/product-images/1737029.jpg?versionId=VbHTvEmiyFiD0aNkhUhFTTjaU.9i30Dg |
| 9716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46fcda45-29de-4b18-ae06-e7e56a94ca4e.jpg | https://s.cornershopapp.com/product-images/196401.jpg?versionId=mxpXcKg2DIaG5pIL7BAnRBujM3HsD8Pr |
| 9717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46fcda45-29de-4b18-ae06-e7e56a94ca4e.jpg | https://s.cornershopapp.com/product-images/1798249.jpg?versionId=EatEwBidi.ORIskRj3aGmf3j8I2a1NoX |
| 9718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e3c900-8e29-418d-bb7d-2fff0070bb54.jpg | https://s.cornershopapp.com/product-images/1671210.jpg?versionId=YHJPoa08SWfb1YXegQ2U6sXM7elys0NJ |
| 9719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cba720ef-6db0-4556-955b-bcedb0a8e18.jpg | https://s.cornershopapp.com/product-images/165077.jpg?versionId=01RPEIXQckBKWrKRID8uKXMgt0ujko_1 |
| 9720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04c23433-e321-4c64-b088-7be52f8e1d4c.jpg | https://s.cornershopapp.com/product-images/1618304.jpg?versionId=DYF2CX2WggBECvPy31xIketQP0wozqz> |
| 9721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3720b65-b91e-44a4-a771-79ca2616def2.png | https://s.cornershopapp.com/product-images/1824192.png?versionId=cR73OB6sR7mZIcanQ8EISzGfAU9101A. |
| 9722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d446df4-90ea-4547-bd59-bb9beb645ad8.jpeg | https://s.cornershopapp.com/product-images/1617727.jpg?versionId=zhlFJTGSOrbWmSemmR7z7LGyZCPq1suj |
| 9723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ae52a06-9c52-4e08-ad0c-9d71ab9368c5.jpg | https://s.cornershopapp.com/product-images/1817492.jpg?versionId=8_hQBOG4dO7ZmkSLuExeTaYd7i5B_YgF |
| 9724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41cfa6ca-c67f-4164-ab44-8ab12a7d5a99.JPG | https://s.cornershopapp.com/product-images/1824490.jpg?versionId=Ds4ipf1brIYK54x7Swh12SdiXHjGGYlu |
| 9725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a70ec969-05ad-419d-855f-9d0b3bb44a47.jpg | https://s.cornershopapp.com/product-images/1756919.jpg?versionId=a8qQlMryd6ivCy3rCYbHVJF6kv8HRoac |
| 9726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e13ad971-25fa-4a74-b135-a1482a3f6401.jpg | https://s.cornershopapp.com/product-images/1737029.jpg?versionId=VbHTvEmiyFiD0aNkhUhFTTjaU.9i30Dg |
| 9727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7664bfe-4620-4d17-b116-ae749390d540.png | https://s.cornershopapp.com/product-images/1817844.png?versionId=o5tmIcMWWruCp2kErEdLZXK9ph0bPlYC |
| 9728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb02623a-98a7-45ef-8649-703522fbf725.jpg | https://s.cornershopapp.com/product-images/1655344.jpg?versionId=O36PhIcHIPwIr8kS9dcpyPZ12pEbeVVE |
| 9729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10ab69bf-c41e-441c-9cc6-f3362eb4611c.jpeg | https://s.cornershopapp.com/product-images/1620872.jpg?versionId=f2TZu5ReIHIvMQMf3Mwbuo_G.kSPb.uA |
| 9730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_310dc7ca-173d-4ac1-b690-98f77f44154f.jpg | https://s.cornershopapp.com/product-images/1819495.jpg?versionId=_6LgBmaLH5fC9iCdgCX_IqHQR9ZrqCP2 |
| 9731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_474e7820-0b15-4cb7-8d17-f878d5916c51.jpg | https://s.cornershopapp.com/product-images/1819495.jpg?versionId=_6LgBmaLH5fC9iCdgCX_IqHQR9ZrqCP2 |
| 9732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb0b4ed1-7ad9-4cea-bd0f-d0e5f0aaac8c.png | https://s.cornershopapp.com/product-images/1820142.png?versionId=UFvU__9NTYao7iIgRbmPAI5tgU9TKnst |
| 9733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_938c965e-25c4-4f5e-801d-059cd7681b25.jpg | https://s.cornershopapp.com/product-images/1818252.jpg?versionId=isA.JJmHFjBdcDNIdlVyEXnogWynqtHr |
| 9734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d3b665b-b7fe-4297-938f-8a4864780d84.png | https://s.cornershopapp.com/product-images/1825224.jpg?versionId=qRQk4.KCMEyjO_skA050UdDsUseN.VBE |
| 9735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92da6451-02f6-40fa-af7f-545cc009550f.jpg | https://s.cornershopapp.com/product-images/1610142.jpg?versionId=3suz.o5CTBiM22kM936GcrSUX0ezGdS |
| 9736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d21bfe85-2b1b-46a0-b8c6-7119c4f60baf.jpg | https://s.cornershopapp.com/product-images/1623885.jpg?versionId=eH8QnYcTr9H7fKrX1zCTTKUDUDRt719v |
| 9737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05f3e188-a9af-4ce8-a320-164ea86dd95c.jpg | https://s.cornershopapp.com/product-images/1529741.jpg?versionId=UK8C49KW15CHt4IUkXwRd3JpovWp8qHC |
| 9738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69bd34bb-a364-4a1d-8774-da24c26b8e5e.png | https://s.cornershopapp.com/product-images/1646716.png?versionId=ZqjDbqP5FReXaXBC4f06qTuxWRwcAUV; |
| 9739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54878431-0f61-486b-901d-84fd002086c7.JPG | https://s.cornershopapp.com/product-images/1818163.jpg?versionId=HFPfAZN7uwLHtOIocUahlWa9cSXmOdKAC |
| 9740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cfc6666-5b75-4d48-8c30-1bfc78dd6c56.jpeg | https://s.cornershopapp.com/product-images/1626148.jpg?versionId=K4h_w2ioRIGR9rjVWaWzG9IYN2IgoU.1 |
| 9741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cfc6666-5b75-4d48-8c30-1bfc78dd6c56.jpeg | https://s.cornershopapp.com/product-images/1817810.jpg?versionId=Cw.9tQpHakiDz.AI_oD6tIaAOEuIODuc |
| 9742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d18c9fa-dd06-4f2c-a452-76f1688ac556.jpeg | https://s.cornershopapp.com/product-images/1771389.jpg?versionId=SXS9pPkvPCQr7hME_w3tZsXayaiF9OMt |
| 9743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d18c9fa-dd06-4f2c-a452-76f1688ac556.jpeg | https://s.cornershopapp.com/product-images/1613170.jpg?versionId=bDBZF4gK_unwXE7c2tOVsjO6QKQpdPTj |
| 9744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d18c9fa-dd06-4f2c-a452-76f1688ac556.jpeg | https://s.cornershopapp.com/product-images/1820431.jpg?versionId=FwLpu3owZPgg3DQdYGJSIPvrGtF.o8Pj |
| 9745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_776e1ee8-77b3-435a-a5a0-476bdf7c0a8d.jpg | https://s.cornershopapp.com/product-images/1640168.jpg?versionId=rYzC1Kp1vW9Tvn7WrFJjuIrDTWsSGhkt |
| 9746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bed3ea0f-6cf9-46e1-a151-099a473d05da.jpg | https://s.cornershopapp.com/product-images/1824428.jpg?versionId=_UmdtW5jRIcngvVzFhstOqhLPW3fn9E; |
| 9747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1254e292-418f-4356-a570-97f6666fb647.jpg | https://s.cornershopapp.com/product-images/1777870.jpg?versionId=jsmT7P7R2QFEZ8tFJdCH9535p9KcvnII |
| 9748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fc25d2f-b92c-4561-a1eb-68b4a41c3958.JPG | https://s.cornershopapp.com/product-images/1622638.jpg?versionId=nz3X8LoYVfGfLrxknk5C47FhDuR1J9Cc |
| 9749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4546ddca-3cd3-4001-8c97-82c986dad436.png | https://s.cornershopapp.com/product-images/1710038.png?versionId=FCCPGH22xGgTe_MiQCW01DVAGTnaq0q1 |
| 9750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50c56a13-c375-41ef-aba0-360d77210e13.jpg | https://s.cornershopapp.com/product-images/1685768.jpg?versionId=Ij3Zm9ExnVaErpu.jq3M08IfAGzPGkD1 |
| 9751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5045322-40f9-4c66-8b99-88f40a458f14.JPG | https://s.cornershopapp.com/product-images/1818163.png?versionId=U467JELmfvQaDOUEaHS7F5TtD0RdXblz |
| 9752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe1c6b55-1b50-4c7e-9742-b418a3da1b8d.JPG | https://s.cornershopapp.com/product-images/1617217.jpg?versionId=m2jQOTN.rzHzRUwuD2fnei6njRztgE4_ |
| 9753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fcbcafe-886c-40b5-9290-61dc5978875a.jpg | https://s.cornershopapp.com/product-images/1648085.jpg?versionId=nWE4syFG9OHTWcng144_WvtWWrSgsCPC |
| 9754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f5daf85-5989-46b5-9d87-2e39f0e44ecf.jpg | https://s.cornershopapp.com/product-images/1613061.jpg?versionId=71bWYYL0MCJLWd4OvjCD1DHsnj3D5Bif |
| 9755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d25c986f-1825-41cb-938a-4f63bcb51679.jpg | https://s.cornershopapp.com/product-images/1618587.jpg?versionId=I5kZCAdqaNDYIUmTZFzMc1Z1pEQeIbhX |
| 9756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea30b99a-4ed0-4b28-837d-ecabc8e84c1a.jpg | https://s.cornershopapp.com/product-images/1819338.jpg?versionId=RGr14GtUnL3yjec_3gkepHiNUxonNeWJ_ |
| 9757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea30b99a-4ed0-4b28-837d-ecabc8e84c1a.jpg | https://s.cornershopapp.com/product-images/1819338.jpg?versionId=wc3T.1KWfUZeAFs2p1wyehkSvg_E6Ki |
| 9758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_931c6fec-fb73-4ec0-82e6-ef39ead6914e.png | https://s.cornershopapp.com/product-images/1818478.png?versionId=GwTVPkk8Z2Gq6MEtVWgosl.ksqQloyZCI |
| 9759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_931c6fec-fb73-4ec0-82e6-ef39ead6914e.png | https://s.cornershopapp.com/product-images/1781387.png?versionId=yu4MQVjySpbucNqDuFvHuqenInK70.9n |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 9760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99b16534-da1a-4288-bf5b-136d4ac74eec.jpg | https://s.cornershopapp.com/product-images/1622562.jpg?versionId=VW75YGjQf5OUrfsJbc.KREUZk90tKWEO |
| 9761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b66ea2ca-31f2-4d19-9ac6-69408db5f4e7.JPG | https://s.cornershopapp.com/product-images/1770489.jpg?versionId=MIKQ0Mbq8.Bp_V.osurSzOdEz_Svt7.1 |
| 9762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e8c4d21-ab86-48c8-a9f0-018a68edf2e0.jpg | https://s.cornershopapp.com/product-images/1715862.jpg?versionId=1bPqJ51T4R0bXxqHA1zA7k8HDuNt23v |
| 9763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a91a63de-cb5b-4787-8af7-a23de3c84297.png | https://s.cornershopapp.com/product-images/1817566.png?versionId=C545eQ6Cgcz6EzkXVG_fLKc5DaGLwT. |
| 9764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80635365-22f6-49b1-b4b6-eab18ecfc5e3.png | https://s.cornershopapp.com/product-images/1819571.png?versionId=oHdnG1260uhR3M69o8tngP3pDQT2egH3 |
| 9765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80635365-22f6-49b1-b4b6-eab18ecfc5e3.png | https://s.cornershopapp.com/product-images/1740013.png?versionId=JLOapfItGvxuo3GZYNan6m2ktywpj1s; |
| 9766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_110df9d5-62f8-4456-ba9d-45e2ecbbb22c.JPG | https://s.cornershopapp.com/product-images/1613562.jpg?versionId=8SLg9jLt3W58.IbCEI2nqDg8x2QVmT1I |
| 9767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0685b413-60e7-4c17-bd54-a4e6f506ab95.png | https://s.cornershopapp.com/product-images/1747601.png?versionId=LHi3kYvx0hTv8RgOHIu3elqjDNW_QXdg |
| 9768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba443c3f-5c51-475e-9868-1756c0d04ee1.jpeg | https://s.cornershopapp.com/product-images/1621491.jpg?versionId=XhRJKIKFQUFMC.5aRcs7J1vkev2b65L1 |
| 9769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9f56098-1f83-4585-b48c-1d7eeb5b146b.jpg | https://s.cornershopapp.com/product-images/1631288.jpg?versionId=zKJ6lp4JPbGOqgJOt6pn4J5IubLDmAa? |
| 9770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16161f66c-6e1c-4ee4-b46f-c09fdd10aec5.png | https://s.cornershopapp.com/product-images/181756l.png?versionId=FlHUPXvcJnbOPQy__owkaB58AAX9kQRC |
| 9771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16161f66c-6e1c-4ee4-b46f-c09fdd10aec5.png | https://s.cornershopapp.com/product-images/1791922.png?versionId=UKmRL71pzzRVknYLv3lqmygC2KSwjIq; |
| 9772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3451be80-a38e-4f9d-ba15-0a6fb3cb8bff.jpg | https://s.cornershopapp.com/product-images/1781581.jpg?versionId=8nFvKOJbdAaqL6Exmcq38MJHSywL3tc |
| 9773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3451be80-a38e-4f9d-ba15-0a6fb3cb8bff.jpg | https://s.cornershopapp.com/product-images/1622699.jpg?versionId=X4n6s7zde0RPFIHhJdO2oMKHU3UcAXy |
| 9774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95d906a8-f3e2-4bc0-b20f-d0ca1bebf979.jpg | https://s.cornershopapp.com/product-images/1792750.jpg?versionId=dJNQSx8XyrTgfrEaUXuEyetSXVyW99YM |
| 9775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe7a4cce-670d-4507-a623-0e529345c494.png | https://s.cornershopapp.com/product-images/1821722.png?versionId=7bVpKxeN1LCxnNIQ9QlfRllkYbG0_ZJ |
| 9776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0358cc46-7aba-4cb6-810f-7cf6e27880ff.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3ITT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58aa8680-3cb0-4c2f-a8e3-26dd5208bbbd.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3ITT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be649cc9-85c2-4c62-a080-d9cde562f615.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3ITT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e24371e7-6502-40f9-9a31-4f0e60cd5024.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3ITT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adfdc00a-5570-4a03-abea-38d90abde038.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3ITT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1afe77f0-cb26-4441-98d6-aaf2af055c2a.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3ITT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00c19a27-feeb-4e89-9e29-cd550ccc8a72.jpg | https://s.cornershopapp.com/product-images/1824738.jpg?versionId=O3ITT5BdIYdVkotyjK95R_1Y3C_BjAn |
| 9783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c77d50e-31c0-4435-bab6-1b138a3d5031.jpeg | https://s.cornershopapp.com/product-images/1620823.jpg?versionId=ggWbI8hPN5NnsTdQCHA5Hm1I87xd_Mdi |
| 9784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa83be4f-8610-42a6-b671-34586ad37b05.jpg | https://s.cornershopapp.com/product-images/1741666.png?versionId=fOXRqVsY7mHfpcvUuc3UD4Dx.46fDJ |
| 9785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9175c46f-44d4-422e-8fd4-a0aff2ed5822.jpg | https://s.cornershopapp.com/product-images/1823952.jpg?versionId=c9F9PO5ypugPONC4HZd6qgSJwNnrKqDD |
| 9786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b88f6d01-d9b5-4eb9-b60c-a4d88c68c489.png | https://s.cornershopapp.com/product-images/1628457.png?versionId=tML_pT0ek99V_XxjPD91npMFaFrAjuvV |
| 9787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf7fbaea-8a9f-4c08-9b82-a8ad08bb2fdd.jpg | https://s.cornershopapp.com/product-images/1797766.jpg?versionId=Lv_80kobtY172xUgS_WIZUBWhWVv1E9N |
| 9788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eee5500f-452a-4870-a91e-ae94334cdf66.png | https://s.cornershopapp.com/product-images/1789512.png?versionId=6HKvvSWaHZS0E_UAW6c.BooDBMYtLTTI |
| 9789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65ffa2dd-ba73-4eb3-943f-d16df6b2133f.jpg | https://s.cornershopapp.com/product-images/1793974.jpg?versionId=ObByqG2Y5RNw.CT2v4d1bA6Z9wxDnlHy |
| 9790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69a635c7-a50e-4699-9199-3cd222b35fac.jpg | https://s.cornershopapp.com/product-images/1620430.jpg?versionId=TNnYx89fIhfrh5vv5Hw1neo3Uuux_OzaF |
| 9791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4100877c-9c1c-4cf6-a761-94f084c73a04.png | https://s.cornershopapp.com/product-images/1683672.png?versionId=DrOyHhW766m1HOYV.PTEAb6w.yeAH_1 |
| 9792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdd9c996-07c6-46f3-a96c-82d044d06e1d.jpg | https://s.cornershopapp.com/product-images/1667981.jpg?versionId=LtYyCgwHAq3GweFI3r3pjaobNSU8Aacx |
| 9793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dd51e71-3493-45fa-aba3-e425a7ea7260.png | https://s.cornershopapp.com/product-images/1620678.png?versionId=zI96GOBBNtIm84TQjdx1d8QtW_RBJK9f |
| 9794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6965ed4b-344d-428a-be17-01fd7e65cf61.png | https://s.cornershopapp.com/product-images/1717072.png?versionId=KEdbw9M9iN3yy2yTSTH870FTDsOObAon |
| 9795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bde2f7f-4937-4023-a710-7424586cb1af.png | https://s.cornershopapp.com/product-images/1650482.png?versionId=FXmiDCNSndQfe.G_i1wX4PuHbChP2VZd |
| 9796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe7a4cce-670d-4507-a623-0e529345c494.png | https://s.cornershopapp.com/product-images/1641969.png?versionId=YHQEAeTBDXZwA_4xC4I64P70YenG3zNJ |
| 9797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2d49dde-dd77-4c07-aa45-19015143f7e0.JPG | https://s.cornershopapp.com/product-images/1665244.jpg?versionId=tiaPI3.GZbBoDfHNHEFs6izlyEJCc4CN |
| 9798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4754f42a-ab96-455a-8991-0f114880210.png | https://s.cornershopapp.com/product-images/1729922.png?versionId=06b79cdunpae8aBXU0toRcs7nBAOzp1q |
| 9799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fe848ee-abdc-46e4-88f9-ba156f47d54c.png | https://s.cornershopapp.com/product-images/1769902.png?versionId=FcEZz4j3HpQ0a66KjC65qJ7GSLTglqjS |
| 9800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eadc5ce2-33df-405f-bf26-b962ae3c36d4.jpg | https://s.cornershopapp.com/product-images/1629510.jpg?versionId=bHCwhPm0035Np89OOoQ8rHJR.plC543u |
| 9801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0421844-0570-4a18-9b2b-26ede7c18d96.JPG | https://s.cornershopapp.com/product-images/1629410.jpg?versionId=CJsG4PgekomS8AKz5D6w2PzQGMZJcMxI |
| 9802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d07a71d8-074c-4224-820d-c8fecb4069bb.png | https://s.cornershopapp.com/product-images/1770128.png?versionId=CIH1IFQSrxCeS1SZeCMNWYqCsgfLbeFW |
| 9803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9769758b-a8db-4df5-9482-323074dd92c3.png | https://s.cornershopapp.com/product-images/1817452.png?versionId=uNj4OvyXH.0G7Hjw5m7XK73i_alSTu. |
| 9804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9769758b-a8db-4df5-9482-323074dd92c3.png | https://s.cornershopapp.com/product-images/1775646.png?versionId=b_kbmDHssalcLGNgTjsJiboeu6Mo8h. |
| 9805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40814791-1dc6-4914-b41d-516fe903f8b9.png | https://s.cornershopapp.com/product-images/1820381.png?versionId=17Rl6QW2Hz.EZ1QhRADzXGwiZgXB9JrU |
| 9806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c416e81c-8fe3-4f61-aa47-84fcf5b5f1b5.png | https://s.cornershopapp.com/product-images/1781446.png?versionId=RclSxrWoxQdVzljyYDWZ50t_.AFUpO.J |
| 9807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d766c981-c383-4a9e-a70a-9dd08743d584.png | https://s.cornershopapp.com/product-images/1824424.png?versionId=F68giv2ZHZMocJ63Kpyeuc1zJmb3ZBOF |
| 9808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d766c981-c383-4a9e-a70a-9dd08743d584.png | https://s.cornershopapp.com/product-images/1748206.png?versionId=f3sj7V.prv.SQo9iuA40rKqopUHMlecUU |
| 9809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62f5c208-9cbe-410b-ae24-3099faf2ab18.png | https://s.cornershopapp.com/product-images/1820056.png?versionId=xF6HqFWiV1SSVIo0XT.3Nqv6kkqsDlOS |
| 9810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62f5c208-9cbe-410b-ae24-3099faf2ab18.png | https://s.cornershopapp.com/product-images/1656165.png?versionId=DP9UNE3Pbdbgx YJQsmz2CxoDips70bM |
| 9811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8bc467d-d530-443f-9a68-13ce5e42d580.jpg | https://s.cornershopapp.com/product-images/1630609.jpg?versionId=0TTnZpQGhkFUCLAgeN51_fQULFUMFOsw |
| 9812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d460f38-76c1-46d0-a5fe-b425113f1831.jpeg | https://s.cornershopapp.com/product-images/1631178.jpg?versionId=Rgko9_giavKty.eVEtZlgmtUwU9Y8MZt |
| 9813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_065588da-310a-470b-9769-6da03567849.jpg | https://s.cornershopapp.com/product-images/1782753.jpg?versionId=HuvURlKt0KUO6faj108XCTOAJIy9NLw |
| 9814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec0c265-f027-42a6-8caa-e9534d1a6940.png | https://s.cornershopapp.com/product-images/1610608.png?versionId=9T0IqPb5KmG2XeAF0H3Za1IzwDWwV55 |
| 9815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62e71cf1-e79b-4367-b091-1890d1e51f32.JPG | https://s.cornershopapp.com/product-images/1612613.jpg?versionId=il4px1MfFvcp5_yi2bHbgzV64Yn6M8a |
| 9816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f34b7123-3216-4576-991e-9f3f8517ec76.png | https://s.cornershopapp.com/product-images/1778458.png?versionId=mcIKSO3yvbyBj0BSSIR976Ko.yo0Es1 |
| 9817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38ebab5f-fbe3-4548-855e-9ca5db69011f.png | https://s.cornershopapp.com/product-images/1765499.png?versionId=BB1WHVwkNZ0e1dUos5HxNi0J4zCVBxZyL |
| 9818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eecd87fd-362e-47fe-9eaf-3f4680dec277.JPG | https://s.cornershopapp.com/product-images/1614091.jpg?versionId=26ouIuJjkQiacf1oQJrWHBW1ISEtesWS |
| 9819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc3fad5b-55a3-4bac-84f5-b887d7bf4469.png | https://s.cornershopapp.com/product-images/1613267.png?versionId=7tnAImOKU7bC_HCWL9jdgRVR5IOucSZ |
| 9820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90e379d8-2f91-4a20-aebc-f2794f9beda1.png | https://s.cornershopapp.com/product-images/1738543.jpg?versionId=Y4c18IYeFrUtDchEcNCUtB8ASHxfSYYE |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 9821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fedf89d9-305c-4ebd-b087-00b4e685243e.jpg | https://s.cornershopapp.com/product-images/1621604.jpg?versionId=adDZPFg5gxR_vDBgZHHnxFoEbwnSrSnf |
| 9822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8caf563a-c95d-426b-85f7-8145d764751f4.jpg | https://s.cornershopapp.com/product-images/1621325.jpg?versionId=zxGSnJASbeUn7kF8MNsT5_pB_trzAHj8 |
| 9823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56eae6ca-4481-475-bf50-6d0bee7f1f39.jpeg | https://s.cornershopapp.com/product-images/1614196.jpg?versionId=7XbslXh.v0FSWrB6ez01mpi0p7uwuMkL |
| 9824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d306495-103d-432d-bff5-1f3b54120ec2.jpg | https://s.cornershopapp.com/product-images/1824181.jpg?versionId=hC_aksps3hR09uySox65PA82g8HuUvLc |
| 9825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3100e75a-83b7-44a3-b2fc-d8b791cad9ee.jpg | https://s.cornershopapp.com/product-images/1651001.jpg?versionId=y_mX4ogGP5Q5yM9rvS18DaKZsjxpOc_i |
| 9826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f396ccc-1fc4-452f-872b-257a89e0a451.png | https://s.cornershopapp.com/product-images/1819756.jpg?versionId=gkCUmYjZSoga9znFLDqLreOojGMyG89: |
| 9827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f396ccc-1fc4-452f-872b-257a89e0a451.png | https://s.cornershopapp.com/product-images/1723645.jpg?versionId=hnsKMawWAC.pWTcK3_RP.iOTC_EfvtEW |
| 9828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c27873ed-47c7-48ed-a0f1-8a0f4ef9108d.jpg | https://s.cornershopapp.com/product-images/1768221.jpg?versionId=izXSth1IGVfXssIdrfCtkMaIoqOPHGM |
| 9829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f8710a1-3ba7-4764-b116-ebc91963a3cd.png | https://s.cornershopapp.com/product-images/1819302.jpg?versionId=dbQyd9HWHJc08tDk4MJxKGyMWZwAOBzI |
| 9830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f8710a1-3ba7-4764-b116-ebc91963a3cd.png | https://s.cornershopapp.com/product-images/1672285.jpg?versionId=eaTieTvbMRFAnS1TYF8b1LlA2mpy7lbC |
| 9831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6002e73-e24e-4826-9eab-7b3f871abe10.jpeg | https://s.cornershopapp.com/product-images/1630490.jpg?versionId=xCJL13HbmtnKy.cImaLzzWaU4_wpNk71 |
| 9832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a676ad15-5312-42fc-bbb3-d42c88411094.jpeg | https://s.cornershopapp.com/product-images/1626131.jpg?versionId=ihOWGDAZHEoOZHt.g9lBitEdTGz9pW_8Z |
| 9833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa677610-ede2-4a01-ba13-1478d5f95d8d.jpg | https://s.cornershopapp.com/product-images/1626131.jpg?versionId=ihOWGDAZHEoOZHt.g9lBitEdTGz9pW_8Z |
| 9834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a676ad15-5312-42fc-bbb3-d42c88411094.jpeg | https://s.cornershopapp.com/product-images/1822474.jpg?versionId=CparV4JFkwW2.Cu5OuNvWjdpblLLmgfS |
| 9835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa677610-ede2-4a01-ba13-1478d5f95d8d.jpg | https://s.cornershopapp.com/product-images/1822474.jpg?versionId=CparV4JFkwW2.Cu5OuNvWjdpblLLmgfS |
| 9836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b449c26-b89d-4917-8c04-190a6ded2524.png | https://s.cornershopapp.com/product-images/1823584.jpg?versionId=bc.hMXvGRVvUpzaRKJqtlmyjqZmwfOFt |
| 9837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b449c26-b89d-4917-8c04-190a6ded2524.png | https://s.cornershopapp.com/product-images/1715162.jpg?versionId=_b.Rqg0G6wbOboKtWW4ICFGmk5hribhc |
| 9838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9f62fe0-b020-40f1-8ec7-7fe7cfd0da55.png | https://s.cornershopapp.com/product-images/1738553.jpg?versionId=qm56ivfdUKQp5DJ4My2S11WBzApVzeX |
| 9839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46182c53-20f8-4847-988c-8499cef3018c.jpeg | https://s.cornershopapp.com/product-images/1782561.jpg?versionId=9hlq.hzLv0jL_8I3Cs3pRKV5GRw4zqTM |
| 9840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85653faa-3516-4bf0-828b-c7aebf3151b6.jpg | https://s.cornershopapp.com/product-images/1617439.jpg?versionId=UcZ55GKhGoKb.GEa7Ni3_mwQKa8_4Rkz |
| 9841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26e06f39-4340-4345-b329-52f9359b101b.JPG | https://s.cornershopapp.com/product-images/1721923.jpg?versionId=QuZK38vft_5ZrdWJlpyO99CIsEcgIRft |
| 9842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89251332d-63dd-4bdd-a603-997c4d02af89.jpg | https://s.cornershopapp.com/product-images/1631039.jpg?versionId=8kEzee9ihnHpuMJqR428PQNPbbOoOYDd |
| 9843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4926cc7-04d7-4f47-b235-709a52c55255.png | https://s.cornershopapp.com/product-images/1818686.jpg?versionId=PCd92AlnTrQMrHXPVKtWFH4ID9FAnaty |
| 9844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d42a89a4-6f67-4a85-8036-07753175764f.jpg | https://s.cornershopapp.com/product-images/1621138.jpg?versionId=.g3rFJL3oGFP_ZMF9IsskDgklkO.7NU |
| 9845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77c63b3f-654e-40a0-b18e-ea8069f94dd4.jpg | https://s.cornershopapp.com/product-images/1617909.jpg?versionId=2HLZsdsIftS1n6EYJHeZDNhL.Wfh4dsmK |
| 9846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ac9d05d-803d-48b5-9193-1ae6d2430437.png | https://s.cornershopapp.com/product-images/1650043.jpg?versionId=4OoYDzvDqrgeVU4Fsfedo0r8sSZ3xrF |
| 9847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56586692-1f40-401d-b594-332c01cff1ff.jpg | https://s.cornershopapp.com/product-images/1650043.jpg?versionId=4OoYDzvDqrgeVU4Fsfedo0r8sSZ3xrF |
| 9848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79d5e5dd-4be3-4861-b9a8-f49c7b0ca268.jpg | https://s.cornershopapp.com/product-images/1749672.jpg?versionId=aBaOsn89BD4flyK_Ec9omFjuC70eDw3l |
| 9849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8d3c0b5-7d08-40ff-90d4-25b6afb918ec.jpg | https://s.cornershopapp.com/product-images/1612842.jpg?versionId=2bTILzZ_hwnn_47lXy5jX5nxH1BlbKd8 |
| 9850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_281d1148-2078-4f95-93a7-a8a98bf1d0c4.png | https://s.cornershopapp.com/product-images/1775312.jpg?versionId=dxWPkytMs8HCJuZKj1Q3_FXOSqcdZ6Sg1 |
| 9851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9033edf5-edee-4b19-a4d3-f8dc4e90caa3.png | https://s.cornershopapp.com/product-images/1819303.jpg?versionId=GDjUeHGku0ivXOERGgpeSnDgoUrEPugA |
| 9852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe8b50aa-c530-4e0d-8d5a-40d3541799d0.png | https://s.cornershopapp.com/product-images/1667744.jpg?versionId=sZz_o.GCl6iHnlyaFO89XqhLuNza_0xF |
| 9853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_398eb4c5-2c91-496b-b940-d39d00213cc6.png | https://s.cornershopapp.com/product-images/1652799.jpg?versionId=p3VhiTJpnbIaJFghOI1H17NmgFmP3DG7 |
| 9854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40ebfa34-b1ed-4cac-9900-6cbc22d3a3a7.jpeg | https://s.cornershopapp.com/product-images/1819884.jpg?versionId=BVZY26jloqdy5nYt_Hqnk8gu5LGsEDlf |
| 9855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ca00cd-73ac-496c-86eb-7b33cbaaaec8.png | https://s.cornershopapp.com/product-images/1749690.jpg?versionId=X4AcaeNA3MyIV6w8tKORzY.7.56o6yN8 |
| 9856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6da1fa-9be5-4c58-a6f3-9b52fb5a6ac7.jpg | https://s.cornershopapp.com/product-images/1742392.jpg?versionId=k1_.S1v5bpJn94sG9fm6KD98ko8CMyJc |
| 9857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d124954-a4d2-4978-b8bb-285eb9ca7804.jpg | https://s.cornershopapp.com/product-images/1629126.jpg?versionId=7Y9PGj9SsG8vcDPcCGRpdYTMiIRg7DN |
| 9858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23fe17dc-a21f-4946-b3c1-5ec656062bc3.png | https://s.cornershopapp.com/product-images/1927024.jpg?versionId=mPN8z73h1o1HgdCAs2fn9IbBeg4.F2yc |
| 9859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45852f00-17b9-4e41-80e2-11acbc9d5743.JPG | https://s.cornershopapp.com/product-images/1645280.jpg?versionId=SCGKDj0iELAMzdOXXFnx9yyvF.2ijNaKv |
| 9860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2446a36-af6d-41dd-a970-083f7ba0b01d.png | https://s.cornershopapp.com/product-images/1611835.jpg?versionId=V43BPOuOwBexwOmaSZ85.uYkzZeYtgU |
| 9861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f727dcd-3901-48ae-b58e-48c61c145446.png | https://s.cornershopapp.com/product-images/1753233.jpg?versionId=CQuVQa_Ek21gC440ih0k4jvF3K6GcXea |
| 9862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f760b077-f389-481d-89b5-d08dcb70788b.jpg | https://s.cornershopapp.com/product-images/1753233.jpg?versionId=CQuVQa_Ek21gC440ih0k4jvF3K6GcXea |
| 9863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72460f46-bde8-400c-99c4-e933983b2dcd.jpg | https://s.cornershopapp.com/product-images/1753233.jpg?versionId=CQuVQa_Ek21gC440ih0k4jvF3K6GcXea |
| 9864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2efe43b0-9f71-43c3-821a-cceb4a4b7751.png | https://s.cornershopapp.com/product-images/1817705.jpg?versionId=iJoVc8wEXA8blpJuj9vXnZaiaj84M6kC |
| 9865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c951fd-2575-4c43-a29f-cc0b8bbf37ac.png | https://s.cornershopapp.com/product-images/1651027.jpg?versionId=.mBpwRE98.qKCxaDwP8NBaci9xP1HeiV |
| 9866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c5750c-a141-4727-8079-f5acfb8e7159.png | https://s.cornershopapp.com/product-images/1628662.jpg?versionId=kw7IMHavwvhZY1IrwLuYLQKPuKTVFtt: |
| 9867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b29cce66-1c34-4425-adc8-3c1b2fb6cdda.png | https://s.cornershopapp.com/product-images/1818801.jpg?versionId=Pd5xIkgGx7HuJYzIE6IxcMaDBhpFN3K |
| 9868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f221b44-abfe-45db-b210-03d41edc807e.jpg | https://s.cornershopapp.com/product-images/1823336.jpg?versionId=aiMmrdQ_zFJ0H16wra4pEt02vyakDx2Ku |
| 9869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12a372f5-2bf4-4008-a7e3-861c2ee5ad1a.jpg | https://s.cornershopapp.com/product-images/1652584.jpg?versionId=c669ER.K8Evj4dn7vZkhrsc1xFyDnHY |
| 9870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb8157f-121e-46d3-950a-586232649152.png | https://s.cornershopapp.com/product-images/1618116.jpg?versionId=Zw5IwUp_wfJDTqwlIhtvlsv_E9qkY67j |
| 9871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9ce0682-7a31-4ac0-a684-156d2ca2f3a4.jpg | https://s.cornershopapp.com/product-images/1617548.jpg?versionId=MmL7GUwSy4qbRwofU2ErWcUPuQqX1YZ |
| 9872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31d6c980-e6da-4bb9-b2aa-1e12f468630a.png | https://s.cornershopapp.com/product-images/1631256.jpg?versionId=pxmsxEctl7Wl35pWcSBscJf_vNleTGh |
| 9873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37762255-c716-41a2-a12b-dd1ccdbab610.jpg | https://s.cornershopapp.com/product-images/1818685.jpg?versionId=B3x1_DXp_FBJ5KKPLiKjkNzg58N5k0nR |
| 9874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff8cc1bf-c4f7-4940-a30d-af6da31128f2.jpg | https://s.cornershopapp.com/product-images/1679189.jpg?versionId=UaovCHIdiHgf_gwT.6sfmO3831nS5OqF |
| 9875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_680fa4d7-3c5a-448f-9b38-608075c7f95c.png | https://s.cornershopapp.com/product-images/1777823.jpg?versionId=eC3U2_tKC8XyuWDAlNz8mhPVieevQtIX |
| 9876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a11b84d-148f-4b50-a46b-da359aa6f1c9.png | https://s.cornershopapp.com/product-images/1654987.jpg?versionId=N3fRPPVIjVEl3wWseVuK.iG1TIGVcB_A |
| 9877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_484ff244-74fc-45ad-8e0b-5beff1d40e4c.JPG | https://s.cornershopapp.com/product-images/1643229.jpg?versionId=VMOUGeXcjdcHWoYZUrk_E1oxXA6Om5B: |
| 9878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d102ac11-0d38-456d-89ff-6322f5130eab.png | https://s.cornershopapp.com/product-images/1785197.jpg?versionId=qs500UTwtC2fGtC4JB5thnAXfPynL_3xi |
| 9879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12b40ea2-d6f8-4b41-b1bc-b5ddb8142a69.JPG | https://s.cornershopapp.com/product-images/1746308.jpg?versionId=H1An7QEPiLxYgkQlrcvdMmuYQSb0F6Hj |
| 9880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2ccf6d-4a76-4cde-832b-c51e99bdd8c4.JPG | https://s.cornershopapp.com/product-images/1746308.jpg?versionId=IIgCZvZDBfmJ5SkrNeE2Rtf2kFtxp_.5 |
| 9881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ded38c04-d42f-4757-8ebf-543a2cf8c3aa.png | https://s.cornershopapp.com/product-images/1742396.jpg?versionId=1sZ1IGoIFrOQ7aMmj36Dq6d8YB6IADFn |

1387036

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 9882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62689d98-216c-4782-862a-1485f66463d2.jpg | https://s.cornershopapp.com/product-image/1671849.jpg?versionId=U.C8KQrf9tggdO4H20.9sHXXqsv6otEj |
| 9883 | https://d2lnr5mha7bycj.../large_212ce10b-34db-4c16-ae75-c4752695b417.jpeg | https://s.cornershopapp.com/product-image/1623747.jpg?versionId=JPL0ESt0E8abQ7JFsULN_b9H5Xh4APi |
| 9884 | https://d2lnr5mha7bycj.../large_45beda56-2c3f-4765-a972-69a4abec8144.jpg | https://s.cornershopapp.com/product-image/1753233.jpg?versionId=CQuVQa_Ek21gC440ih0k4jvF3K6GcXea |
| 9885 | https://d2lnr5mha7bycj.../large_198ff6de-75bf-4fc0-9e1c-06886a351e15.jpg | https://s.cornershopapp.com/product-image/1753233.jpg?versionId=CQuVQa_Ek21gC440ih0k4jvF3K6GcXea |
| 9886 | https://d2lnr5mha7bycj.../large_df21f925-4691-4f9d-97a6-040b0dd79be9.jpg | https://s.cornershopapp.com/product-image/1753233.jpg?versionId=CQuVQa_Ek21gC440ih0k4jvF3K6GcXea |
| 9887 | https://d2lnr5mha7bycj.../large_9eaaa278-7c50-4103-87da-1cefe0adb527.jpg | https://s.cornershopapp.com/product-image/1672280.jpg?versionId=vwfjaDLHTIcD2BR3rbh1KVFxaKeg09r5 |
| 9888 | https://d2lnr5mha7bycj.../large_88fc7417-7ba5-462d-8b18-15b8b4215b9e.jpeg | https://s.cornershopapp.com/product-image/1625269.jpg?versionId=hRTC0uLH4tZXrhYz2gcD8Fjxjtat8K7Z |
| 9889 | https://d2lnr5mha7bycj.../large_391229ee-deaa-4ebe-b60e-04b3269aa2c3.jpg | https://s.cornershopapp.com/product-image/1621481.jpg?versionId=KIGIdVtmiX3UMjkhSnejeD9ZyXOxx7ml |
| 9890 | https://d2lnr5mha7bycj.../large_391229ee-deaa-4ebe-b60e-04b3269aa2c3.jpg | https://s.cornershopapp.com/product-image/1817629.jpg?versionId=uWbaWmUzwyVIrQMa34ZBcGV0Q6vot1Ky |
| 9891 | https://d2lnr5mha7bycj.../large_f2aad2e5-a301-4d33-be35-6c129f23f971.jpg | https://s.cornershopapp.com/product-image/1697848.jpg?versionId=ghgvS4KbezroqT4KY7qK1VpRr7cGL7v5 |
| 9892 | https://d2lnr5mha7bycj.../large_7734b6da-aa9d-49b1-96f6-c9f717f6834e.JPG | https://s.cornershopapp.com/product-image/1815277.jpg?versionId=m0zZEk2iDXtsK.UVLcg_j0bbt.tAQ94j |
| 9893 | https://d2lnr5mha7bycj.../large_7734b6da-aa9d-49b1-96f6-c9f717f6834e.JPG | https://s.cornershopapp.com/product-image/1825248.jpg?versionId=_SSzhsOAX7M8SMLx_9IVA.Ui_VQ2EkX |
| 9894 | https://d2lnr5mha7bycj.../large_b42972697-7d51-4f00-8d68-e1f6832195e9.jpg | https://s.cornershopapp.com/product-image/1669446.jpg?versionId=JMBD1mdlqdCtV9t0zEPIIqx1TCAVGt5z |
| 9895 | https://d2lnr5mha7bycj.../large_aea7ae9a-6117-4dff-bf3c-37ba37673a1c.jpg | https://s.cornershopapp.com/product-image/1617631.jpg?versionId=1yOD834xXSKU7gr_kO6A4MusKCZVXrI4 |
| 9896 | https://d2lnr5mha7bycj.../large_85932776-09e5-44d1-b5cd-f00c4d3fa0bb.jpg | https://s.cornershopapp.com/product-image/1818122.jpg?versionId=W40ePw0AFqHRjPhx3jXABPtoxJ.hPRQf |
| 9897 | https://d2lnr5mha7bycj.../large_85932776-09e5-44d1-b5cd-f00c4d3fa0bb.jpg | https://s.cornershopapp.com/product-image/1614346.jpg?versionId=pdQ6ucryYGZAnIS8myjnV6VqJRCnFgEF |
| 9898 | https://d2lnr5mha7bycj.../large_90d55995-a5b6-4d6f-af84-caacdacc7d4c.jpg | https://s.cornershopapp.com/product-image/1663122.jpg?versionId=7Na4igatKKhiILlUQ4tewPv2HuUzk7lc |
| 9899 | https://d2lnr5mha7bycj.../large_64e95cd7-86ec-4891-a517-06b798655e17.jpg | https://s.cornershopapp.com/product-image/1822543.jpg?versionId=7oIAX5tRHhOzPilWWL0OtCg3ZqZsxJC |
| 9900 | https://d2lnr5mha7bycj.../large_de5dc3dc-2a20-4400-beaa-482ba59ed7bf.jpg | https://s.cornershopapp.com/product-image/1819819.jpg?versionId=zx0rJzMAUqCybo1hHrMXCISvMAKQ2ZCM |
| 9901 | https://d2lnr5mha7bycj.../large_dd0b22f9-abcc-474c-8b2b-66846c697547.JPG | https://s.cornershopapp.com/product-image/1621310.jpg?versionId=187YgxILLu02VZikSfOXWyB8Y1nAW.YI |
| 9902 | https://d2lnr5mha7bycj.../large_209d2da2-f475-4b92-bc5e-fd061983c5b1.png | https://s.cornershopapp.com/product-image/1752075.jpg?versionId=B3tUt8OHuntGBIFm6ZMIYQm0ZVF7Y4guN |
| 9903 | https://d2lnr5mha7bycj.../large_947639f0f6-66bd-479a-a746-898936645c716.png | https://s.cornershopapp.com/product-image/1735933.jpg?versionId=m3o_LSgnNHPzB1OIq7Vy3I9UBYET90fE |
| 9904 | https://d2lnr5mha7bycj.../large_4e05b641-e428-4a5f-81bc-2d7e5ef8a8db.JPG | https://s.cornershopapp.com/product-image/1817459.jpg?versionId=p1KYU.hzm9cx16HbcORgFMYyNibJmuGI |
| 9905 | https://d2lnr5mha7bycj.../large_4e05b641-e428-4a5f-81bc-2d7e5ef8a8db.JPG | https://s.cornershopapp.com/product-image/1514299.jpg?versionId=eGAWklzGIQE0nAvPx1ch3uY8svyANgJT |
| 9906 | https://d2lnr5mha7bycj.../large_0f031a48-877d-4bc8-bcd3-fd18c7740b85.png | https://s.cornershopapp.com/product-image/1751922.jpg?versionId=3CpdXwbuGF4oUS7HRhuLbHMZOVYedvRx |
| 9907 | https://d2lnr5mha7bycj.../large_7d820891-9354-48d3-90ab-b4e6f18fc01c.jpeg | https://s.cornershopapp.com/product-image/1786724.jpg?versionId=4j74tUnwfEs_huvNJy2jTWmsZvld0CHv |
| 9908 | https://d2lnr5mha7bycj.../large_910aa58e-5ab1-4273-b11a-228ba60f4188.JPG | https://s.cornershopapp.com/product-image/1825347.jpg?versionId=JgS4kUD09o3pdyCaseRXVvtuFJL9A5cE |
| 9909 | https://d2lnr5mha7bycj.../large_239c2924-046e-4e7c-9c04-de8c69b5f8b2.jpeg | https://s.cornershopapp.com/product-image/1622806.jpg?versionId=fOzsxXTIfYgftlUaugtkk2uHbJygNou |
| 9910 | https://d2lnr5mha7bycj.../large_82c19278-d563-471b-9113-27c42d277c86.jpeg | https://s.cornershopapp.com/product-image/1614583.jpg?versionId=Wq350CyI9KB78CTbfevvZ4WqSen79MSC |
| 9911 | https://d2lnr5mha7bycj.../large_bb77f846-ad35-4c67-9a7e-e4474b5f8150.jpg | https://s.cornershopapp.com/product-image/1622822.jpg?versionId=a_iiiA8RFpOtbk4nbIIgDocrmgNnMaj |
| 9912 | https://d2lnr5mha7bycj.../large_ebe81c65-8773-40f0-a6a9-a6c15c77aac7.jpeg | https://s.cornershopapp.com/product-image/1610469.jpg?versionId=qO_49R_zOprTgvy_.4sAQcSyU7kEbJEd |
| 9913 | https://d2lnr5mha7bycj.../large_6a0ebfb9-8f84-4ecf-940d-b8d0bcfd1b4d.jpg | https://s.cornershopapp.com/product-image/1613448.jpg?versionId=vqZdIzEF6qY4_6gi4SmnhNqU88K3bg1 |
| 9914 | https://d2lnr5mha7bycj.../large_b8f74171-bdee-4204-827e-908ed6e0e9aa.jpeg | https://s.cornershopapp.com/product-image/1613281.jpg?versionId=FzCLZ16SgOYTGV.t8GyvmBl7u5TQBcDi |
| 9915 | https://d2lnr5mha7bycj.../large_8915443f-6ede-45d4-aef2-2ea62821a912.jpg | https://s.cornershopapp.com/product-image/1659215.jpg?versionId=0oSFTMKsHGVCX9YUzcQubTIwVvLGyiL |
| 9916 | https://d2lnr5mha7bycj.../large_f99598fb-b249-4dd3-a3e1-fb72bc9e6621.jpeg | https://s.cornershopapp.com/product-image/1632071.jpg?versionId=zBWmk1BUcT47Qk0.KFYYmAbhS1oyZOgt |
| 9917 | https://d2lnr5mha7bycj.../large_89a9aca2-3163-458d-bd4e-1e5ff4492330.png | https://s.cornershopapp.com/product-image/1783542.jpg?versionId=pNY_Pjs8P396q65oBsYVSytR.Y7SzDOn |
| 9918 | https://d2lnr5mha7bycj.../large_519fd617-2de0-4a9b-a902-be2d7be1fa6c.jpg | https://s.cornershopapp.com/product-image/1620484.jpg?versionId=YsG2ci.FkIrfIFKx7B.ZNj7bOy0g6XHC |
| 9919 | https://d2lnr5mha7bycj.../large_7d3c211b-57c7-4cd5-ac1a-436bf440e512.jpg | https://s.cornershopapp.com/product-image/1653497.jpg?versionId=d7GN8xuQ8IQuYbt8scF._XpoNw4QXOEN |
| 9920 | https://d2lnr5mha7bycj.../large_7e377f2-1d88-4e2f-8699-764aa8599597.jpg | https://s.cornershopapp.com/product-image/1653497.jpg?versionId=d7GN8xuQ8IQuYbt8scF._XpoNw4QXOEN |
| 9921 | https://d2lnr5mha7bycj.../large_1303d291-0e3f-4a19-b1df-c5758ebccdf8.jpeg | https://s.cornershopapp.com/product-image/1820044.jpg?versionId=taAMVt2fTJ4z0x4khay7QbV5ODjaGQsK |
| 9922 | https://d2lnr5mha7bycj.../large_af001669-4181-4818-96f1-6d26a7ac7a27.jpg | https://s.cornershopapp.com/product-image/1784037.jpg?versionId=0NXaQdXqN5z0QjYwtQpQXmpBeA8mVtb |
| 9923 | https://d2lnr5mha7bycj.../large_af001669-4181-4818-96f1-6d26a7ac7a27.jpg | https://s.cornershopapp.com/product-image/1641984.jpg?versionId=YOLQpoA6szSMyvKiHRKngtTj0scQkkq |
| 9924 | https://d2lnr5mha7bycj.../large_7f948ebc-192a-4686-9587-4fc3f23b8d8a.jpeg | https://s.cornershopapp.com/product-image/1612658.jpg?versionId=5T4lWCY59VR2qBHVKN6nkFMvQQYdvMfj |
| 9925 | https://d2lnr5mha7bycj.../large_104f01e0-db26-44fd-b2cb-9030547d9b2a.jpeg | https://s.cornershopapp.com/product-image/1624532.jpg?versionId=duCDY8.t6_g28Otd1OQJ_4aDplUGMB32 |
| 9926 | https://d2lnr5mha7bycj.../large_50b041fd-a22c-4aff-ab85-aa12bf934c1e.jpg | https://s.cornershopapp.com/product-image/1821764.jpg?versionId=VKsXAK92WmCgk0RJ0klomNue.b.7edYE |
| 9927 | https://d2lnr5mha7bycj.../large_ef1c3f1d-0cad-4020-88cb-b6359e28eb08.png | https://s.cornershopapp.com/product-image/1712639.jpg?versionId=IhsSMiMR4DO49YSmKIY5Z3M6wSjL5bhs |
| 9928 | https://d2lnr5mha7bycj.../large_e8f1ea90-1775-47c2-a4d0-f310e14b9d90.JPG | https://s.cornershopapp.com/product-image/1657851.jpg?versionId=JWm7a1XYYJAgpjDFag4U_80J2kBf9VJW |
| 9929 | https://d2lnr5mha7bycj.../large_aad7d614-9d27-4ab2-bc8f-38d346783717.jpg | https://s.cornershopapp.com/product-image/1627717.jpg?versionId=hJOb7NxzJSYwjxmpzyO9NiMFZBfRWwBi |
| 9930 | https://d2lnr5mha7bycj.../large_1609e498-7112-4b00-97d8-12dcbe4b6b43.png | https://s.cornershopapp.com/product-image/1723721.jpg?versionId=kb6Q9KQl_IVgC_2vzMLx2Vg8lOnaweun |
| 9931 | https://d2lnr5mha7bycj.../large_0008675b-1a3d-4999-bd72-1bc6e53da442.png | https://s.cornershopapp.com/product-image/1614633.jpg?versionId=Qo5sYUILsviKPDR8G6NX1J1xHZwkQSeqC |
| 9932 | https://d2lnr5mha7bycj.../large_6684def9-14f7-4dc4-bc1f-37672c90d1b0.JPG | https://s.cornershopapp.com/product-image/1733016.jpg?versionId=TFxnozSBn9QSuNBLIENACYnZ_kQA123w |
| 9933 | https://d2lnr5mha7bycj.../large_6684def9-14f7-4dc4-bc1f-37672c90d1b0.JPG | https://s.cornershopapp.com/product-image/1822817.jpg?versionId=Tzdl5c540_fdRQJaJ6GsyA0VkpPRJHDX |
| 9934 | https://d2lnr5mha7bycj.../large_043f89ef-9c35-49c7-b2ab-1d46aa2867ef.jpg | https://s.cornershopapp.com/product-image/1709407.jpg?versionId=n7wDSTiq08OmwKysKtJ1VvCBPI18jH4N |
| 9935 | https://d2lnr5mha7bycj.../large_df5612a2-9863-4d45-8ca0-45bd80d4a046.jpeg | https://s.cornershopapp.com/product-image/1617650.jpg?versionId=DXN.Ou_ors7SqlihfImtmgxPfQXQeovf |
| 9936 | https://d2lnr5mha7bycj.../large_c76c4a27-5250-483f-9920-c11ad1e0d307.jpeg | https://s.cornershopapp.com/product-image/1614345.jpg?versionId=l33ZbaNxZ.Vs3PZPu6X2WMpoz2zUHC52 |
| 9937 | https://d2lnr5mha7bycj.../large_4c9f7eea-783d-4c48-997f-ab15ab2e543e.jpeg | https://s.cornershopapp.com/product-image/1614345.jpg?versionId=l33ZbaNxZ.Vs3PZPu6X2WMpoz2zUHC52 |
| 9938 | https://d2lnr5mha7bycj.../large_2b842ee1-21f9-4f06-8918-2cacb424cca1.jpg | https://s.cornershopapp.com/product-image/1671775.jpg?versionId=hqLtK1j5smW.MVzcw54FtTU.gRwv6Kgn |
| 9939 | https://d2lnr5mha7bycj.../large_679551a0-39f2-4adb-869e-87294d0f9f12.jpeg | https://s.cornershopapp.com/product-image/1501200.jpg?versionId=T0TPX1wOn_dL0xo4kUsjVZvmxxsa1XB |
| 9940 | https://d2lnr5mha7bycj.../large_679551a0-39f2-4adb-869e-87294d0f9f12.jpeg | https://s.cornershopapp.com/product-image/1818945.jpg?versionId=7Aykn2u2AcYOXhh7Ase0VqVMnZgndItH |
| 9941 | https://d2lnr5mha7bycj.../large_5e636454-3d6e-49b9-9e0e-8a07205ac21c.jpeg | https://s.cornershopapp.com/product-image/1671456.jpg?versionId=2lXjqgsPn2sY0SHe89gAR7Pn_E4mq2HI |
| 9942 | https://d2lnr5mha7bycj.../large_5e636454-3d6e-49b9-9e0e-8a07205ac21c.jpeg | https://s.cornershopapp.com/product-image/1822118.jpg?versionId=uBK9mnv4SiRy5hF4OUJipLmOXZtIvG6S |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 9943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f13d7cb3-7a63-42d0-9b32-298b6566119a.jpg | https://s.cornershopapp.com/product-images/1822775.jpg?versionId=Bl74DOu6JAChWK4S5V.XRshSXCoHVEUr |
| 9944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8f2f72b-eaf2-439e-83b1-b42d1ec51a9a.png | https://s.cornershopapp.com/product-images/1645102.jpg?versionId=Zx8G_i3Yr7dcAR0ae6zpQn0YI4UVHNk5 |
| 9945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cee3cc6c-2db6-4329-a2dc-83ea76b131f7.jpg | https://s.cornershopapp.com/product-images/748192.jpg?versionId=scKHCyPpAPVvAugEauykRBatOXyDpxba |
| 9946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b19db281-30d3-4250-b8e6-4d8d3cb2a877.JPG | https://s.cornershopapp.com/product-images/1616297.jpg?versionId=DKSetVixfzcu.JarZKWgm61NGd4RmdW5 |
| 9947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd0e7d34-072d-4162-a22e-2ca0941f870f.jpg | https://s.cornershopapp.com/product-images/1819204.jpg?versionId=gvQpKOcggE6c21o2f0UkiPzLvF5PT2jc |
| 9948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c79e2278-9517-4582-a16c-0a7d59fc13c6.png | https://s.cornershopapp.com/product-images/1733633.png?versionId=pJkvS1c29oGwCM4kAR2IqOLGOWJy._Wv |
| 9949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc5662d-1197-435b-8bc4-d74ebc0d3833.png | https://s.cornershopapp.com/product-images/1819509.jpg?versionId=cPEByXZe_AEJWJtaOgz6yTPvGG91HfG |
| 9950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ce7c90c-2ea0-4615-935e-a73200c3ca95.jpeg | https://s.cornershopapp.com/product-images/1617695.jpg?versionId=IeYz2AlXH9cSvAwCubQGqUYIfon.tSOi |
| 9951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d60a21fa-cbec-48fa-98ad-aef3941d0f41.jpg | https://s.cornershopapp.com/product-images/1642838.jpg?versionId=LQO_m.zFL/cggi3SR6N.4fono_mOQD.L |
| 9952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04bfbeeb-e452-446b-981c-f6ccda66eafa.jpeg | https://s.cornershopapp.com/product-images/1818275.jpg?versionId=VIW7hJ1kInx7mhFIJgIC34EWTqGMywnf |
| 9953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ffe6e2f-3377-4609-854f-6568538f2de7.jpg | https://s.cornershopapp.com/product-images/1789587.jpg?versionId=Yb1Petsp7kJ53ZyThqfwxlQxTWe8SB3 |
| 9954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d505adb-8dfc-4adc-a951-4d8a951ac55e.jpeg | https://s.cornershopapp.com/product-images/1628581.jpg?versionId=Q95O8BvNr707w19BmCIBPWCIo4_WjJNY |
| 9955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f65c6f5-8cc9-4b8e-9606-3ec61Bb791b7.jpg | https://s.cornershopapp.com/product-images/1614585.jpg?versionId=ACyOEiPZ0eYDFvSgEaNmiSI_qGMX8YZj |
| 9956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8978ef49-e741-4009-94e0-c19ceb0930cb.JPG | https://s.cornershopapp.com/product-images/1686399.jpg?versionId=EhvpWw8ZZsaHXuFUHbuMTPx1QIM1._tl |
| 9957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6900ee9-b5ce-4170-9aa3-6065b5a32689.jpg | https://s.cornershopapp.com/product-images/1628172.jpg?versionId=95AV1aOT6.zkJU0L2530vMSH1MEC2zXt |
| 9958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7cb870b-a1ba-448d-9c4e-180568a46bd.jpg | https://s.cornershopapp.com/product-images/1628172.jpg?versionId=95AV1aOT6.zkJU0L2530vMSH1MEC2zXt |
| 9959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eeb90eaa-8e3d-4095-8db3-91fc13153481.jpg | https://s.cornershopapp.com/product-images/1628172.jpg?versionId=95AV1aOT6.zkJU0L2530vMSH1MEC2zXt |
| 9960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c12bc577-4d2a-4ff6-a075-050b96794770.jpg | https://s.cornershopapp.com/product-images/1820526.jpg?versionId=e.l_HSJkwXSfIlY7bs7YKZZvmxknCWK3 |
| 9961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c12bc577-4d2a-4ff6-a075-050b96794770.jpg | https://s.cornershopapp.com/product-images/1820526.jpg?versionId=e.l_HSJkwXSfIlY7bs7YKZZvmxknCWK3 |
| 9962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f13d7cb3-7a63-42d0-9b32-298b6566119a.jpg | https://s.cornershopapp.com/product-images/1822775.jpg?versionId=Bl74DOu6JAChWK4S5V.XRshSXCoHVEUr |
| 9963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d914d825-142a-42bb-9d7f-12f23fc59a84.jpg | https://s.cornershopapp.com/product-images/1517804.jpg?versionId=Cr7DyDq_ZRaCKwuJEs44Iwynhz0IJW.D |
| 9964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33ec5d03-c2d6-4db8-91c7-558945bb79eb.png | https://s.cornershopapp.com/product-images/1756865.png?versionId=Chcs0Q27f5WSdh4.c001IKrA_0ROn3K |
| 9965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0057ca9-cf5b-476d-ad67-324531cc6de4.JPG | https://s.cornershopapp.com/product-images/1821678.jpg?versionId=u5D6eFQEBo5nWGdWHA0hBuqPy238LF.f |
| 9966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e46353ae-73d4-425e-8282-fbfd9eec0782.jpg | https://s.cornershopapp.com/product-images/1646737.jpg?versionId=q5PF016EY5DR6q_9LrctH80Xz_CnO.d0 |
| 9967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a13bd8e4-4e6b-4057-a083-461b06bf42fc.jpeg | https://s.cornershopapp.com/product-images/1628729.jpg?versionId=Uv.XzmoEGqEBUNsmWxi52n3sv1bKDB95 |
| 9968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15f42f29-707d-4c3e-8b58-c48661c29a8a.JPG | https://s.cornershopapp.com/product-images/1724420.jpg?versionId=rkobJ8tmfbcMqUXtOGvb2na5Gt3Zy29s |
| 9969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848d5f9e-0ef6-44c0-866b-0b61d0d5de1d.JPG | https://s.cornershopapp.com/product-images/1724420.jpg?versionId=rkobJ8tmfbcMqUXtOGvb2na5Gt3Zy29s |
| 9970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af07f408-f1cf-46ea-989a-9ee6dd964c4c.JPG | https://s.cornershopapp.com/product-images/1724420.jpg?versionId=rkobJ8tmfbcMqUXtOGvb2na5Gt3Zy29s |
| 9971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eca6514f-aa96-49a2-82fd-3055b43830cd.JPG | https://s.cornershopapp.com/product-images/1724420.jpg?versionId=rkobJ8tmfbcMqUXtOGvb2na5Gt3Zy29s |
| 9972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15f42f29-707d-4c3e-8b58-c48661c29a8a.JPG | https://s.cornershopapp.com/product-images/1631846.jpg?versionId=MmpLN7nxnn8UD5xuQDl4l1wE100jZELt |
| 9973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848d5f9e-0ef6-44c0-866b-0b61d0d5de1d.JPG | https://s.cornershopapp.com/product-images/1631846.jpg?versionId=MmpLN7nxnn8UD5xuQDl4l1wE100jZELt |
| 9974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af07f408-f1cf-46ea-989a-9ee6dd964c4c.JPG | https://s.cornershopapp.com/product-images/1631846.jpg?versionId=MmpLN7nxnn8UD5xuQDl4l1wE100jZELt |
| 9975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eca6514f-aa96-49a2-82fd-3055b43830cd.JPG | https://s.cornershopapp.com/product-images/1631846.jpg?versionId=MmpLN7nxnn8UD5xuQDl4l1wE100jZELt |
| 9976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15f42f29-707d-4c3e-8b58-c48661c29a8a.JPG | https://s.cornershopapp.com/product-images/1629466.jpg?versionId=_.lxxBtDBFyMpKnbEgx7V8lNRGv4qHZ. |
| 9977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848d5f9e-0ef6-44c0-866b-0b61d0d5de1d.JPG | https://s.cornershopapp.com/product-images/1629466.jpg?versionId=_.lxxBtDBFyMpKnbEgx7V8lNRGv4qHZ. |
| 9978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af07f408-f1cf-46ea-989a-9ee6dd964c4c.JPG | https://s.cornershopapp.com/product-images/1629466.jpg?versionId=_.lxxBtDBFyMpKnbEgx7V8lNRGv4qHZ. |
| 9979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eca6514f-aa96-49a2-82fd-3055b43830cd.JPG | https://s.cornershopapp.com/product-images/1629466.jpg?versionId=_.lxxBtDBFyMpKnbEgx7V8lNRGv4qHZ. |
| 9980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15f42f29-707d-4c3e-8b58-c48661c29a8a.JPG | https://s.cornershopapp.com/product-images/1640296.jpg?versionId=Anj4ssEgVk4emafMeZarPQTFmdAn3A4M |
| 9981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848d5f9e-0ef6-44c0-866b-0b61d0d5de1d.JPG | https://s.cornershopapp.com/product-images/1640296.jpg?versionId=Anj4ssEgVk4emafMeZarPQTFmdAn3A4M |
| 9982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af07f408-f1cf-46ea-989a-9ee6dd964c4c.JPG | https://s.cornershopapp.com/product-images/1640296.jpg?versionId=Anj4ssEgVk4emafMeZarPQTFmdAn3A4M |
| 9983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eca6514f-aa96-49a2-82fd-3055b43830cd.JPG | https://s.cornershopapp.com/product-images/1640296.jpg?versionId=Anj4ssEgVk4emafMeZarPQTFmdAn3A4M |
| 9984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15f42f29-707d-4c3e-8b58-c48661c29a8a.JPG | https://s.cornershopapp.com/product-images/1617612.jpg?versionId=4C7OM8T5k7EnaZi.eTaOuiUID3_IG46b |
| 9985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848d5f9e-0ef6-44c0-866b-0b61d0d5de1d.JPG | https://s.cornershopapp.com/product-images/1617612.jpg?versionId=4C7OM8T5k7EnaZi.eTaOuiUID3_IG46b |
| 9986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af07f408-f1cf-46ea-989a-9ee6dd964c4c.JPG | https://s.cornershopapp.com/product-images/1617612.jpg?versionId=4C7OM8T5k7EnaZi.eTaOuiUID3_IG46b |
| 9987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eca6514f-aa96-49a2-82fd-3055b43830cd.JPG | https://s.cornershopapp.com/product-images/1617612.jpg?versionId=4C7OM8T5k7EnaZi.eTaOuiUID3_IG46b |
| 9988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15f42f29-707d-4c3e-8b58-c48661c29a8a.JPG | https://s.cornershopapp.com/product-images/1610885.jpg?versionId=1dDCLYMEjXpyQYqbm9cHxZHGEO7c1uqt |
| 9989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_848d5f9e-0ef6-44c0-866b-0b61d0d5de1d.JPG | https://s.cornershopapp.com/product-images/1610885.jpg?versionId=SKIL1ovl72jVJ9IhHbU5kcUDARSWUrL |
| 9990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af07f408-f1cf-46ea-989a-9ee6dd964c4c.JPG | https://s.cornershopapp.com/product-images/1610885.jpg?versionId=SKIL1ovl72jVJ9IhHbU5kcUDARSWUrL |
| 9991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eca6514f-aa96-49a2-82fd-3055b43830cd.JPG | https://s.cornershopapp.com/product-images/1610885.jpg?versionId=SKIL1ovl72jVJ9IhHbU5kcUDARSWUrL |
| 9992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef21d76c-6697-4a88-9944-e654a7720fe5.JPG | https://s.cornershopapp.com/product-images/1823296.jpg?versionId=hFuJEKsB06Skc6DXeS0yUgcyABHNzXc |
| 9993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef21d76c-6697-4a88-9944-e654a7720fe5.JPG | https://s.cornershopapp.com/product-images/1628368.jpg?versionId=vVFUjQk226mLm_Wscg5_FQp2XzV8HXLt |
| 9994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fe7ba3a-c45c-48d1-be12-1773f880ccb4.jpg | https://s.cornershopapp.com/product-images/1614595.jpg?versionId=2VhuwQKDlmcvuP8VR97PAiwMyYwZpv |
| 9995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c75ef032-e102-4f37-953f-d6328b15925b.jpg | https://s.cornershopapp.com/product-images/1630181.jpg?versionId=1dDCLYMEjXpyQYqbm9cHxZHGEO7c1uqt |
| 9996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7944d34-6c50-4573-8160-9a250ba17964.jpg | https://s.cornershopapp.com/product-images/1820716.jpg?versionId=C.JkgTCqQ.WgDVTOklLg1J2qPASy4noJl |
| 9997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e43485f-4ab6-4164-a54c-6060996756a2.jpg | https://s.cornershopapp.com/product-images/1612651.jpg?versionId=5DFQYxhOED7jUIy6g6qx9G6e1IwuAbur |
| 9998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f75f62f5-2157-4bc5-acc1-850f7fa73d5a.jpg | https://s.cornershopapp.com/product-images/1639880.jpg?versionId=KamxGjCGFhr2_il3xpNMQ5LoO8m_CEf- |
| 9999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ecdd9b8-1554-42ed-8c18-49516a444cb2.jpg | https://s.cornershopapp.com/product-images/1639880.jpg?versionId=KamxGjCGFhr2_il3xpNMQ5LoO8m_CEf- |
| 10000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d120308d-ebea-4c36-83a2-f9e2b7f147cd.jpg | https://s.cornershopapp.com/product-images/1639880.jpg?versionId=LO7UNSuW0N7MBbD2HjfbJH0P5lky7xKhb7E |
| 10001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_add51bf-8789-4d8e-82db-15ee144f0ab31.JPG | https://s.cornershopapp.com/product-images/1628752.jpg?versionId=9ZzVscDC.jAa0Fc3zIfHWothQMf4iY.mj |
| 10002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af1c2bf7-b457-4761-8229-d172c55ec373.jpg | https://s.cornershopapp.com/product-images/1753990.jpg?versionId=bVWcgP7BQcZqwdwV50fVnZsOerUnuXLc |
| 10003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3973263f-6696-445a-a99a-42072f84d7cd.jpg | https://s.cornershopapp.com/product-images/1632470.jpg?versionId=nDrkgyV57ePXEyeGPNKHQaf1_XBItxB |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 10004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af718b78-03d0-4eed-a85a-f22c9f94b7c7.jpg | https://s.cornershopapp.com/product-image/1822965.jpg?versionId=UPLPFwnmPwZRhDzrxnMKTnU97ZzeUqnN |
| 10005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738d0a87-8c8a-4254-b79c-2e5904491f12.png | https://s.cornershopapp.com/product-image/1626636.png?versionId=qwieEYKFl73Av8OlhbHd278.WvolJwAc |
| 10006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f55c495e-550b-4ae6-892c-c271f7a28dfc.jpg | https://s.cornershopapp.com/product-image/1746978.jpg?versionId=TXr.Qd6RdUSSDugA41rZg4vpGzE36zMI |
| 10007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9023484-28e4-4406-9017-41bc34252016.png | https://s.cornershopapp.com/product-image/1817682.png?versionId=OryrrF9JFpK.Eddg3gh5IsTlExiXdLL |
| 10008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2c82073-2c81-475b-9fe8-2bfc5c176ab6.jpg | https://s.cornershopapp.com/product-image/1646961.jpg?versionId=dQM0HpI.wtjHf24jcFncXKxBoLZStOMI |
| 10009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad30b10a-b962-4c54-b365-c5b3d27b985e.png | https://s.cornershopapp.com/product-image/1730332.png?versionId=6GODQy380onjWyC4uF23TrtuomHVPDmf |
| 10010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07cd3658-7123-4eaa-885d-2e1b7dd3c422.jpg | https://s.cornershopapp.com/product-image/1701779.jpg?versionId=sD1mRngLRWY8FpecSqMg_NKA2u800SeC |
| 10011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_803ce2e9-d4af-4e46-bfac-7147d18293d8.jpg | https://s.cornershopapp.com/product-image/1736088.jpg?versionId=7RShts_b9mhjkMs5gMUcV.cXvF9GBNdN |
| 10012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fe88250-0abc-4f2d-8cd2-1647a7fd07b6.jpg | https://s.cornershopapp.com/product-image/1626942.jpg?versionId=F8o1Y5ssd0ZL39SfP8ArfaS5kdEPNaxf |
| 10013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_078609e2-f1fc-430b-9cbe-be3fa6f92f7b.png | https://s.cornershopapp.com/product-image/1614194.png?versionId=AFaeCGNT9s4nMKMCuAdhUAk_UVJwKDus |
| 10014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbd70ee3-d7c8-4993-8681-1f017ddeb78c.jpg | https://s.cornershopapp.com/product-image/1823463.jpg?versionId=n9WHG1oB45wN7H88.KhuudGTaaFd8YeW |
| 10015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab55fed1-c6bd-4725-8082-48beace1f1e0.jpg | https://s.cornershopapp.com/product-image/1789796.jpg?versionId=7n_LBwReYwmg5PfcZdZxG_UyjNX7_fDi |
| 10016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f808ebdb-9a02-49bb-9cd3-9bc5a0d32003.jpg | https://s.cornershopapp.com/product-image/1760689.jpg?versionId=fo7b.CZi03fEPMCcTzZufde3ojJa_W2_Z |
| 10017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc6252d5-84f1-47d5-9c71-51935be4710f.jpg | https://s.cornershopapp.com/product-image/1745108.jpg?versionId=azkTyF8t29ZJcNvEhM50r25D69VcoJuH |
| 10018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8c7522e-8abf-4256-b203-1904194e538d.jpg | https://s.cornershopapp.com/product-image/1697666.jpg?versionId=yq7pxWuovY3N0CHwIatbudLVtwFjDGAt |
| 10019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_803ce2e9-d4af-4e46-bfac-7147d18293d8.jpg | https://s.cornershopapp.com/product-image/1728549.jpg?versionId=3CZRFR3phmlLKvv1f.6WrMM3JbO5MzhM |
| 10020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec022cb-9d0d-4cd9-9abc-f974fe64bc04.jpg | https://s.cornershopapp.com/product-image/1724651.jpg?versionId=4eAfJ1csfWIGB58T_BgAgk0JmCQJigco |
| 10021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056b00093-8c78-4c9f-ba5b-9f3667f9dded.jpeg | https://s.cornershopapp.com/product-image/1631318.jpg?versionId=KS8CRK_dqZLz.P04.l0B10M3CGkYW62g |
| 10022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ct73106-398f-4e4c-93e9-869a6623fa40.jpg | https://s.cornershopapp.com/product-image/1819729.jpg?versionId=3p1wKVwFADgZgHIKRNmqvYI7goR3t4Lv |
| 10023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4b9be37-58af-420b-b5fa-548c62c65cad.jpg | https://s.cornershopapp.com/product-image/1622832.jpg?versionId=6fGLs__zqJhJgf7agWXhIAtTypQdOOeDv |
| 10024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4b9be37-58af-420b-b5fa-548c62c65cad.jpg | https://s.cornershopapp.com/product-image/1660616.jpg?versionId=Bul3_yvn20bxZN4wHIN4M45lVp6jVEw |
| 10025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61ff3f63-926d-4ed5-b787-a36c4e94c288.jpg | https://s.cornershopapp.com/product-image/1821179.jpg?versionId=39KwzfG2dWk8NHa.baUnWhh5fZnMLJOf |
| 10026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9787f1b-86ac-4225-a2f7-c53855a4a6a4.jpg | https://s.cornershopapp.com/product-image/1674006.jpg?versionId=3SQO4DXCKQoSDyyu8Kc9ASv4UZOuiYM |
| 10027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bed3e9a8-bf22-49db-b864-85da0f920f0c.jpg | https://s.cornershopapp.com/product-image/1620231.jpg?versionId=M3jE6Z_6bHw2nS4bu5ndsKYxq8Jeolta |
| 10028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66fa9d9b-c802-4a89-9c6b-90eab0bb0b96.JPG | https://s.cornershopapp.com/product-image/1781726.jpg?versionId=5VKQuAH8LJEOo161kj.ha2DkwIrzHdzi |
| 10029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d797c7a-3bdc-40a0-9ae0-671f23273b8c.jpg | https://s.cornershopapp.com/product-image/1798465.jpg?versionId=OOO0UpoAe.CCBRjPeZFmDpMLSF_L3kNv |
| 10030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d797c7a-3bdc-40a0-9ae0-671f23273b8c.jpg | https://s.cornershopapp.com/product-image/1795722.jpg?versionId=Qkwr1tLBGjQnHYstwGY38XC8vrV02DpL |
| 10031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b3baec3-ead3-44bb-9c29-d8d7f0235538.jpg | https://s.cornershopapp.com/product-image/1765773.jpg?versionId=I2S.X.eKrPVYY.AAteUWSs.rIVCtn3Dt |
| 10032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a22527ec-be4f-45fa-869a-fed279cd50b8.jpg | https://s.cornershopapp.com/product-image/1613937.jpg?versionId=TU8_yz.hRbheqh8JaQxdd8IjVYIsBV.L |
| 10033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_694425e3-4a23-47a4-8ac1-6db6c323caf8.jpg | https://s.cornershopapp.com/product-image/1819846.jpg?versionId=qvnweGb.Avx5Xsrw12iOSTkBFnY6tffc |
| 10034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ad251a2-cca5-47a0-a03d-488ddea2612b.png | https://s.cornershopapp.com/product-image/1623799.png?versionId=pbngHE0Iygg7J7fKqmbHpRJ_jxIPj4E; |
| 10035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a882542b-7d21-4a34-93bc-414c58abcabe.jpg | https://s.cornershopapp.com/product-image/1771951.jpg?versionId=M.tnx7Vx8NdmHDQjYQkrk4YYzrfgD5Ks |
| 10036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_193be89a-5ff1-44f3-8625-fe596455c388.jpg | https://s.cornershopapp.com/product-image/1771951.jpg?versionId=M.tnx7Vx8NdmHDQjYQkrk4YYzrfgD5Ks |
| 10037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12b4aee5-a498-465c-b840-a461233717b8.jpeg | https://s.cornershopapp.com/product-image/1613923.jpg?versionId=1TTq1vwDPMYrpdgdNuMeuBopGv77RZIA |
| 10038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa8e0980-697d-4f13-917d-80659c318a4b.jpg | https://s.cornershopapp.com/product-image/1644340.jpg?versionId=PtDX9nityPRayz3hZ_hpKYDe6iiX9dU. |
| 10039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c618475-559c-40a2-9ba9-1152084e9c67.JPG | https://s.cornershopapp.com/product-image/1624359.jpg?versionId=1Nu_F_ReoEz00vG6RPjNL2tEUSskM.oC |
| 10040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94da588b-6006-4889-88a7-edf31349328f.png | https://s.cornershopapp.com/product-image/1658622.png?versionId=btdUCO_KEE5Jk0vunam96xoFddj7emcB |
| 10041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_624a5140-940d-4f61-8e67-dddf4e91878a.JPG | https://s.cornershopapp.com/product-image/1695551.jpg?versionId=dJyAjOJmXCaFa5hrH9R4js9x.Hq154Pl |
| 10042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df129307-e44e-40eb-b44b-417471rede89.png | https://s.cornershopapp.com/product-image/1785323.png?versionId=UZUxVWnkwqHzokT.AOJKsvuW64ywn.xE |
| 10043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd2dc91d-e112-40b3-ba0e-f53dbce1c45f.png | https://s.cornershopapp.com/product-image/1618892.png?versionId=IHyaWXgiO.RLUrPR0ge5Tc0b_LNDhwC |
| 10044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ac73a17-2070-4130-9516-b3dd55e2739e.png | https://s.cornershopapp.com/product-image/1821476.png?versionId=fbmcRrVs0zdXoF_fWnarK0.Gp_pYBf |
| 10045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14d50991-8882-4b88-aab1-ef9c380c999e.JPG | https://s.cornershopapp.com/product-image/1729042.jpg?versionId=dhRHWhZRBFCIREsFf2ic4RVt6wlopYb |
| 10046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15709c82-8e50-452f-b486-2fadd62ffcc3.JPG | https://s.cornershopapp.com/product-image/1730415.jpg?versionId=ikdwQw2oitj5QNA1OJzWykY4mYuiq1kH |
| 10047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15709c82-8e50-452f-b486-2fadd62ffcc3.JPG | https://s.cornershopapp.com/product-image/1629256.jpg?versionId=PtjYqlV9ZMAnrItt2QFbjcCAVTTISekV |
| 10048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ab82c30-24e0-44f8-8937-f4b99a612dca.JPG | https://s.cornershopapp.com/product-image/1610575.jpg?versionId=VZpW7tZBH3z2klN18eNOQuYSsR8auMQ3 |
| 10049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3b1e180-5481-43c3-a48a-49a5fdefe840.png | https://s.cornershopapp.com/product-image/1697874.png?versionId=6.Qbl9QtMSNBkDBIeAUNp6HG__DU8Vh4 |
| 10050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3b1e180-5481-43c3-a48a-49a5fdefe840.png | https://s.cornershopapp.com/product-image/1820930.png?versionId=eyYOijVqpV7tlblh7JKVKUWsRdhqTVCU |
| 10051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_259594be-f040-41c2-be8f-ea3c0c2ae0de.jpg | https://s.cornershopapp.com/product-image/1623707.jpg?versionId=0PomSz9XNeBmQINFadXUYaOWaialKWX |
| 10052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fae5335-01f2-4519-b848-f45af47b081d.png | https://s.cornershopapp.com/product-image/1650251.png?versionId=IbRjZOF319p9caXYonIL.qjBqrxEtq6f |
| 10053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ae6c04a-6e44-4e02-85b3-73a16f88235a.png | https://s.cornershopapp.com/product-image/1684337.png?versionId=xoLRovVjrUkVON9qysBZS1lDkgxgu. |
| 10054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90a1409f-638f-4032-b92b-3e578d8215a3.png | https://s.cornershopapp.com/product-image/1737684.png?versionId=JcrjM4ddTkPYFVuOIbIdOPp7Cydx3BYc |
| 10055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fc540a6-1a18-4795-bd8c-44e61c31e6e8.jpg | https://s.cornershopapp.com/product-image/1687684.jpg?versionId=KfeIn1fznEp86iyFM4WVKlm8d9LCeFwj |
| 10056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ae63b66-ebad-4265-a441-cf78404630eb.jpg | https://s.cornershopapp.com/product-image/1797295.jpg?versionId=2nP2kV2zmZ7CElCTk.cPJJJ0Jo1t86pf |
| 10057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ae63b66-ebad-4265-a441-cf78404630eb.jpg | https://s.cornershopapp.com/product-image/1795210.jpg?versionId=RWssO_1W4wbF6ohZ1nw9vJRjUibyY2uW |
| 10058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee416f15d-8e29-42c1-88f1-6fe6ca0477b4.jpg | https://s.cornershopapp.com/product-image/1625133.jpg?versionId=unALM14Rx2HX2rSGzpi1ibtVu9xdDFLX |
| 10059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b66e1e8-669a-4a07-b0fe-a0f33dec2b632.JPG | https://s.cornershopapp.com/product-image/1821222.jpg?versionId=gRbSn2ZueUDcb7s5IxZe4nuoBTfuNWbT |
| 10060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2472242-e8b5-4e60-b1a6-f6af941f9f89.jpg | https://s.cornershopapp.com/product-image/1647443.jpg?versionId=t5CmJpLhXqHn3o6Zz_EecspZYS8DVxC3 |
| 10061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e297e8ad-e431-456a-acb5-8167b4822e3a.jpg | https://s.cornershopapp.com/product-image/1588267.jpg?versionId=NXHH00m1fdQrKEl60S0C8d81ZzInHrJt |
| 10062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64e8af5-0797-445a-9e14-15289e2eea33.jpg | https://s.cornershopapp.com/product-image/1665967.jpg?versionId=ev_jgU9CESNXBGXoGoyWvf5u7T0LDLtK |
| 10063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64e8af5-0797-445a-9e14-15289e2eea33.jpg | https://s.cornershopapp.com/product-image/1645347.jpg?versionId=7HIJAPVc17GF4IdBIHGEuebLVGrDmb |
| 10064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7545a45b-562c-4bb5-a1cf-ea1118d0450b.jpg | https://s.cornershopapp.com/product-image/1795393.jpg?versionId=cz_qEMVQCc6_WkxFg2K.V.Pwx..zbiC |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02e42471-3c95-4a46-a6ea-fd4a228a4c34.jpg | https://s.cornershopapp.com/product-images/1716305.jpg?versionId=5swy2FhcLW25c9NWl7ctNTEipLMUoh5c |
| 10066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c82528lc-cd71-41d8-8205-ffd9d2c30c1c.jpg | https://s.cornershopapp.com/product-images/1619402.jpg?versionId=k5k2HeAGZPs.BqDe1mMGME_Z6.a8CdpF |
| 10067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5469ece0-d3c3-4c20-9a16-3aab64f0d060.jpg | https://s.cornershopapp.com/product-images/1628951.jpg?versionId=ngOutlFDjR45CW8Sp7dU9X742lizlX07 |
| 10068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97dfeb05-1de0-4e8c-bd0b-8918aeeba0c2.jpg | https://s.cornershopapp.com/product-images/1704862.jpg?versionId=fdWPOOVaAQYn3PuYxYc6kljP3GwgD9e_ |
| 10069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91c323a1-e0f6-4e24-aa2a-cf2074721a6c.jpg | https://s.cornershopapp.com/product-images/1788001.jpg?versionId=aCmNUrAW8pOs9uS1kWUGjzuRwZOzaZ5z |
| 10070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e4b6873-45f2-4379-8d0c-05c89c58c98c.jpg | https://s.cornershopapp.com/product-images/1618327.jpg?versionId=_UOLY7UbEr9Ep2aWwf6QAtLvDq1iGm8W |
| 10071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bccd70df-5fa1-4788-9745-a7bca8ed13e4.png | https://s.cornershopapp.com/product-images/1652304.jpg?versionId=WMnWxxVtWx3gMzo7_NC0MakuTHwYajO |
| 10072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c83e7be-9a6a-4b7b-a555-7cd78997fd50.png | https://s.cornershopapp.com/product-images/1818970.jpg?versionId=IBB18V3N1gAmjWUkP4czoZaR4sZ5uhM2 |
| 10073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c83e7be-9a6a-4b7b-a555-7cd78997fd50.png | https://s.cornershopapp.com/product-images/1653076.png?versionId=dUukGh9NxQ9d01c3tWHIU9K1LyOkmich |
| 10074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_580a58d8-60aa-45cd-a113-38ffcbf55c77.png | https://s.cornershopapp.com/product-images/1824890.jpg?versionId=uWd5r38.IZaKxE5EJSFAwacBs5ZhAtoy |
| 10075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13b00870-c613-43c3-9ad6-35c43e5bbea6.png | https://s.cornershopapp.com/product-images/1620796.jpg?versionId=tlRKZEbFbvpjHIAaXuBgtkIN3nYY52b_ |
| 10076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13b00870-c613-43c3-9ad6-35c43e5bbea6.jpg | https://s.cornershopapp.com/product-images/1658493.jpg?versionId=kd_EDcULOvIW2Dg1pmsZSuVUkUvp_T3c |
| 10077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f445cdf0-6b31-4bff-8b24-f73f3bff3ab0.jpg | https://s.cornershopapp.com/product-images/1623686.jpg?versionId=4ohcKwweu.Bl7GZDAbEgD2Lhdc0NktK; |
| 10078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b06254a0-e05a-44c8-951d-fa2e626f9b57.jpg | https://s.cornershopapp.com/product-images/1823679.jpg?versionId=hGTrRR1b6uV2rLyE9VBSdcLDmScHOSN1 |
| 10079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d9ecf9d-72f6-4fe3-b289-bbfe7e4d15ec.jpg | https://s.cornershopapp.com/product-images/1820230.jpg?versionId=L_WkI_ti8yY89fDBnp8SedZXep67Ru0Q |
| 10080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d9ecf9d-72f6-4fe3-b289-bbfe7e4d15ec.jpg | https://s.cornershopapp.com/product-images/1610499.jpg?versionId=OaCkckMboSwq7vrQs5c37mDZ_G4IVKqY |
| 10081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d9ecf9d-72f6-4fe3-b289-bbfe7e4d15ec.jpg | https://s.cornershopapp.com/product-images/1702027.jpg?versionId=lTTMYKPDuvJY4M92So9MgmqSD8Hvd3Gs |
| 10082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be055ee9-6c3b-4492-b6e6-be0b6c63a53de.jpg | https://s.cornershopapp.com/product-images/1820303.jpg?versionId=JC0TfUoC88dl9tyDB9Q7Tf0Thrdz1w0F |
| 10083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be055ee9-6c3b-4492-b6e6-be0b6c63a53de.jpg | https://s.cornershopapp.com/product-images/1615527.jpg?versionId=scaW3xTkic7f_krg1X_8f6ixKKzuQiR |
| 10084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7892c3af-d844-4ffc-b97d-b3aa791cc55d.jpg | https://s.cornershopapp.com/product-images/1760578.jpg?versionId=KwjI7b7UcyZQ22_7VkJNKjbv0gxkR3F1 |
| 10085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7892c3af-d844-4ffc-b97d-b3aa791cc55d.jpg | https://s.cornershopapp.com/product-images/1622588.jpg?versionId=i69B7wT2CJpnP3jjfJodtQM1XtGDS.nz |
| 10086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738b5e0c-defb-494c-9921-90a968l2f0b5.jpg | https://s.cornershopapp.com/product-images/1648890.jpg?versionId=DHjegW2O1lpeuygM.KA2T9zr61Qsa4UC |
| 10087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b5e59e-2190-4e5b-8508-a8ee475bac99.jpg | https://s.cornershopapp.com/product-images/1648890.jpg?versionId=DHjegW2O1lpeuygM.KA2T9zr61Qsa4UC |
| 10088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738b5e0c-defb-494c-9921-90a968l2f0b5.jpg | https://s.cornershopapp.com/product-images/1625090.jpg?versionId=jWEFCYHfGu859lq3KhwicbyKl0Q5k_. |
| 10089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48c7ee94-ab18-48c2-9378-9319a8685dbd.jpg | https://s.cornershopapp.com/product-images/1625090.jpg?versionId=jWEFCYHfGu859lq3KhwicbyKl0Q5k_. |
| 10090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738b5e0c-defb-494c-9921-90a968l2f0b5.jpg | https://s.cornershopapp.com/product-images/1627749.jpg?versionId=jGYrWtwDDSR8HxQ3AOwHdpnbmHYEjCjK |
| 10091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b5e59e-2190-4e5b-8508-a8ee475bac99.jpg | https://s.cornershopapp.com/product-images/1627749.jpg?versionId=jGYrWtwDDSR8HxQ3AOwHdpnbmHYEjCjK |
| 10092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7892c3af-d844-4ffc-b97d-b3aa791cc55d.jpg | https://s.cornershopapp.com/product-images/1818547.jpg?versionId=VGRhjpgU0X_Vle1tEd.s061g2TL.JRmC |
| 10093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738b5e0c-defb-494c-9921-90a968l2f0b5.jpg | https://s.cornershopapp.com/product-images/1820787.jpg?versionId=cwj7QVhBVt.VUid7nP5teoBwBCSd9uB. |
| 10094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48c7ee94-ab18-48c2-9378-9319a8685dbd.jpg | https://s.cornershopapp.com/product-images/1820787.jpg?versionId=cwj7QVhBVt.VUid7nP5teoBwBCSd9uB. |
| 10095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b5e59e-2190-4e5b-8508-a8ee475bac99.jpg | https://s.cornershopapp.com/product-images/1820787.jpg?versionId=cwj7QVhBVt.VUid7nP5teoBwBCSd9uB. |
| 10096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738b5e0c-defb-494c-9921-90a968l2f0b5.jpg | https://s.cornershopapp.com/product-images/1632108.jpg?versionId=N8gbD6E7NdvQtC22RxHe10pHfAMHX9YS |
| 10097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48c7ee94-ab18-48c2-9378-9319a8685dbd.jpg | https://s.cornershopapp.com/product-images/1632108.jpg?versionId=N8gbD6E7NdvQtC22RxHe10pHfAMHX9YS |
| 10098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b5e59e-2190-4e5b-8508-a8ee475bac99.jpg | https://s.cornershopapp.com/product-images/1632108.jpg?versionId=N8gbD6E7NdvQtC22RxHe10pHfAMHX9YS |
| 10099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738b5e0c-defb-494c-9921-90a968l2f0b5.jpg | https://s.cornershopapp.com/product-images/1787660.jpg?versionId=6j6sciSm5hBFsJzhIN45J4sQo.u2YwQ |
| 10100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48c7ee94-ab18-48c2-9378-9319a8685dbd.jpg | https://s.cornershopapp.com/product-images/1787660.jpg?versionId=6j6sciSm5hBFsJzhIN45J4sQo.u2YwQ |
| 10101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b5e59e-2190-4e5b-8508-a8ee475bac99.jpg | https://s.cornershopapp.com/product-images/1787660.jpg?versionId=6j6sciSm5hBFsJzhIN45J4sQo.u2YwQ |
| 10102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6cdf584-a87a-4f5e-a2f1-268c505cb8ff.JPC | https://s.cornershopapp.com/product-images/1790414.jpg?versionId=wWzxeBMn.yQmYbmp65rNibWiUsWjm6W7 |
| 10103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6cdf584-a87a-4f5e-a2f1-268c505cb8ff.JPC | https://s.cornershopapp.com/product-images/1819969.jpg?versionId=LAFGi5Mno9BWlU7DmXJSSPTiF2areJlEx |
| 10104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56bd1cfe-4db8-409f-b9c2-ada7e8091af1.jpg | https://s.cornershopapp.com/product-images/1641617.jpg?versionId=qzdOhBJK6WHzcF8wnVt.JxYS3JF9a_ |
| 10105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2be424d0-601a-41e4-990e-87c8f3234709.jpg | https://s.cornershopapp.com/product-images/1611477.jpg?versionId=Xa_WgCRdxSxNsW1S4Ls4fJ4ncend4YII |
| 10106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8f1c953-1128-40a1-a151-878ec0bb680a.jpg | https://s.cornershopapp.com/product-images/1819153.jpg?versionId=iPXdPq5XaXhDAsiyS_JSU0BPGU6.d92l |
| 10107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e98d4407-7b22-4df6-941e-71e3db487f7e.png | https://s.cornershopapp.com/product-images/1817876.png?versionId=eoOF1lEBtnnwu2riqN.ZT.IE.Rm0mMNc |
| 10108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e98d4407-7b22-4df6-941e-71e3db487f7e.png | https://s.cornershopapp.com/product-images/1721680.png?versionId=HQLxcMv2iH3dCWaEmS.4p3j0nIAuAtfz |
| 10109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37b9930c-6ecd-4a3e-b817-cfdb348bda5f.jpg | https://s.cornershopapp.com/product-images/1630267.jpg?versionId=3Umgvb6ltzkl3WRznFGJWYjuUxqInR_Y |
| 10110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37b9930c-6ecd-4a3e-b817-cfdb348bda5f.jpg | https://s.cornershopapp.com/product-images/1820497.jpg?versionId=nEc8uxV26nM4lHLxv7BFVJ4IbMUvOk6C |
| 10111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37b9930c-6ecd-4a3e-b817-cfdb348bda5f.jpg | https://s.cornershopapp.com/product-images/1675154.jpg?versionId=afz6H4opj_bwZXqddmKS3J067zX2iCI |
| 10112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51e7a597-302d-4a9d-afdb-99f91396e94t.jpg | https://s.cornershopapp.com/product-images/1618521.jpg?versionId=TgvIsF0XpPItxZCXAOJQc2elRqJgBq7f |
| 10113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d07985e-59dd-4c47-a73f-fb23afa7a278.jpg | https://s.cornershopapp.com/product-images/1737574.jpg?versionId=_d3hIsdTFNZYSpY7bMhPOKXm2hMTGmci |
| 10114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a37ebde-0758-4127-9d00-67d453ec3aeec.jpg | https://s.cornershopapp.com/product-images/1775499.jpg?versionId=vDd0kKbtZE6LcGF6JHAZb6zmixL9nHfjp; |
| 10115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8576a2a3-bb15-41e8-82b0-581341954f52.png | https://s.cornershopapp.com/product-images/1647996.png?versionId=O19yHIJEw0lq.SMd3g3t0UT4S.fLJjYI |
| 10116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8576a2a3-bb15-41e8-82b0-581341954f52.png | https://s.cornershopapp.com/product-images/1822657.png?versionId=nF7FCSSEOcqi2mFucAzMnYXsO2jss6L. |
| 10117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebd17d6c-9c4b-4d43-9764-46f33accbc05.jpg | https://s.cornershopapp.com/product-images/1820945.jpg?versionId=0fqzPGSw3ImyF.e074O3GZMu3DBKJjCL |
| 10118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18ec8c86-6f86-4a40-94e4-f7a92c75289b.jpg | https://s.cornershopapp.com/product-images/1521072.jpg?versionId=JgJRqHa5xVWLePr9fYsghH7GvDuJ_ytl |
| 10119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d34e2ca-3753-487e-a1a4-2662b96d9e62.png | https://s.cornershopapp.com/product-images/1645744.png?versionId=l40Z6tzWNcyxfevpgR._7HtM8oWu6Z |
| 10120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b973b91b-ac81-46b2-b11f-d437f2d7504d.jpeg | https://s.cornershopapp.com/product-images/1667561.jpg?versionId=ubY98Nr5xt7QA753vhY0mDBN34lkTVCB |
| 10121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad911737-a6b6-4717-9302-4ec5862ab45f.JPC | https://s.cornershopapp.com/product-images/1658575.jpg?versionId=t4DaOc5gso75TY7x_H4kwS6Eqla5vZnn |
| 10122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f8d649-4d18-49f7-8060-750956fb700fa.png | https://s.cornershopapp.com/product-images/1771133.png?versionId=dSm.98K864OBcOjBgTfB7je9.DqKoESRQ |
| 10123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb04cdc2-c5fd-477e-b157-049429a89522.jpeg | https://s.cornershopapp.com/product-images/1921172.jpg?versionId=3hVaOzyrHINHBtKxH1xFtkJNKgcSTrv461 |
| 10124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d7bdd77-240b-4158-b7dc-1f6fbea2e33b.png | https://s.cornershopapp.com/product-images/1822433.png?versionId=_Sf6QjjbkqFGsaHDsRtIwvAy8cY0.NQ5 |
| 10125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_847d2ed3-1397-4283-8d98-bc076c249d21.jpeg | https://s.cornershopapp.com/product-images/1611368.jpg?versionId=PNhVI_3HwSK5waoH4b2L1eVBFKP9LMCn |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6e6d90b-5002-4420-975f-dace9485506.jpg | https://s.cornershopapp.com/product-images/1653693.jpg?versionId=o8EH7NQXIU.Bp_SzZlb3kD4OXLjPve6i |
| 10127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e144a0bd-acc7-444a-a084-154535551cbd.png | https://s.cornershopapp.com/product-images/1690419.png?versionId=bcNnUL4s6ir4GGWJH0oCFzDBwhYzCu1F |
| 10128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e144a0bd-acc7-444a-a084-154535551cbd.png | https://s.cornershopapp.com/product-images/1820320.png?versionId=qYyY.Xu.xPESHSaRO5QFxASln47b99YN |
| 10129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9de2f481-95a3-4d3c-b56d-34a73fc49b17.png | https://s.cornershopapp.com/product-images/1642930.png?DJrjz0wTxbeXAMr6H7JnSmwK.Igsg.rt_ |
| 10130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0a76ed1-4841-4fba-821e-3340b4845b18.jpg | https://s.cornershopapp.com/product-images/1612287.jpg?versionId=j9r9x_StSaJQqPvqnRIXtiR3rQzQLPhX |
| 10131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaad1d25-af5b-45ce-93ad-5b3354ea2280.jpeg | https://s.cornershopapp.com/product-images/1730476.jpg?versionId=Cvp8a84FxSgpve5saHfyHXtBPWtTqag_ |
| 10132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaad1d25-af5b-45ce-93ad-5b3354ea2280.jpeg | https://s.cornershopapp.com/product-images/1817552.jpg?versionId=oIaxyxmeU0cwcK6ECuI5NnJM6s_Q3SrH |
| 10133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12caf5e0-d36b-41e4-ad77-a8d868466bc7.jpg | https://s.cornershopapp.com/product-images/1728608.jpg?versionId=Fal1cXLavTtBym2hHjlco0XfoRtNoM8; |
| 10134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24f0ede2-0f68-485b-955e-7c13f1c5e5d8.jpg | https://s.cornershopapp.com/product-images/1653806.jpg?versionId=VDNik.ithhXzF35Rz_nhNGCJXZIPUuCf |
| 10135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0988b73f-bd66-4f03-9b1f-38f0775f15ff.jpg | https://s.cornershopapp.com/product-images/1653806.jpg?versionId=VDNik.ithhXzF35Rz_nhNGCJXZIPUuCf |
| 10136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e591bcf-1f1f-4d88-9aad-2b56b55a3270.jpg | https://s.cornershopapp.com/product-images/1669324.jpg?versionId=2ggRU8W.t2kc0PZqDQMIR9DXKMWrqLKS |
| 10137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_315e667b-1852-401c-945e-063f0fcbb992.JPG | https://s.cornershopapp.com/product-images/1724932.jpg?versionId=1WV1shdRefvcDyFmeC9OFpYuiBJ1pyzA |
| 10138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_315e667b-1852-401c-945e-063f0fcbb992.JPG | https://s.cornershopapp.com/product-images/1819535.jpg?versionId=rxK3v7TrUuvcbC8wX_291s.OPfgLXnbZ |
| 10139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a0f16e5-6600-4224-b753-9723515d2030.jpg | https://s.cornershopapp.com/product-images/1817828.jpg?versionId=IXYGysSElWsivQm9OVb1z5gi6a6Y6XzR |
| 10140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_062685357-5ed7-4ef8-87c8-7d7efb4e7c5f.jpg | https://s.cornershopapp.com/product-images/1631165.jpg?versionId=ZgpFBb8wKWHpoBGLMR9hd86y5tRsmOdF |
| 10141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecf93e44-1b0c-4ff8-a781-eb4188fbd2c2.jpg | https://s.cornershopapp.com/product-images/1631165.jpg?versionId=ZgpFBb8wKWHpoBGLMR9hd86y5tRsmOdF |
| 10142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_062685357-5ed7-4ef8-87c8-7d7efb4e7c5f.jpg | https://s.cornershopapp.com/product-images/1612724.jpg?versionId=PaWR3yd7y1g.5FdQg0nY2lThwlUL0Bs: |
| 10143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecf93e44-1b0c-4ff8-a781-eb4188fbd2c2.jpg | https://s.cornershopapp.com/product-images/1612724.jpg?versionId=PaWR3yd7y1g.5FdQg0nY2lThwlUL0Bs: |
| 10144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c861a689-7664-48a9-8b00-0a891a52cb76.jpg | https://s.cornershopapp.com/product-images/1631149.jpg?versionId=JUKeLBrDbAgkLw.8jWBiuloV9ldsi3U |
| 10145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0294ea93-399c-4721-b4db-21541ffaa9dc.jpeg | https://s.cornershopapp.com/product-images/__cBj3e77YCdYKTxENctg3wzExzpKawJKu |
| 10146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_779c2abb-7d7f-44f3-994f-034f942c2249d.png | https://s.cornershopapp.com/product-images/1793115.png?versionId=9kjmSoLSM5VQZ_fm_CXluinWQcuuH840b1 |
| 10147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16fa44cd-7e87-4392-b2db-1ee0bed7fb0b.png | https://s.cornershopapp.com/product-images/1825136.png?versionId=xx_XtYpSlPVAe5d9C7YXm6Y0lJS_ISS |
| 10148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_585fcfe8-a967-43e4-bc84-4cb899c1bf33.png | https://s.cornershopapp.com/product-images/1725326.png?versionId=mfOYQWRWP6reWZFcWDQVmYiMYMhDI |
| 10149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_095e8ff9-efa2-40c3-b60a-5948399ca585.jpeg | https://s.cornershopapp.com/product-images/1613309.jpg?versionId=HzuIOS6Gd3qxjuXCGpmnd34XC87.wTUd |
| 10150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8874021d-f599-4cc9-bc6c-7a33c3f44c64.png | https://s.cornershopapp.com/product-images/1614701.jpg?versionId=x2NPAOR9eZL.FQRU4MPwoKun70Uu0QgR |
| 10151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dff10246-fc45-4bea-8b79-49d638c4b28b.png | https://s.cornershopapp.com/product-images/1724910.jpg?versionId=EYGs3QhIoY5UK3VCyp8hfWYFzVQTMYzl |
| 10152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39abae18-243d-4df7-867c-f281f25a530e.png | https://s.cornershopapp.com/product-images/1824625.png?versionId=9FFq2aoTSk3wZYCbMKBnvo33YGJSCHNc |
| 10153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e098f13b-115b-43a3-9565-5b98a857dab9.png | https://s.cornershopapp.com/product-images/1668500.png?versionId=nNH5wE6Xj4W0Ub7ZZRG5X8IKlhZKGYWs |
| 10154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db479118-02b2-46ce-b079-17ede5d53aac.png | https://s.cornershopapp.com/product-images/1728011.png?versionId=vn1MIFNAil3XXrsJc_ZvStBWoKcapHtl |
| 10155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d54e8488-217a-4221-ae95-13701c8a9e9b.png | https://s.cornershopapp.com/product-images/1825422.png?versionId=iXy2ijBr2VwnacYa0_P3E1j9Kn_PDl9q |
| 10156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afca250c-24d2-45c1-b362-e1258f5e5a5e.jpg | https://s.cornershopapp.com/product-images/1665229.jpg?versionId=En.2plbdCLqTASynbZoBim10KimV9Fhj |
| 10157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_765e1310-8fe8-43b5-9cf4-a5c03c3a57eb.jpg | https://s.cornershopapp.com/product-images/1704929.jpg?versionId=Os5V3NVmingBlQ4Eznyxit5xPwa.Ta.t |
| 10158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ab4e9c3-2ca6-45c6-8824-b0f92aeb4ac3.png | https://s.cornershopapp.com/product-images/1643861.png?versionId=hqzTeb.CYOC.euYPrmwMGSj_aybeHdJK |
| 10159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ab4e9c3-2ca6-45c6-8824-b0f92aeb4ac3.png | https://s.cornershopapp.com/product-images/1823546.png?versionId=NQ7h4r9mzrCWS78g651b9zWfl9guXixS |
| 10160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fcda132-6b8f-4b49-9d46-e4672471f3eb.jpg | https://s.cornershopapp.com/product-images/1708937.jpg?versionId=JYfzz1htQb5hupX9enB_Qy6O353SJTpS |
| 10161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_754be2ef-f229-43a1-b15e-d66ac57ac5e4.png | https://s.cornershopapp.com/product-images/1643823.png?versionId=hHQ5KdMyKLdMY7TM9Cft3zk7Yp0mkrhC |
| 10162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_775fca24-3387-459d-b161-1824f5f17f86.jpg | https://s.cornershopapp.com/product-images/1779337.jpg?versionId=NTDtGnjPxvZ6NOJ61aZh6_BGPoxia7B5 |
| 10163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c56ba72-5aa3-4043-a739-e36f4ca4ceac.jpg | https://s.cornershopapp.com/product-images/1685425.jpg?versionId=srn7d2TuATn_0ZbKO0zZ6Y1J7GX_ZDRW |
| 10164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16600319-201d-4ff4-9da7-de4ad4e056fd.JPG | https://s.cornershopapp.com/product-images/1617306.png?versionId=Auev_ugvxKvMhtEpCvPAclMPnIE2PRWt |
| 10165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58f7cc9f-5184-4876-af07-82ba4521fa06.JPG | https://s.cornershopapp.com/product-images/1611782.jpg?versionId=G9aE3dD1S7LGPe9VwnuwMXQ.Qxcol.ZdlA |
| 10166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3d32aa1-0f4a-4d85-b005-8e2c195c69cf.png | https://s.cornershopapp.com/product-images/1692785.png?versionId=wJQ4qwsXW2F0Ix2tml1.RPL9.0KK6BU |
| 10167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2dd8577-6b51-4c48-a957-56a778a40f0b.png | https://s.cornershopapp.com/product-images/1714265.png?versionId=SO7Db4Z2g8p_9I1gv9BJZmHeJtAYwHUK |
| 10168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78553009-cf15-4efa-8fff-bfed83b7d424.jpeg | https://s.cornershopapp.com/product-images/1628361.jpg?versionId=YAlYqN9VU9nmdO5_EoDcm958Wy95BpvF |
| 10169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_368d2f66-0234-4b10-926f-31e1Idd921c1.png | https://s.cornershopapp.com/product-images/1690102.png?versionId=YN.BxMoG3TZ6jNaFfKltAhhsagKAvcp. |
| 10170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_beab4308-fcdb-46c8-994b-26335e6a2968.png | https://s.cornershopapp.com/product-images/1661607.png?versionId=ZE.XBlpra0tpmF0HVQhPspv_g949WOhé |
| 10171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b58039da-6326-483d-b098-06eec059f14e.png | https://s.cornershopapp.com/product-images/1740547.png?versionId=krvegRgn0MJx_tmUhKZ7vWZZryRcCbZL |
| 10172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33ce1ca2-1679-4bba-a92b-6029b2b993cd.jpg | https://s.cornershopapp.com/product-images/1796959.jpg?versionId=e9tKHMcm5tNSPJIUf51RUor_cP6q8zma |
| 10173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69adf118-83d0-46d7-b584-d1f0018e4588.jpeg | https://s.cornershopapp.com/product-images/1627714.jpg?versionId=QFVd9g7THiTVVHLMiYstNpHMTEwle54m |
| 10174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3067dc3-0b5a-4536-9d51-448043ace974.jpeg | https://s.cornershopapp.com/product-images/1624350.jpg?versionId=nbFGXcsti2UMU168eJiY.EAu5XLerkC |
| 10175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9408181-a5c5-45cc-8900-6fb18528c504.png | https://s.cornershopapp.com/product-images/1628446.png?versionId=V8xM7V_Y1z3ZVjciXKXyg_2SOkQBba9I |
| 10176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39c3caa8-57a7-4411-88d9-540e04399f3.jpg | https://s.cornershopapp.com/product-images/1620343.jpg?versionId=hYNUH3IPZ7fHhQbD66K0_NP1qoJLutac |
| 10177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5282c396-b108-4f15-bd69-1116aa8f7ff7.jpeg | https://s.cornershopapp.com/product-images/1613077.jpg?versionId=Hb_USInX1Q4pOxjP8zwqB8LGa6Y8CJJC |
| 10178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6dd57e7-e9ae-4dfa-8094-5e17b90e0ec1.jpg | https://s.cornershopapp.com/product-images/1671012.jpg?versionId=juniwUL0gVxDYjAe7wHgcD_RZ3CO_x2v |
| 10179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0411451e-b2ff-4c8b-866c-5d4427f467d4.jpg | https://s.cornershopapp.com/product-images/1648666.jpg?versionId=Fil7qaZ16cPBerZWQb_DJEbNK3uN_Jui |
| 10180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0411451e-b2ff-4c8b-866c-5d4427f467d4.jpg | https://s.cornershopapp.com/product-images/1641367.jpg?versionId=ZdTQZ1mxMtDGES N0E4xbY7LE_LLUtVQY |
| 10181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_563b6bc7-f01c-4800-3ce8-31da2e43f48b.jpeg | https://s.cornershopapp.com/product-images/1619051.jpg?versionId=NJxCG4XWTmtGBhD7pPq_4X.uF7ilL.vmJF |
| 10182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae7fd1d8-f244-4993-83dc-c5b3690e6ae1.JPG | https://s.cornershopapp.com/product-images/1624390.jpg?versionId=YHaTTdUC50H.xt2HQ1qhMfQUqe3.HeBL |
| 10183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9f35566-1ae4-42fc-9894-c8321d7486df.png | https://s.cornershopapp.com/product-images/1632683.png?versionId=M6SWKCGXxdHDeaLCpc.Ok6B97vQZnl |
| 10184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c424f7c3-62aa-4f85-b67b-34d28485750a.jpeg | https://s.cornershopapp.com/product-images/1743120.jpg?versionId=APIFpYKNROYRYDSitGr05mOl9JGso1Ls? |
| 10185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bd31b29-dd2f-4ad4-a9b3-dd4f3ae52cdf.png | https://s.cornershopapp.com/product-images/1779438.png?versionId=LhlI04fj7n8p9yC3dQWtTHAFQT2zy_pl |
| 10186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60e78e05-a641-4d58-976a-9fcff84877f4.jpg | https://s.cornershopapp.com/product-images/1797972.jpg?versionId=6iUu2gHeawpFA_ljhhT9Iz8eNHty9kSt |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 10187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fa651d8-e7fc-4fda-bda7-82bc12679768.jpg | https://s.cornershopapp.com/product-images/1797165.jpg?versionId=z4JEjZIlmpRbN4Tv0fRqrA5.cewRWhh- |
| 10188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d781c1-06a8-4355-acdf-baf7b4e5e536.JPG | https://s.cornershopapp.com/product-images/1619929.jpg?versionId=_kJ6r.7Z7Vt8wXSaSk0b7Nw8wATLGeb] |
| 10189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebdc2591-d695-40f6-b167-82f87a1d892d.JPG | https://s.cornershopapp.com/product-images/1615922.jpg?versionId=pfCSee7lZxF7ulnt9TSiyaltO2mxlml |
| 10190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_788119ea-79f0-41e7-b8f2-01552ef66825.jpg | https://s.cornershopapp.com/product-images/1610252.jpg?versionId=I8N6BdVldluXfb7law4mAilwqDr.GSPW |
| 10191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3715edc-d814-42eb-8258-4755a484c02b.JPG | https://s.cornershopapp.com/product-images/1714690.jpg?versionId=vIG9UYNrIIz6KgdHInXguWc.UAjnuhJU |
| 10192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45ee4584-0efd-4e38-a188-3b32b9c7d9a3.jpg | https://s.cornershopapp.com/product-images/1684440.jpg?versionId=dfMOjy_Gmuf6tsq27lbrBRM8bxCyhuyj |
| 10193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_363962af-733e-45d3-817f-c839d1832ca9.JPG | https://s.cornershopapp.com/product-images/1737901.jpg?versionId=XXTSkzkGi9CCSZg48WX57fHueVnu2HQJ |
| 10194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd8e77b4-b7b2-485f-8140-97d0b836e198.jpg | https://s.cornershopapp.com/product-images/1821260.jpg?versionId=s2UGHSZpNROsGMoxFDZ3SYjLKVElazb |
| 10195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_619f5e40-76e3-4046-b1de-8e87a564149c.jpg | https://s.cornershopapp.com/product-images/1717406.jpg?versionId=ym.HGkQobAFUse3QGwMk4a93fx4457Gw |
| 10196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_619f5e40-76e3-4046-b1de-8e87a564149c.jpg | https://s.cornershopapp.com/product-images/1819259.jpg?versionId=CasVo6IzQn5Z3iHR7k3apBqzqF6r7FaY |
| 10197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_619f5e40-76e3-4046-b1de-8e87a564149c.jpg | https://s.cornershopapp.com/product-images/1631042.jpg?versionId=hmv.QMsDWgyrjSpPpQjl60lyDUgQRGA: |
| 10198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b72c8b1-51f1-418c-a0ca-6a1eec1ea900.jpg | https://s.cornershopapp.com/product-images/1610447.jpg?versionId=pEu9UIAPJKGuH1z8SIvSbfqVxF4HjA; |
| 10199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_595d845a-8b56-498e-8aea-f6a59a39a844.png | https://s.cornershopapp.com/product-images/1734457.png?versionId=B7nEG1tAyw90GbAu3ZF50H_kEtEDRn.7 |
| 10200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_120f3a94-c06c-43e9-88ef-c0300157077c.jpeg | https://s.cornershopapp.com/product-images/1923388.jpg?versionId=98k0nN6d6IW9xj9vBebvhS9qt9f8b6g6 |
| 10201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6ccc55e-83b1-4cfe-8733-ca82677d48e4.jpg | https://s.cornershopapp.com/product-images/1627293.jpg?versionId=4pmgZUxSI7nbjOvC.bw9BqXrA50RWmDM |
| 10202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d11ae3c-9002-4e34-a8c7-02c067a95db2.jpeg | https://s.cornershopapp.com/product-images/1822199.jpg?versionId=ael82LiqaPrAzlOEIsCNiBZ1354LhZ0 |
| 10203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_004785f37-2fab-48e5-aac8-42839cc1cc4b.JPG | https://s.cornershopapp.com/product-images/1664204.jpg?versionId=jJEz5PIZeKiiIhJ8ZoE0gsalskMKtZV. |
| 10204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc591652-b065-4099-b893-03b248292495.jpg | https://s.cornershopapp.com/product-images/1640898.jpg?versionId=O1yx3gIM_zipT.nZTIv1HbvVxe1vfV5: |
| 10205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dd432c6-681d-4576-9ece-20c262d4a795.jpeg | https://s.cornershopapp.com/product-images/1924043.jpg?versionId=NonuyzpiRxQcjkIqgrKMUa0IXMyrBmxl |
| 10206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9307fc5-fbdc-4c93-acba-ae0fbf1c899c8.jpeg | https://s.cornershopapp.com/product-images/1619244.jpg?versionId=LBAvZ9IC4_96YUOcZvBEOpeC8OLUpNT |
| 10207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a25a972e-4507-49b7-8d25-83d04df20b4a.jpg | https://s.cornershopapp.com/product-images/1629212.jpg?versionId=OIf_gjPgpIZWfS4yt1cihYo2V.rYHDqC |
| 10208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b02c1af-f7e2-42cf-a58b-d61c3b6e220c.jpg | https://s.cornershopapp.com/product-images/1629212.jpg?versionId=OIf_gjPgpIZWfS4yt1cihYo2V.rYHDqC |
| 10209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_432f0bc8-ffca-48a1-8285-0c86c895ec5d.jpg | https://s.cornershopapp.com/product-images/1629212.jpg?versionId=OIf_gjPgpIZWfS4yt1cihYo2V.rYHDqC |
| 10210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32e8e658-1bc0-4f87-9977-a529f57994e0.jpg | https://s.cornershopapp.com/product-images/1629212.jpg?versionId=OIf_gjPgpIZWfS4yt1cihYo2V.rYHDqC |
| 10211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a25a972e-4507-49b7-8d25-83d04df20b4a.jpg | https://s.cornershopapp.com/product-images/1817990.jpg?versionId=JaHVvrdLwk8IAH95uGPiBkiTnVbyJzv. |
| 10212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b02c1af-f7e2-42cf-a58b-d61c3b6e220c.jpg | https://s.cornershopapp.com/product-images/1817990.jpg?versionId=JaHVvrdLwk8IAH95uGPiBkiTnVbyJzv. |
| 10213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_432f0bc8-ffca-48a1-8285-0c86c895ec5d.jpg | https://s.cornershopapp.com/product-images/1817990.jpg?versionId=JaHVvrdLwk8IAH95uGPiBkiTnVbyJzv. |
| 10214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1984335a-77de-4b37-a158-364097635798.jpg | https://s.cornershopapp.com/product-images/1820871.jpg?versionId=RrMyzc.ZMionI1H60mwk.W0bDckIjV5f |
| 10215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bf334d3-1611-4621-ad09-0fede73cdf21.png | https://s.cornershopapp.com/product-images/1646015.png?versionId=scfNduglZebn.N4KlPsTs8SB2pv6meAJ |
| 10216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86c37109-b2b0-492e-a14c-498bdf47bb5a.png | https://s.cornershopapp.com/product-images/1818860.png?versionId=S0aVIrdPx_HgHBZomrg7YRtZNW767SNk |
| 10217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2c37605-7725-49e0-837b-5c4fc2c13bee.jpeg | https://s.cornershopapp.com/product-images/1774347.jpg?versionId=EMQlq2.7iyvCNv1CZyRK0lDVznFjxO0 |
| 10218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2c37605-7725-49e0-837b-5c4fc2c13bee.jpeg | https://s.cornershopapp.com/product-images/1621541.jpg?versionId=4YnJp7dNmLWSweJz7Qclz.noeTNWpIrL |
| 10219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1964906-7fbf-4db9-becb-5a6436843701.jpeg | https://s.cornershopapp.com/product-images/1822391.jpg?versionId=Xf.Z.quD3BBl0Ksr1l3lmdHyPnvJEQa8 |
| 10220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7bcf3f4-f5a3-4b7a-8c65-26d6df7aa3d7.jpeg | https://s.cornershopapp.com/product-images/1822391.jpg?versionId=Xf.Z.quD3BBl0Ksr1l3lmdHyPnvJEQa8 |
| 10221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1964906-7fbf-4db9-becb-5a6436843701.jpeg | https://s.cornershopapp.com/product-images/1823491.jpg?versionId=olueN95obHMutGajsqQAlcorlF3jDJL |
| 10222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7bcf3f4-f5a3-4b7a-8c65-26d6df7aa3d7.jpeg | https://s.cornershopapp.com/product-images/1823491.jpg?versionId=olueN95obHMutGajsqQAlcorlF3jDJL |
| 10223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1964906-7fbf-4db9-becb-5a6436843701.jpeg | https://s.cornershopapp.com/product-images/1619096.jpg?versionId=oiq.AtQWPo9n8SC86ghNZaPdQnRZk8NJ |
| 10224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7bcf3f4-f5a3-4b7a-8c65-26d6df7aa3d7.jpeg | https://s.cornershopapp.com/product-images/1619096.jpg?versionId=oiq.AtQWPo9n8SC86ghNZaPdQnRZk8NJ |
| 10225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1964906-7fbf-4db9-becb-5a6436843701.jpeg | https://s.cornershopapp.com/product-images/1617578.jpg?versionId=6fGDkh.r_gqu5SIb7c7aDdBSjWojf..c |
| 10226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7bcf3f4-f5a3-4b7a-8c65-26d6df7aa3d7.jpeg | https://s.cornershopapp.com/product-images/1617578.jpg?versionId=6fGDkh.r_gqu5SIb7c7aDdBSjWojf..c |
| 10227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c5f4f35-049a-4072-b76f-3ae216316919.jpeg | https://s.cornershopapp.com/product-images/1615905.jpg?versionId=gGPgKfCA8vs8d7RMmZX7VQXjZIzHV_jn |
| 10228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ad7b0b1-459a-4e34-bbf5-3851407cb94d.jpg | https://s.cornershopapp.com/product-images/1825510.jpg?versionId=TdcySeSLfq_ZU7GVYenEZTqwSP0mMEJ( |
| 10229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d49db667-7ae5-4df5-968a-5d55906f52ec.png | https://s.cornershopapp.com/product-images/1748267.png?versionId=HjXjRrauP9qqzbrooXFa96Dud7AOQlbX |
| 10230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d49db667-7ae5-4df5-968a-5d55906f52ec.png | https://s.cornershopapp.com/product-images/1825557.png?versionId=W9IQEWuVGQeKUZI9PXmO7CPHjrAjwWil |
| 10231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ba63806-84df-47d2-b3ba-a3559fa37bb8.jpg | https://s.cornershopapp.com/product-images/1778869.jpg?versionId=2.0XGPuxC1eFVuMlhEmB0EmCrt1.hiW |
| 10232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75209360-d97f-4727-9be1-a40fc7eb6572.jpg | https://s.cornershopapp.com/product-images/1685656.jpg?versionId=.09TrMX7LU5.pFgiMeGyZWxBEzACISw: |
| 10233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75209360-d97f-4727-9be1-a40fc7eb6572.jpg | https://s.cornershopapp.com/product-images/1613886.jpg?versionId=CWZcQPoXOW7DCFPQ4khKiNxc0Kd_n1eQ |
| 10234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32e8e658-1bc0-4f87-9977-a529f57994e0.jpg | https://s.cornershopapp.com/product-images/1817990.jpg?versionId=JaHVvrdLwk8IAH95uGPiBkiTnVbyJzv. |
| 10235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a25a972e-4507-49b7-8d25-83d04df20b4a.jpg | https://s.cornershopapp.com/product-images/1819374.jpg?versionId=OXaMLMderjdLkLLIdGy_M0uvegkRlqf |
| 10236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b02c1af-f7e2-42cf-a58b-d61c3b6e220c.jpg | https://s.cornershopapp.com/product-images/1819374.jpg?versionId=OXaMLMderjdLkLLIdGy_M0uvegkRlqf |
| 10237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_432f0bc8-ffca-48a1-8285-0c86c895ec5d.jpg | https://s.cornershopapp.com/product-images/1819374.jpg?versionId=OXaMLMderjdLkLLIdGy_M0uvegkRlqf |
| 10238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32e8e658-1bc0-4f87-9977-a529f57994e0.jpg | https://s.cornershopapp.com/product-images/1819374.jpg?versionId=OXaMLMderjdLkLLIdGy_M0uvegkRlqf |
| 10239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a25a972e-4507-49b7-8d25-83d04df20b4a.jpg | https://s.cornershopapp.com/product-images/1817649.jpg?versionId=gHyls37x60HczX21ZlxfVXebH.ssGTml |
| 10240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b02c1af-f7e2-42cf-a58b-d61c3b6e220c.jpg | https://s.cornershopapp.com/product-images/1817649.jpg?versionId=gHyls37x60HczX21ZlxfVXebH.ssGTml |
| 10241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_432f0bc8-ffca-48a1-8285-0c86c895ec5d.jpg | https://s.cornershopapp.com/product-images/1817649.jpg?versionId=gHyls37x60HczX21ZlxfVXebH.ssGTml |
| 10242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32e8e658-1bc0-4f87-9977-a529f57994e0.jpg | https://s.cornershopapp.com/product-images/1817649.jpg?versionId=gHyls37x60HczX21ZlxfVXebH.ssGTml |
| 10243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d13d1d05-e1be-4ce0-be8c-25a1adfdf949.jpeg | https://s.cornershopapp.com/product-images/1632685.jpg?versionId=yNZaeyweF16LALK3Y9zUsL6SV40mdc. |
| 10244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43533562-1af3-430f-b0a6-ac1e22ba9367.jpeg | https://s.cornershopapp.com/product-images/1631649.jpg?versionId=snJUKybjJHcBBLs8KhVoHR6d39bqzb_> |
| 10245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c63bf02f-57fe-492b-9a3b-d5a0c9a065d6.jpeg | https://s.cornershopapp.com/product-images/1631649.jpg?versionId=snJUKybjJHcBBLs8KhVoHR6d39bqzb_> |
| 10246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43533562-1af3-430f-b0a6-ac1e22ba9367.jpeg | https://s.cornershopapp.com/product-images/1823855.jpg?versionId=cbCbRfAcvW.IX25tTx9hQ9M6yWJhM.bW |
| 10247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c63bf02f-57fe-492b-9a3b-d5a0c9a065d6.jpeg | https://s.cornershopapp.com/product-images/1823855.jpg?versionId=cbCbRfAcvW.IX25tTx9hQ9M6yWJhM.bW |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| ID | Instacart Image URL | Cornershop Image URL |
|---|---|---|
| 10248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43533562-1af3-430f-b0a6-ac1e22ba9367.jpeg | https://s.cornershopapp.com/product-images/1786743.jpg?versionId=aTKHquIq7oingC0nG6uu5XKKI4XYMFnN |
| 10249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c63bf02f-57fe-492b-9a3b-d5a0c9a065d6.jpeg | https://s.cornershopapp.com/product-images/1786743.jpg?versionId=aTKHquIq7oingC0nG6uu5XKKI4XYMFnN |
| 10250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43533562-1af3-430f-b0a6-ac1e22ba9367.jpeg | https://s.cornershopapp.com/product-images/1719812.jpg?versionId=PMWRO48Yr_RMCUKVV3ur7rQpH7CU_api |
| 10251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c63bf02f-57fe-492b-9a3b-d5a0c9a065d6.jpeg | https://s.cornershopapp.com/product-images/1719812.jpg?versionId=PMWRO48Yr_RMCUKVV3ur7rQpH7CU_api |
| 10252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43533562-1af3-430f-b0a6-ac1e22ba9367.jpeg | https://s.cornershopapp.com/product-images/1620233.jpg?versionId=0FILkPs83Q3NZJ7lw1fb7QAd6PC0gkz |
| 10253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c63bf02f-57fe-492b-9a3b-d5a0c9a065d6.jpeg | https://s.cornershopapp.com/product-images/1620233.jpg?versionId=0FILkPs83Q3NZJ7lw1fb7QAd6PC0gkz |
| 10254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43533562-1af3-430f-b0a6-ac1e22ba9367.jpeg | https://s.cornershopapp.com/product-images/1823216.jpg?versionId=VDQKABxz5v0oZWVyW2UyDjGlSuenZ6XI |
| 10255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c63bf02f-57fe-492b-9a3b-d5a0c9a065d6.jpeg | https://s.cornershopapp.com/product-images/1823216.jpg?versionId=VDQKABxz5v0oZWVyW2UyDjGlSuenZ6XI |
| 10256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3243d478-442a-4344-b34b-92c4d4b06169.jpeg | https://s.cornershopapp.com/product-images/8Qimo1TgJm0F_XG1gSk.ttAn1Ci0YUw1 |
| 10257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5a1ef9c-e3dc-4009-9cb7-9cadf4f7c636.jpg | https://s.cornershopapp.com/product-images/1612167.jpg?versionId=TCSA4n1sqQkERzMCajXiYE_rllOT6iA8 |
| 10258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a1e2790-a813-4a53-bc09-1079827a9659.jpg | https://s.cornershopapp.com/product-images/720546.jpg?versionId=tbPS_OKkAUrSWshq42Oem_eU3vswwR |
| 10259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c6ec30e-af8c-49cc-86c9-281c6e36a2ce.jpg | https://s.cornershopapp.com/product-images/1677425.jpg?versionId=sC8Cg7ZGzgkCddy19vQo7P.TE.uIo5nn |
| 10260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c6ec30e-af8c-49cc-86c9-281c6e36a2ce.jpg | https://s.cornershopapp.com/product-images/1621897.jpg?versionId=ArJBFbY0faaKya16nnJ3LH5U68D8.YCAE |
| 10261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0241a2fa-3d4e-427d-90b7-c46ac1cf6a22.jpg | https://s.cornershopapp.com/product-images/1625718.jpg?versionId=T2pRPdIm9yEJWn2q7UdRqrFdCQU0.cec |
| 10262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75884fe4-76d0-4525-a411-5ac0963334a3.jpeg | https://s.cornershopapp.com/product-images/1618315.jpg?versionId=b3fQS0G19wsrxPl9Pxq3sul24y5_cWU |
| 10263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e051ec5-6115-47a0-adc5-d5cbbc19cb90.JPG | https://s.cornershopapp.com/product-images/1707826.jpg?versionId=Sfuzzn2x.N5qYpPYi4_ukL6VVQi2fmIz |
| 10264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8b34ef8-4719-4f2f-8e0a-842db53690dc.png | https://s.cornershopapp.com/product-images/1777647.jpg?versionId=jJ7BjplfqaXc6sgWX4ijtu3ivqxte9C7 |
| 10265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c69a3c08-db1a-49a6-a463-363b5a405361.png | https://s.cornershopapp.com/product-images/1779391.jpg?versionId=sw4REpDLjK4KXIgq3b6_Pu_qoCbJqGpz |
| 10266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a59fa2d-f7ad-456e-b731-b6dbb9da639d.JPG | https://s.cornershopapp.com/product-images/1710033.jpg?versionId=NI6i3bnKAmIdSSKmEZM5nR1xNZOrS0wz |
| 10267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a59fa2d-f7ad-456e-b731-b6dbb9da639d.JPG | https://s.cornershopapp.com/product-images/1618531.jpg?versionId=YdeFQnlGr5bE7TqmldDrMj8.WoL8ZXOC |
| 10268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41f985c-5cf3-4452-a20e-daf1d7436cb5.JPG | https://s.cornershopapp.com/product-images/1787519.jpg?versionId=1NtUI9ZNnJpK_GtNdQhtLueC1kx1YU |
| 10269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cff3b5a-dfd9-4a6f-b620-b1a1da8e1310.JPG | https://s.cornershopapp.com/product-images/1627380.jpg?versionId=RYkN0yNwDwQP6vWTn9Ghx.PK5T9CAz9I |
| 10270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03544710-5c84-473d-8e45-73bfe16d919f.jpg | https://s.cornershopapp.com/product-images/1643589.jpg?versionId=uAC6OPx7YdLpbwKXWgh9a3EYQoe_L4EK |
| 10271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa4f1fcb-4467-42ba-9ddc-f15a5611242a.png | https://s.cornershopapp.com/product-images/1748366.jpg?versionId=6mdzmfFCZpDeyoPWguFQ3JHjSfrhW8 |
| 10272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6d8cc13-c84e-4d84-95b1-65de91c6c1d4.png | https://s.cornershopapp.com/product-images/1612496.jpg?versionId=antrsfZrZRD0Hn6qbn_WLSWCSACnzzEc |
| 10273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b89a321a-da90-487d-91eb-a34e5d9db3f1.jpeg | https://s.cornershopapp.com/product-images/1624702.jpg?versionId=GvWjUHMI5qsmjZDav1e3ZDp9r0TuYLyJ |
| 10274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5faaeb37-a4ef-4415-b992-b2485c5b5deb.jpg | https://s.cornershopapp.com/product-images/725168.jpg?versionId=dLp1_X48RxxVWzst6oeXYC1.v1Oa.Lvy |
| 10275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302c3f27-ef10-46cf-abb0-411a5978da2e.png | https://s.cornershopapp.com/product-images/1788699.jpg?versionId=M2YyXtUseQeOtCAbeRssmD0ryLJb0P2j |
| 10276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302c3f27-ef10-46cf-abb0-411a5978da2e.png | https://s.cornershopapp.com/product-images/1621028.jpg?versionId=3b8H59bk_JGXxOlGLtEPl8XxMhvjEZyy |
| 10277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4d440c0-e396-4c2a-9b32-c74e74eac57d.png | https://s.cornershopapp.com/product-images/1698063.jpg?versionId=JpXkQ1Vu7WS8BIn197wDRPGgM3240i |
| 10278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6ac89bc-c818-4e29-9336-5252691e03a4.jpg | https://s.cornershopapp.com/product-images/1631020.jpg?versionId=U7yCoporpd8iQP7LCagzgId5w6FC.J3c |
| 10279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9147ecf5-18fc-4f8b-a988-f8917734479a.jpg | https://s.cornershopapp.com/product-images/1797329.jpg?versionId=mXW56WtrAN8tV45DapDq32NX8eD00CnW |
| 10280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9147ecf5-18fc-4f8b-a988-f8917734479a.jpg | https://s.cornershopapp.com/product-images/1795993.jpg?versionId=CXSlt3eKhtXJec0yrZUnJJVIVvZvPsHc |
| 10281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c851551c-53fa-4676-8192-4fc44025b6c2.jpg | https://s.cornershopapp.com/product-images/1178110.jpg?versionId=UWj8ouiktLZmXFxve3UUVvR7uuN2yNLX |
| 10282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_214c28c0-27a9-44a8-af59-4d0ef2c05d71.jpeg | https://s.cornershopapp.com/product-images/1610755.jpg?versionId=2LDRjvbfYzdMX6Ip.P6ITGFJEwrAaOoa |
| 10283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f073b45-beb1-414d-97b7-7ddba6028f59.jpg | https://s.cornershopapp.com/product-images/1610845.jpg?versionId=n2NdYYbrw8QhdKKydhs5x5jH8r0aY..O |
| 10284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_341f9f29-9554-4d93-b3e0-9137c1c4fd81.jpg | https://s.cornershopapp.com/product-images/1818754.jpg?versionId=zcqAzinjJLG3wrPC3rUCzR5orwg5JjIs |
| 10285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_297ede14-5287-40cc-a02b-1eb0f7b42040.JPG | https://s.cornershopapp.com/product-images/1763545.jpg?versionId=u2GaVOO_4t2uKmyyfBAydaCaghX1XHa. |
| 10286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10c93453-82fe-46b3-8d53-71593b48b31e.JPG | https://s.cornershopapp.com/product-images/1822939.jpg?versionId=Iwp21I99JEtbIKgKl0oqjmI2R8K82NIvH |
| 10287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1b6631d-1636-42e0-a184-d623da7f9e0e.jpg | https://s.cornershopapp.com/product-images/1610594.jpg?versionId=wsWrTfLejkFVR5BVBGEbBSlS_BG08FH5 |
| 10288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1d658a4-15cf-4b91-9633-29b0b500ba17.jpg | https://s.cornershopapp.com/product-images/1611738.jpg?versionId=D.xKpwPpsGRSKjb2xiToo76LwNt_hz5 |
| 10289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d08a39cf-8086-4c9c-93c3-bf4c8f9a9053.jpg | https://s.cornershopapp.com/product-images/1670851.jpg?versionId=OBZSB5fjUXINRNcRF4MuEzwZwx8oMyCd |
| 10290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d08a39cf-8086-4c9c-93c3-bf4c8f9a9053.jpg | https://s.cornershopapp.com/product-images/1793077.jpg?versionId=Dk5fBqqoYmMtrcQ0mEWTd.Bs2AwL2dfv |
| 10291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30fb29eb-1b9b-4bb3-a7e0-8b8f196f70d3.jpg | https://s.cornershopapp.com/product-images/1670851.jpg?versionId=OBZSB5fjUXINRNcRF4MuEzwZwx8oMyCd |
| 10292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eae11bc3-ba49-4cff-a479-33e1a2d49c0a.jpeg | https://s.cornershopapp.com/product-images/1817679.jpg?versionId=3y2BmNSUtzbjrlvg5qjeTuFYcFtSAPBN |
| 10293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eae11bc3-ba49-4cff-a479-33e1a2d49c0a.jpeg | https://s.cornershopapp.com/product-images/1757376.jpg?versionId=lj7zVSJggIPkJ_gMj8GiNOSd7CB6a76A |
| 10294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eae11bc3-ba49-4cff-a479-33e1a2d49c0a.jpeg | https://s.cornershopapp.com/product-images/1617256.jpg?versionId=WWtXSwVt8vXXPiPKT6SnQMIuPhvaXn6s |
| 10295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8bae577-8731-4496-bfae-93790128ffa6.jpg | https://s.cornershopapp.com/product-images/1610900.jpg?versionId=SKcBEGhoj3UvYLUqSII7l30lGv1Tbmt |
| 10296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_205dc0bc-1da0-4760-ac6a-01a43e1141ac.png | https://s.cornershopapp.com/product-images/1673288.jpg?versionId=1wifmN8NezdBoJ4wc6V0U3bpXOP.HJf |
| 10297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac4f6ba9-7ab1-4151-8d1f-ba884d3085cb.png | https://s.cornershopapp.com/product-images/1695017.jpg?versionId=F3._3NW2kKKyqYqTBRqOS7C20T9Uhrta6 |
| 10298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2a51a20-7f2f-4535-9acf-d392f7e86cae.png | https://s.cornershopapp.com/product-images/1797662.jpg?versionId=0YzsldYn2jSL2h2W3etW.5X247bXNL. |
| 10299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e181877-eb0c-4b39-840a-e3d59ad75270.png | https://s.cornershopapp.com/product-images/1821863.jpg?versionId=otbB7nreoKXQVDfpBJgnPVJCSS9KKPhz |
| 10300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42e5dd5c-3a12-4477-ae31-0bef04de8d23.png | https://s.cornershopapp.com/product-images/1626346.jpg?versionId=BYMrNhAu7xF.OSm8nctZOBN97H6Qf46I |
| 10301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b2f3878-7bbf-4c62-bed9-81d445214723.png | https://s.cornershopapp.com/product-images/1777607.jpg?versionId=BjZfWn3Cev47OFLJ9JedKK2g_z3xvxrp |
| 10302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00015fda-fdea-4d51-8545-36dc15f07cae.png | https://s.cornershopapp.com/product-images/1819290.jpg?versionId=4_HFZeZFy_Qxt94AVimFNwTut9izwBPt |
| 10303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b90ccc2a-eac9-4982-b247-39048628ccd9.png | https://s.cornershopapp.com/product-images/1774370.jpg?versionId=ulsyLQqlkYba27RchzvJBBaZrTLV6kZ. |
| 10304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00015fda-fdea-4d51-8545-36dc15f07cae.png | https://s.cornershopapp.com/product-images/cpBRzfcFM_OPEUC9l06WZ1Iwhqqx3Ct5 |
| 10305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e0b2c87-5269-41e5-9967-1f8f6baf03a6.png | https://s.cornershopapp.com/product-images/1817495.jpg?versionId=RfayO5YpOrCanhOZc6B336xEP2MtKI6Gt1 |
| 10306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e0b2c87-5269-41e5-9967-1f8f6baf03a6.png | https://s.cornershopapp.com/product-images/1695017.jpg?versionId=xEbsXIPfIhR_uEr6BQs3EXUVXXA5tH |
| 10307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8439c4e2-ac9e-4331-9e67-12d313a6d1a8.jpg | https://s.cornershopapp.com/product-images/1617762.jpg?versionId=3KKdoEMovIBxpdAt0lwCcqKgbJKOxiE |
| 10308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6dc7f1c-bd4b-41df-8ba7-b0f0fafc219c.jpg | https://s.cornershopapp.com/product-images/1818372.jpg?versionId=XoMY9S5KYELiJAfBYGEnLT00tRL.z2I |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec1e3ed9-5ee6-4669-bab1-ae084ab58744.jpeg | https://s.cornershopapp.com/product-images/1632725.jpg?versionId=Gp3lH6YPEHB__dweH7qHsjELkYLk0boW |
| 10310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec1e3ed9-5ee6-4669-bab1-ae084ab58744.jpeg | https://s.cornershopapp.com/product-images/1727169.jpg?versionId=9QcYjfDvo10Y_1PKY5SZRoJ2B82F2P.Q |
| 10311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8afd2559-695e-491e-a024-8b85ea30c184.jpg | https://s.cornershopapp.com/product-images/1623946.jpg?versionId=Aq_TTSgWJJDQImgrIk43PXL0oulgAEWc |
| 10312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d005bda-72c1-495b-89a9-7a1e5f1d06aa.jpeg | https://s.cornershopapp.com/product-images/1820962.jpg?versionId=4356keZPcktBLk3O0PZhHQZIfoobI8t |
| 10313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598dbcf2-8ebd-4a00-b22c-61ad2844c7cc.jpeg | https://s.cornershopapp.com/product-images/1820962.jpg?versionId=4356keZPcktBLk3O0PZhHQZIfoobI8t |
| 10314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d005bda-72c1-495b-89a9-7a1e5f1d06aa.jpeg | https://s.cornershopapp.com/product-images/1618107.jpg?versionId=UoEr5ML6.wC_LwZrI8Jn9Z7PKb9fEXWW |
| 10315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598dbcf2-8ebd-4a00-b22c-61ad2844c7cc.jpeg | https://s.cornershopapp.com/product-images/1618107.jpg?versionId=UoEr5ML6.wC_LwZrI8Jn9Z7PKb9fEXWW |
| 10316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d005bda-72c1-495b-89a9-7a1e5f1d06aa.jpeg | https://s.cornershopapp.com/product-images/1632337.jpg?versionId=x4UuXcNsu19I9V8vJTvpGs0wW5BskPgW |
| 10317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598dbcf2-8ebd-4a00-b22c-61ad2844c7cc.jpeg | https://s.cornershopapp.com/product-images/1632337.jpg?versionId=x4UuXcNsu19I9V8vJTvpGs0wW5BskPgW |
| 10318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0467775-c2b2-472c-bdbf-1c7e71be0f7c.png | https://s.cornershopapp.com/product-images/1819834.jpg?versionId=46dL8trKBXEv7gnSWfMPHGePSseNtiA5 |
| 10319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c26f2363-608c-451d-8abe-dd08b3c49394.png | https://s.cornershopapp.com/product-images/1817685.jpg?versionId=yo6mJ7aS8uD8JnEcJ7Lgzae4xpsR.n |
| 10320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c26f2363-608c-451d-8abe-dd08b3c49394.png | https://s.cornershopapp.com/product-images/1751636.jpg?versionId=GI7XYDW_I25WX9rK5bHYnCsxB_UNcKIH |
| 10321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f92c89a-cb38-4157-89f3-189426a13323.png | https://s.cornershopapp.com/product-images/1656204.jpg?versionId=odKoRvbO1pX.jASce7_08CuO4U1YcX_X |
| 10322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23b1794d-db59-4fa6-91cf-5073c5abc1aa.png | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7Wxkl3izuyV8It |
| 10323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_687d62b8-a4ba-4040-98b3-d76e79565557.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7Wxkl3izuyV8It |
| 10324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1783a11-c9a1-49db-8ee2-679404538406.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7Wxkl3izuyV8It |
| 10325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51c7146e-738b-4eea-8746-44c863fdd984.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7Wxkl3izuyV8It |
| 10326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3596c4d3-b74e-4ab7-b43e-4473b82b3f26.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7Wxkl3izuyV8It |
| 10327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8783678d-ef12-498a-b49d-47897a8ccffc.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7Wxkl3izuyV8It |
| 10328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_101b4d8c-5ddc-4d17-91be-cc603dba6b27.png | https://s.cornershopapp.com/product-images/1819142.jpg?versionId=BmsVnX6eVoQQ1iPyP3G0. Aio122B6Oqr |
| 10329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac977431-ec75-40c1-9cb2-41fafadd66f3.png | https://s.cornershopapp.com/product-images/1819142.jpg?versionId=PrtUGdLUQ71IStPXG7IRec0tUlAXP51RgN |
| 10330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac977431-ec75-40c1-9cb2-41fafadd66f3.png | https://s.cornershopapp.com/product-images/1779246.jpg?versionId=vBCP7cSIqqY5QX0PK6OmCnwrOR.26548y |
| 10331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b5b0059-b34c-4aaa-8a57-7944c5907034.png | https://s.cornershopapp.com/product-images/1708793.jpg?versionId=b.jSt.iiTIlOGtirMg8hudShht5uz1rC |
| 10332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_710c9599-c175-4db5-9348-37d4eea7b9b5.jpg | https://s.cornershopapp.com/product-images/1629559.jpg?versionId=.ISm.jL2dq52ZghUAiDgcxkegHXdG38V |
| 10333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3db1ced-7120-44ee-a660-930523113c78.jpeg | https://s.cornershopapp.com/product-images/1613125.jpg?versionId=NZpX3BKcKqILDNIPI.RWdyOIeHJ5PDwy |
| 10334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_190b801f-3ee2-4842-915e-62aada73907a.jpg | https://s.cornershopapp.com/product-images/1668458.jpg?versionId=IDMqVdaTg0hROs5_x.RZ3UX5Rz6uLddE |
| 10335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd5856b7-70ac-4f3f-93d8-6ecd47ecd5bb.jpg | https://s.cornershopapp.com/product-images/1665784.jpg?versionId=QF8W0TzuNU1SO3Vpm1_3DSMW1YCV.etS |
| 10336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1a891c0-9bf3-4173-beb7-c8e5369e369c.jpg | https://s.cornershopapp.com/product-images/1821749.jpg?versionId=8FzuEpuIl.UbCfITZEN7e9qYqforBc |
| 10337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1a891c0-9bf3-4173-beb7-c8e5369e369c.jpg | https://s.cornershopapp.com/product-images/1616415.jpg?versionId=0uXAB88OokQOzXzuSfWwuU4CFkH.dpYj |
| 10338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1d90627-9f83-4ec4-8f94-55757269b541.png | https://s.cornershopapp.com/product-images/1614278.jpg?versionId=O_GZHiPwkt_xBe9nIUhmQfZLk8ncLxIt |
| 10339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_929e22e8-d2b8-4dba-b8dc-3ba5bfa6293a.jpg | https://s.cornershopapp.com/product-images/1821591.jpg?versionId=yVWp8vG2t3coXp5zGV6erJfeMyoIcrj |
| 10340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec51072f-fe71-4a48-b0e2-cc9a5e290ee8.jpg | https://s.cornershopapp.com/product-images/1823629.jpg?versionId=8846Uoez60L.zaZAhJ_txpId4Dy9ff |
| 10341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae409b0c-773d-4051-9ab0-ab71bb7ee50b.jpeg | https://s.cornershopapp.com/product-images/1613893.jpg?versionId=Vaggab06vQstLxPwTNlcx8PrsI2F_4T. |
| 10342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5346e63-a485-44cb-9dc8-39a5ce440277.jpg | https://s.cornershopapp.com/product-images/1619632.jpg?versionId=BHuPLXRaYptPTM2kMMbeMoFWXjGGJ9xI |
| 10343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a74c773-1be7-4a42-a94c-61ea1c142ee7.jpg | https://s.cornershopapp.com/product-images/1619632.jpg?versionId=BHuPLXRaYptPTM2kMMbeMoFWXjGGJ9xI |
| 10344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8344ac33-3675-41db-b0e0-22ab578aa639.jpg | https://s.cornershopapp.com/product-images/1612795.jpg?versionId=6nVOabXWtk3.qfAOVft79tFJrYyShpZ |
| 10345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c9f711c-3f00-4b2b-bbe0-1340bf4874a9.jpg | https://s.cornershopapp.com/product-images/1795879.jpg?versionId=AJwpgwLHGmh1IdvuiFv.W602R1TKgu6y |
| 10346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f818440e-1abc-4dd1-a89a-36eb97e3f6c8.jpg | https://s.cornershopapp.com/product-images/1736147.jpg?versionId=qc9vor7bvVc.pbOA2io3X4bIIvoJWq5N |
| 10347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1650c9bb-1588-4fb0-8cf1-cc009d07393b.jpeg | https://s.cornershopapp.com/product-images/1623924.jpg?versionId=F.DJzsfUiRXsm8yGR5zURSMc0Toq5dpt |
| 10348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf2f168a-87e1-4a1b-80f3-ef51bdaaca02.jpg | https://s.cornershopapp.com/product-images/1651170.jpg?versionId=HdtMwSkDZHDrSosKhVLcJmg4Bt0zoMK5 |
| 10349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d990c17-a1a5-47c7-94a1-e5c08a388308.jpg | https://s.cornershopapp.com/product-images/1768555.jpg?versionId=dypxHj2L_TZnvT0Yb7gzuqLsas3iP3Om |
| 10350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_040dd8cd-229a-498b-8f03-64f005666fb5c.jpg | https://s.cornershopapp.com/product-images/1818687.jpg?versionId=ElzdRAJR4XA4cyhePRwIqsu4F1kVjA0E |
| 10351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03ae2155-005f-4d46-91da-e7e5c681ee0f.jpeg | https://s.cornershopapp.com/product-images/1619978.jpg?versionId=40SL0_vlYCTr2lSJ6dCjAVuUXuEaPalz |
| 10352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9439f9b5-a5a6-4645-ae8e-b0a193fa1042.jpg | https://s.cornershopapp.com/product-images/1706536.jpg?versionId=H9zQg5uC52HIvu3n.RV0ti9mT1gBHZ0x |
| 10353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1543974d-8c15-4b05-8b9f-d89542c49c55.png | https://s.cornershopapp.com/product-images/1764472.jpg?versionId=UvdhbmL5SknLqZTsUcssG3Wbj8O0l |
| 10354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91f0b35f-a367-4b93-b1d1-887190705704.jpg | https://s.cornershopapp.com/product-images/1797321.jpg?versionId=UuvdhbmL_3yUYDIVp5un_XiOGHyr.cOc |
| 10355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91f0b35f-a367-4b93-b1d1-887190705704.jpg | https://s.cornershopapp.com/product-images/1797321.jpg?versionId=c6mzPa8Lznq02P4cb.Rp72IBvzBXG9g5 |
| 10356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_924428c0-0248-47e4-8990-e89d92233caa.jpg | https://s.cornershopapp.com/product-images/1733905.jpg?versionId=7g7mxh0cqGgSrURU8Rs_RYAu90jdz5p2 |
| 10357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0e48b75-a64d-4467-8947-4d9012b9034.jpg | https://s.cornershopapp.com/product-images/1647253.jpg?versionId=GjjNmGvpSNdrcpc7p2GbXg0eVBQvxIRW? |
| 10358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cec9874-e2e3-486c-b06d-9b6f13f1d720e.jpeg | https://s.cornershopapp.com/product-images/1613554.jpg?versionId=gKIHDkqF4B57BjRVG5luLR_7oVN22DQx |
| 10359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cec9874-e2e3-486c-b06d-9b6f13f1d720e.jpeg | https://s.cornershopapp.com/product-images/1794096.jpg?versionId=7bOyiszIZW6Set00p5_IfpGNkNbrHmy. |
| 10360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d201a692-4b8d-4d12-a007-259fa9d6e799.png | https://s.cornershopapp.com/product-images/1770428.jpg?versionId=8OuvDZ1XVFnRjg2o80Tj9INi92KcH4GF |
| 10361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c93ec32d-8f8f-4e99-9b02-7466bceca304.jpg | https://s.cornershopapp.com/product-images/1796207.jpg?versionId=5HZXdDMvyurRhf.xFIXEPyD3pGHLHDWN |
| 10362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c93ec32d-8f8f-4e99-9b02-7466bceca304.jpg | https://s.cornershopapp.com/product-images/1796207.jpg?versionId=ID0hnwVieSfBDSDS0urklGXfoi46JyJ. |
| 10363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1316fe5-ba3d-4a79-b866-2bc4a74b5e07.jpg | https://s.cornershopapp.com/product-images/1629135.jpg?versionId=g39hz3dUx..FzJfOCxreYs.ZNkFWwWe |
| 10364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8327ea60-1468-4639-99c6-d90cc4d35585.png | https://s.cornershopapp.com/product-images/1751179.png?versionId=2PWAOXWJv3CYL_OXGV9WdVzun31T1Dg |
| 10365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea5992be-0f75-4dc9-81e1-5d1e4999372a.jpg | https://s.cornershopapp.com/product-images/1796681.jpg?versionId=v_vIEG2SsxuHyoD4u0y1ooRIn97Q2XMN |
| 10366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea5992be-0f75-4dc9-81e1-5d1e4999372a.jpg | https://s.cornershopapp.com/product-images/1796722.jpg?versionId=cKqLZAYByOxAmZGBWy.1lH1dN4qMOF |
| 10367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_018df1b5-2ec5-4190-a2e4-a7f345814954.png | https://s.cornershopapp.com/product-images/1753848.jpg?versionId=AwndmkAva7YTVVZbj1qsnX5zbefum6Kc |
| 10368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67914985-bace-4c23-b340-8ea162d78b4a.png | https://s.cornershopapp.com/product-images/1818223.jpg?versionId=aE6.SEfCF4HFr0de7EYIfHZHY01elB |
| 10369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb8b3490-604e-4c60-983c-63f0c06d3eef.jpeg | https://s.cornershopapp.com/product-images/1610304.jpg?versionId=vLirSJLo0jjbmpvHYoTsiSsUd9xhPK4K |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e22bc0d-4b1c-4592-8609-76e7fa87bf7c.JPG | https://s.cornershopapp.com/product-image/large/1629202.jpg?versionId=SMEGE88v2dnLkBtKnCGBuf8ggDwkgCOv |
| 10371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9755b34b-4dd2-4edd-9ee3-e13cd04f1433.JPG | https://s.cornershopapp.com/product-image/large/1610236.jpg?versionId=Xeji38qK1GFOm2dnqxXJAeI7icYJtv.X |
| 10372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_495148e-87ce-495a-bece-1f496deb0f82a.jpg | https://s.cornershopapp.com/product-image/large/1819899.jpg?versionId=IZasdn7x5yLEsI4Vrpfxb8RQctq_rP- |
| 10373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79ccafcb-d1b8-4994-8fa6-5342c09b3d28.jpg | https://s.cornershopapp.com/product-image/large/1664228.jpg?versionId=Do_Lt0opQE26SzaHycW_PSNp3U5cFS9Q |
| 10374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89e6e2b5-4be3-4d22-99a4-f897f392ac34.jpg | https://s.cornershopapp.com/product-image/large/1629073.jpg?versionId=CoDFfgZSjr16gDwQVu3dMafd3ruwp_R |
| 10375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2aa0f761-c372-4944-8286-89cf11e74971.jpg | https://s.cornershopapp.com/product-image/large/1734052.jpg?versionId=83_vCJJW_pSDTm5gqYg75r4Z4OinqwYQ |
| 10376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7b200ee-590f-4d25-ba46-69b0d2f1dbfb.jpg | https://s.cornershopapp.com/product-image/large/1617659.jpg?versionId=svmSKsoFxVL6lM_SqvvsXtCGqUKBhpyC |
| 10377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6de8c554-c1ce-4080-9cb5-568f5ce975bf.jpg | https://s.cornershopapp.com/product-image/large/1799042.jpg?versionId=0pVBvIoaUEMBbF23Pia4vYfAp.yacNE: |
| 10378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1650c9bb-1588-4fb0-bcff-cc009e07393b.jpeg | https://s.cornershopapp.com/product-image/large/1686939.jpg?versionId=KZ/eJcpXhloPelzKIUrHyVgZKBjubGKv |
| 10379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b29c1e65-479b-427e-b279-f1ce0473adfd.jpg | https://s.cornershopapp.com/product-image/large/1627497.jpg?versionId=mIL5ruT8nmz390QVSkQAU7cFeQDhrrl5 |
| 10380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6d3ac64-e303-42df-9785-acc28915b1fc.png | https://s.cornershopapp.com/product-image/large/1622362.jpg?versionId=r6rGnS1WZxut0OKU71mi7_PGLrW5tiV_ |
| 10381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3b25e97-8386-474b-884b-dab23764dfbc.png | https://s.cornershopapp.com/product-image/large/1610319.jpg?versionId=RCTW0kbyC8e_dOcE5eKg7qPkMQ7oOewv |
| 10382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f958073e-1886-4216-8d00-b7309de89f83.png | https://s.cornershopapp.com/product-image/large/1718540.jpg?versionId=8ELUOy5wbYU3rbrGBCE0Reccqr9WQ_mMt |
| 10383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4715251c-9aa2-45c7-82d1-380f0ecf0399.jpeg | https://s.cornershopapp.com/product-image/large/1821551.jpg?versionId=sjvHSG8i_HaHA71YQnkNU3d1COFD6IW2 |
| 10384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e77770e3-54a3-4cf6-9d3e-be8eb415b192.jpeg | https://s.cornershopapp.com/product-image/large/1821551.jpg?versionId=sjvHSG8i_HaHA71YQnkNU3d1COFD6IW2 |
| 10385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aff73679-ba27-4b89-8221-78b13757ed7d.png | https://s.cornershopapp.com/product-image/large/1822278.jpg?versionId=qvLqOyFudLgPEhx9NQagQ6PoYpGCt.t |
| 10386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_448aed2c-c468-41c2-9b24-8747b270d34b.jpg | https://s.cornershopapp.com/product-image/large/1619317.jpg?versionId=VhspyVwDpz.NSLxdAZGkOmc9N5nG3DH |
| 10387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_679149b5-bace-4c23-b340-8ea162d78b4a.png | https://s.cornershopapp.com/product-image/large/1761310.jpg?versionId=DjfuAarrVaX44q7N6uvkSehNTPAfZGNC |
| 10388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6de8c554-c1ce-4080-9cb5-568f5ce975bf.jpg | https://s.cornershopapp.com/product-image/large/1798034.jpg?versionId=luiKshq6gRB7hekz2Vb_9DyRR3ICwrm8 |
| 10389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c060d07b-f71a-4f36-a957-bc54a21dda9f.jpg | https://s.cornershopapp.com/product-image/large/1821755.jpg?versionId=3EUf4qoEDpfjQ2VkPRO02eyimc60J4Bf |
| 10390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15270694-fc9b-4c47-b589-3a26e0e2088c.jpeg | https://s.cornershopapp.com/product-image/large/1690954.jpg?versionId=16WtKq6lqCoxxeRFPEyX08fSCy6b_15 |
| 10391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15270694-fc9b-4c47-b589-3a26e0e2088c.jpeg | https://s.cornershopapp.com/product-image/large/1623877.jpg?versionId=rEDdD2NSSPdXrY2ZTqjW6SqY_d4qtYU |
| 10392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_118c6a00-0c92-49e5-a0c4-bc45df09d04e.JPG | https://s.cornershopapp.com/product-image/large/1820653.jpg?versionId=_JBKFftY_GAd6o6pSYEe.Xa18UwqO47Y |
| 10393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b67d728e-214c-41a0-b164-2e7b4085b1f2.jpg | https://s.cornershopapp.com/product-image/large/1614524.jpg?versionId=xLXF1rv4ccX7PnC4ukqUPuw_DsKm.Fac |
| 10394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78900763-5056-45cb-b844-f1899dfa58e2.jpg | https://s.cornershopapp.com/product-image/large/1631514.jpg?versionId=xR9DdbxuihOb7CMzvjJ4HZhZq2yk.RCN |
| 10395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9ec1408-a6f6-4fbe-a4d7-c59755729541.jpg | https://s.cornershopapp.com/product-image/large/1621993.jpg?versionId=Bmj8RJZlmdvJkPtqB5Zf_CUFb6b2v_E5 |
| 10396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb5d133-2515-47be-bbae-57303717a8b3.jpg | https://s.cornershopapp.com/product-image/large/1754886.jpg?versionId=yThVpK.0nfsceySwkt7yFUTgjLU2UYt |
| 10397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56b98301-cd04-4bf3-8247-5f665cb8c861.png | https://s.cornershopapp.com/product-image/large/1822220.jpg?versionId=iNLg18lVXQ0w8bxm05QuTpKrwMo8Jt_x |
| 10398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bda53b0a-94ae-4571-a621-64399342869f.jpg | https://s.cornershopapp.com/product-image/large/1613604.jpg?versionId=eCK4qGLS_lFFeMc_AWGc6lFwiHTcYRqC |
| 10399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a301a799-1065-4267-9ebc-4784527fc4e7.png | https://s.cornershopapp.com/product-image/large/1821717.jpg?versionId=GoJpjpMWBIPrG3amRCtWrp6EsDyel3U.3 |
| 10400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dda92f32-7d5f-4254-a0ca-b63c8f11e12a.JPG | https://s.cornershopapp.com/product-image/large/1770457.jpg?versionId=vKwy8qkpe5Mz7_zxWUZisPsJMq8JhaBN |
| 10401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c32af32-d844-4cf3-b831-c01dba9c6977.jpg | https://s.cornershopapp.com/product-image/large/1626549.jpg?versionId=2JocG1tA0uVKgEvbeY6ZSzJ9CTopNX |
| 10402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c32af32-d844-4cf3-b831-c01dba9c6977.jpg | https://s.cornershopapp.com/product-image/large/1737783.jpg?versionId=ShGSNxV7SBImomahojByoV3Jj0xnCdx |
| 10403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e71837-7432-4755-a637-67d56ac86063.jpeg | https://s.cornershopapp.com/product-image/large/1617223.jpg?versionId=MaIFTtgVYKbA_Rt4psOmdlM2fbZpWj9W |
| 10404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e71837-7432-4755-a637-67d56ac86063.jpeg | https://s.cornershopapp.com/product-image/large/1820438.jpg?versionId=PVPkcDJDSRBD4gK6MdcjnAzllvWboug6 |
| 10405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e71837-7432-4755-a637-67d56ac86063.jpeg | https://s.cornershopapp.com/product-image/large/1690406.jpg?versionId=b2AQw8Wn9g8h1rWXjcGsfhW7yF5tdJ2b |
| 10406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae6cd728-afac-4d93-a1ee-a18ed2038415.png | https://s.cornershopapp.com/product-image/large/1746355.jpg?versionId=Mc2nHv6n.Rbz9NdarNYWSlShUZIO09gW |
| 10407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54720916-774e-4bfb-b65d-0117ced1e52b.jpeg | https://s.cornershopapp.com/product-image/large/1719692.jpg?versionId=Kg6HgUCFRKC5hJPAMCNEP4FTqIQrH_AN |
| 10408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f15bdea7-7519-4e44-bb89-f069593fa262.jpg | https://s.cornershopapp.com/product-image/large/1822327.jpg?versionId=HpMwymnzVNQ2RL1D.X2cTaSo8TChJY |
| 10409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f259b5bf-d3ce-4e0f-9c3b-1ad409ba0361.JPG | https://s.cornershopapp.com/product-image/large/1821700.jpg?versionId=9YsHUk_QIUryQPWjr3Va_p1VXPk001L |
| 10410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e24ad7a-b895-439e-b8f5-348a50051bdc.jpg | https://s.cornershopapp.com/product-image/large/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8lt |
| 10411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3da780ca-5337-4689-bc5f-7d9abb98d6c4.jpg | https://s.cornershopapp.com/product-image/large/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8lt |
| 10412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a89862d-e51e-4248-a4f5-118dce1ed0d7.jpg | https://s.cornershopapp.com/product-image/large/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8lt |
| 10413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d14bb6f1-fee1-4ec2-8624-dc5a5bb95efc.jpg | https://s.cornershopapp.com/product-image/large/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8lt |
| 10414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55719d4f-26ba-4917-9248-b55f61ce77e8.jpg | https://s.cornershopapp.com/product-image/large/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8lt |
| 10415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc42e42d-efe5-42d8-8392-b21d86a41ab5.jpg | https://s.cornershopapp.com/product-image/large/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8lt |
| 10416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab0d889d-357a-489f-baba-a9d651872821.jpg | https://s.cornershopapp.com/product-image/large/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8lt |
| 10417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64af53b5-ae0c-4c4e-a43b-823223629320.jpg | https://s.cornershopapp.com/product-image/large/1617923.jpg?versionId=uToP2l.94aYvWFMg9qPPnAYidOmE5wMB |
| 10418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64af53b5-ae0c-4c4e-a43b-823223629320.jpg | https://s.cornershopapp.com/product-image/large/1667121.jpg?versionId=bwtPDwTxMLcfh2hc0TQtE64X6omQuMYB |
| 10419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fe03d1a-3ce0-48c4-b471-c645a9f50694.png | https://s.cornershopapp.com/product-image/large/1825088.jpg?versionId=7bZCaunSAlDFCpzHW70uIT0mmgIQ6q5 |
| 10420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54720916-774e-4bfb-b65d-0117ced1e52b.jpeg | https://s.cornershopapp.com/product-image/large/1627494.jpg?versionId=Tih2OHvKwHpaRjWcx0N1yjUDiGlJ8R1M |
| 10421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a79a757-7df7-420f-bbeb-a74927f588f8.jpg | https://s.cornershopapp.com/product-image/large/1819551.jpg?versionId=D1UCPH.Bql3ZxSFf_m5MkqT.TZJA2xGc |
| 10422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3a3b8c8-f9f6-45e4-9c36-cae53e5647d5.png | https://s.cornershopapp.com/product-image/large/1823722.jpg?versionId=_aVjqrzkuGTHIU8swwwe4SxMFcYeIF2C |
| 10423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3a3b8c8-f9f6-45e4-9c36-cae53e5647d5.png | https://s.cornershopapp.com/product-image/large/1611543.jpg?versionId=O2tSDCJlJxbIcaW7sC4VQWhq4TEtNSUn |
| 10424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3a3b8c8-f9f6-45e4-9c36-cae53e5647d5.png | https://s.cornershopapp.com/product-image/large/1732587.jpg?versionId=HtI3.0_yV6u0OoctiM789AV8m1tmoG3v |
| 10425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75d2b8ed-254f-4a72-9dc0-f7705d772cfb.png | https://s.cornershopapp.com/product-image/large/1787641.jpg?versionId=suFt5X82hs5Y.cRusL.1L20OUxYg1rB7 |
| 10426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4c92df4-d9a4-48e2-8d19-eaf5a0c031de.jpeg | https://s.cornershopapp.com/product-image/large/1618399.jpg?versionId=ok.Y63wqkSxz.ENmZd3p.VABi_9SiVuN |
| 10427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29bb8d4f-31ee-487b-bb67-8841a4a25c15.jpg | https://s.cornershopapp.com/product-image/large/1667121.jpg?versionId=H1Fb2DiybLLbYdVq1k1DK5MaF4uOENjC |
| 10428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5df5c299-9723-461d-8617-dea23b55d921.png | https://s.cornershopapp.com/product-image/large/1757743.jpg?versionId=8jYZLtAGJFdEI37VSd7AFxkInbcELH |
| 10429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc5f3e29-d78c-4600-8fbd-8b3563bd75d3.png | https://s.cornershopapp.com/product-image/large/1669448.jpg?versionId=Nb.1d1paulPzsSN8SWc5R0fP8o4CSGHrE |
| 10430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53665311-a7c5-4ae1-a6fb-cce667ac87f8.jpg | https://s.cornershopapp.com/product-image/large/1652828.jpg?versionId=HKuvYtY4dTQWkZnDd9r4PTLhQlN1lQck |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84c4ea0a-edda-4201-9094-f87c5f7b199c.jpg | https://s.cornershopapp.com/product-images/1698832.jpg?versionId=9v7q_wV0Kh13K21hebfDg_AMYyBiobcY |
| 10432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6648aab3-129e-489a-bff8-fad375a7e8d7.jpg | https://s.cornershopapp.com/product-images/1656961.jpg?versionId=9tIgO6gWQyUaFdII229Mf6JFQT8vNzMVt |
| 10433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08897b5c-0a33-4eab-8526-a512a4aca1e1.jpg | https://s.cornershopapp.com/product-images/1787922.jpg?versionId=xpJNsJSZSyIxC.erChWWOn18FvTrdCML |
| 10434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cdf2037-1ab8-4dfa-8a0a-0f155c15213e.jpg | https://s.cornershopapp.com/product-images/1618028.jpg?versionId=tobIafexU3iOml5MHMrH60uEztoJjnbC |
| 10435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e75b29fb-8060-429d-b084-cc807977f617.jpg | https://s.cornershopapp.com/product-images/1775617.jpg?versionId=UWVEaktb_OOIK3GFPKSzk1cpsY0eRCec |
| 10436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53a2d60a-d70c-464f-bcfe-489530e05eb7.jpg | https://s.cornershopapp.com/product-images/1632204.jpg?versionId=zOBEH8TVQLR_TfdHYhp9Uw1n4tolFpRc |
| 10437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2b3bf35-5806-443f-9d2a-388552247cdf.png | https://s.cornershopapp.com/product-images/1763756.jpg?versionId=iezvZ23qLEP5wSDCQwAdUjpZ3HDxbNVw |
| 10438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69af01d2-1c54-4061-b653-77076e5e1816.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98585830-4f04-4915-990d-3183ebd174a9.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f206761-3b84-4d28-a429-f65bcb4730a5.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf7d3556-fc2e-4148-abe4-712dea953935.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24c1d419-a7d6-409e-3744-152427869d0b.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8057ee99-8c6c-4bf8-9c97-3ce2cdd0ec19.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23c193e0-1c2d-475f-88cf-0cf491758849.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84c6e9f1-bf79-4879-b7db-9b82d4f4808e.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_764f6732-60c9-45c1-bca0-6deccdc14f52.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17a8ed3d-cd39-416c-96de-976169ff8c26.jpg | https://s.cornershopapp.com/product-images/1822832.jpg?versionId=m8ccvdaCNFbLSKUfma7WxkI3izuyV8It |
| 10448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5165412f-a383-4ed2-bad3-d7c22f1461b5.jpg | https://s.cornershopapp.com/product-images/1820264.jpg?versionId=A6ZttQXsl0ECgk6ixwCkQ7O7erE_8I_k |
| 10449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db5b849b-9fd9-4d2d-8ffe-c53f4a17dc76.jpg | https://s.cornershopapp.com/product-images/1762760.jpg?versionId=WXuoCyYEWTfmri09ojebalnGvVHbB7Vt |
| 10450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db5b849b-9fd9-4d2d-8ffe-c53f4a17dc76.jpg | https://s.cornershopapp.com/product-images/1630629.jpg?versionId=6m2f8lRoxpfMukP_HwNrTL0cBFPEFfr |
| 10451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceb89d55-2e53-4a8a-ab2d-a1221084834.jpg | https://s.cornershopapp.com/product-images/1621197.jpg?versionId=HQdF5VBTPge8kQ3E_Pt2MYDZY3sE9Ncc |
| 10452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_151f8d7c-c3e2-4e44-a19e-6ed7bc5f74df.jpg | https://s.cornershopapp.com/product-images/1613450.jpg?versionId=B3Uli9whM4tCKe.89HI5E3RO56unKvLOO |
| 10453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae9bd2e0-ecf6-4e86-b332-308b4e0bb257.JPG | https://s.cornershopapp.com/product-images/1708306.jpg?versionId=C.hskwJiyMpnf0IHFPYpLo01GMrk2bs |
| 10454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e586054-f26f-49fd-8338-fe672dc41a97.jpg | https://s.cornershopapp.com/product-images/1624711.jpg?versionId=AmSpo1_jweRiJdSY0wwf5.YBqP6YIsZ |
| 10455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d216fab-ad1e-4ab3-96a9-68f116cc745c.jpg | https://s.cornershopapp.com/product-images/1657630.jpg?versionId=eQ0L.dfMDwuDJLL5N4F_bPzUVPq1e_It |
| 10456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78bd8898-d769-4fa9-a5c6-b2c3bdb884d7.jpg | https://s.cornershopapp.com/product-images/1631972.jpg?versionId=HqeQ8mgpjasQrNOrT3gyivD2hW9W4oec |
| 10457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b50294e-b3cf-408e-b24c-f0dc7aaf85f9.jpg | https://s.cornershopapp.com/product-images/1677529.jpg?versionId=5bJ24dCrO8z2SzgsVcen4Cu7pTiEiYA |
| 10458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3dc6d87-c5c0-484c-98bd-724fbe6585bf.jpg | https://s.cornershopapp.com/product-images/1818386.jpg?versionId=zBFnBNcn5gaL9NWCXSAsZnbkSOHyLlft |
| 10459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_919e8e05-e2c0-4f9b-9f68-50eca1277878.jpg | https://s.cornershopapp.com/product-images/1796068.jpg?versionId=O.zgu_aE71DV60kAqcW2zp5LrwhGHsTt |
| 10460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_919e8e05-e2c0-4f9b-9f68-50eca1277878.jpg | https://s.cornershopapp.com/product-images/1797768.jpg?versionId=HfwQyg8GLk4zGw507zjs9i0l_ZJxrxeC |
| 10461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7490feab-7b45-41de-9b06-f5589cb43381.png | https://s.cornershopapp.com/product-images/1629623.jpg?versionId=hRSDl6Pm6zgoTKP2wVCFhhxT7zyfotTt |
| 10462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3f8b30-a6c6-4917-8560-c378ec47fb1c.jpg | https://s.cornershopapp.com/product-images/1654938.jpg?versionId=hu2EnbiAIHircxuoJ39ERqjHoTuyuYIf |
| 10463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca6abf49-11bd-47e6-863a-6d78d441da24.JPG | https://s.cornershopapp.com/product-images/1783395.jpg?versionId=bj29hlwSgSSdo8lRYt1wv2vTrR86PH2M |
| 10464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_febb4002-e38a-4cda-9cdf-c88431cccdd2.JPG | https://s.cornershopapp.com/product-images/1680875.jpg?versionId=dU42vEinF_8vO14LixDnTzjJWSEIUCcV |
| 10465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_febb4002-e38a-4cda-9cdf-c88431cccdd2.JPG | https://s.cornershopapp.com/product-images/1820126.jpg?versionId=2Fi9bfZORog6IVxkti5kxbRO39Er5v9c |
| 10466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce515f60-1f34-442d-a2d8-60414710bc18.png | https://s.cornershopapp.com/product-images/1769864.jpg?versionId=QSG_dlwqnEJn0jKpXWD0JXjMqLQg_Q9 |
| 10467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b52de67d-ce4c-4a23-aa83-8a74f97dfa6f.png | https://s.cornershopapp.com/product-images/1824079.jpg?versionId=xp8ETktAwGgDjipJOV.01b5Ldnf.LlOw |
| 10468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e4d6fff-8975-4ac9-b006-dfeeefc0dd91.png | https://s.cornershopapp.com/product-images/1788716.png?versionId=YBmvsQN_xvIYKJTUMIvEY8qj1n92Ndmy |
| 10469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59e9518c-a323-4afb-a23e-8204e3c5c90b.jpg | https://s.cornershopapp.com/product-images/1625188.jpg?versionId=Ax7/EX5JnNeQf6S0Bx_5pJbLeR.Guh8 |
| 10470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_088f419a-6594-431f-b463-d2c439623e9b.jpg | https://s.cornershopapp.com/product-images/1792377.jpg?versionId=RnX8qd6FziH9EBZ.Uu2rDNraRT7v4_Yt |
| 10471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2f31024-10ee-47e0-a4a2-397c0c361581.jpg | https://s.cornershopapp.com/product-images/1685167.jpg?versionId=T4m6qkoUQTx45Pplf34knB87zQVF5_j |
| 10472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10d21cb7-6f28-4b74-8ea2-09c1966f8cda.jpg | https://s.cornershopapp.com/product-images/1610083.jpg?versionId=wAiA23sctbXYGMV3DRGqiy0_xYgOZzI |
| 10473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43be4549-56ea-4ee7-b508-8e9b2c9798ce.jpg | https://s.cornershopapp.com/product-images/1623579.jpg?versionId=DVb30i5zS.22XRlz3c_pZOoGtSIILJDt |
| 10474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8e1998d-7f00-4e97-b3b1-b4995f7a2457.jpg | https://s.cornershopapp.com/product-images/1772552.jpg?versionId=I7Yq1SQBhqPEQXAxrIrGOOCYhQvIzwFA |
| 10475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75232c55-42e9-4540-8192-1ceeddaa9126.png | https://s.cornershopapp.com/product-images/1823866.png?versionId=BnL1aGz5aGijKLaBhm_OysEIVNGpU98t |
| 10476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05525bd7-49be-4d46-a7e9-cdf32db67e48.jpeg | https://s.cornershopapp.com/product-images/1630308.jpg?versionId=j1X8vbWouxX1nrSAxIIH4ZmIznb9OfAI |
| 10477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9a6f173-d650-4946-912d-f902bdff0420.png | https://s.cornershopapp.com/product-images/1817224.jpg?versionId=M0HBtq6jQcuMjzXpIpdFxShzkTKmWjrf |
| 10478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b158dc3-d682-46e3-8182-118c662d41a8.jpg | https://s.cornershopapp.com/product-images/1824594.jpg?versionId=eBN7NWUX2UF.PP6nY_O3au3qAtM_BgEB |
| 10479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a086765-0c85-43ae-b875-c734792ad356.jpeg | https://s.cornershopapp.com/product-images/1817813.jpg?versionId=vJngKWdGg_RbypUMejQPOzZE6macTk3t |
| 10480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47065cd8-3985-4f56-a125-72e4a27de1df.png | https://s.cornershopapp.com/product-images/1621548.png?versionId=NHRSAjL809uUSLejgUZjfUbo8BHRC |
| 10481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b9b4c14-e3ee-4d68-8439-5b4fa903108e.jpg | https://s.cornershopapp.com/product-images/1629979.jpg?versionId=ANCOED6MvvQHGKaXD1drUhEQto4DL95s |
| 10482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78d93aba-61a6-4fe0-978f-ad328a78fc35.png | https://s.cornershopapp.com/product-images/1629979.jpg?versionId=6I7BU6H93vIs4pnhUDsmdlSEhT3xRv4T |
| 10483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91e7668f-ee50-4662-9961-a7b46af66a28.jpg | https://s.cornershopapp.com/product-images/1824921.jpg?versionId=DAj8J0c23gymoXRhkPSH9_5gZsd4DHI5 |
| 10484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b13da86-6e49-4720-8a46-74694550858f.png | https://s.cornershopapp.com/product-images/1660528.jpg?versionId=SqrFFmjN6xY2RhLodu9P7akuDhZy72oN |
| 10485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc07c1f8-ddf9-444e-b0b9-e38521c8b715.jpg | https://s.cornershopapp.com/product-images/1663680.jpg?versionId=u5x0K94xO95.Kv6f.Di1natiBDfSVWFd |
| 10486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87fce8cc-2b87-4389-ad65-a2b0db62e579.png | https://s.cornershopapp.com/product-images/1926041.png?versionId=cp58H9CPJAEQcPB560DjP4y6J839YPfI |
| 10487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b3c96f1-ad1d-4c19-b56c-eb469ca0a53a.png | https://s.cornershopapp.com/product-images/1777943.png?versionId=W808.PwpkG_Os6AL.r9j4dH3BLI9U.C4 |
| 10488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93f46a94-ce2d-4029-921b-ac14ef5183ec.png | https://s.cornershopapp.com/product-images/1635176.png?versionId=bB0emTDmZCSORWqXI2n7G7swsypnZJkn |
| 10489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_accd1712-3880-422b-a18b-d2c4dc0514a3.jpg | https://s.cornershopapp.com/product-images/1616175.jpg?versionId=Subyblo9a_14ginHXk3IaK529m65jxJS |
| 10490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99acb9c7-e81e-4146-801d-3e0f5d822c61.png | https://s.cornershopapp.com/product-images/1626929.png?versionId=lMEpTrkYdOHvw6wsXTD8od6GJmHim_g |
| 10491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41ceb621-c6a0-4f60-b6b9-68e98b1e25ec.png | https://s.cornershopapp.com/product-images/1644784.png?versionId=jcgXL0MS9gEo_f8gTS7Isw3SgBUE1QfB |

1387036

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8431139b-bace-4eb5-89f6-d82bf0c0347a.png | https://s.cornershopapp.com/product-images/1659676.png?versionId=iic86DdEIT8hdPpc98qv3Fv3IFn52zsj |
| 10493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09a5ca0b-fe36-4c63-91df-4325026f427a.png | https://s.cornershopapp.com/product-images/1625202.png?versionId=GP8rbUNxhKAO.oIdSQ3GPZxfTjPlzrp8 |
| 10494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdc6fbbb-686c-45de-a809-a97ec728f1c8.png | https://s.cornershopapp.com/product-images/1632210.png?versionId=Qmip18Q89k48Mumsnh3w_cO1366o7e |
| 10495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bd812c5-e47e-4d40-a568-b67404c9577b.png | https://s.cornershopapp.com/product-images/1621101.png?versionId=OHyZnP7xiyK9zJHO5Jp4VJ_F5mjttQJr |
| 10496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9ba1dc0-3a35-498a-9a62-323dc2d97f2d.jpeg | https://s.cornershopapp.com/product-images/1654175.png?versionId=N5D0bP0TKxQZw6tncuN6W5UaHmhejGK9 |
| 10497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_192cd0ae-95cc-4ee4-8c13-b571692c3250.png | https://s.cornershopapp.com/product-images/1654175.png?versionId=YgeXB3dxXVnl9vviH8xDL_UeTMonLAa_ |
| 10498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b60a13fc-9368-4e57-91da-0e6b1a4261af.png | https://s.cornershopapp.com/product-images/1820001.png?versionId=BYuss.556H063GpnmV_1ySzApt_cbHgX |
| 10499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b60a13fc-9368-4e57-91da-0e6b1a4261af.png | https://s.cornershopapp.com/product-images/1781150.png?versionId=0DKRV3xA92P0tEoiWCAQev0mnpCMLodZ |
| 10500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06bd6316-6380-471c-a78f-b988d47cd469.JPG | https://s.cornershopapp.com/product-images/1824256.jpg?versionId=kzhAqm2M7JQ6_8hNY8GfAuz7UZ.Eujar |
| 10501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b5c5fa6-ffd7-488a-990f-934ca3ca3325.jpg | https://s.cornershopapp.com/product-images/1792377.jpg?versionId=RnX8qd6FziH9EBZ.Uu2rDNraRI7v4_Yı |
| 10502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a061aab-db42-4366-b9c4-41b6082962e5.jpg | https://s.cornershopapp.com/product-images/1754000.jpg?versionId=vDIfc0rhxtCClZMvLEPVcZilq3UAjOL |
| 10503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a061aab-db42-4366-b9c4-41b6082962e5.jpg | https://s.cornershopapp.com/product-images/1819152.jpg?versionId=9osnWmC5pIFlEjkq9mxTQJrOUn_JzoZc |
| 10504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b62b055-0e6a-42d1-9b07-567f02d21c44.JPG | https://s.cornershopapp.com/product-images/1821339.jpg?versionId=IKRRTAEhQDfUU01jDi4QIbnyevP4xmqs |
| 10505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d5b80ed-9cd3-4b9e-8866-c1f0e8adf672.png | https://s.cornershopapp.com/product-images/1717232.png?versionId=UBOYjTZn7Zlbli4gvjXj5H_TsYBNFK0H |
| 10506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_415e271d-57d5-4aab-9607-da47fdf0ee7b.jpeg | https://s.cornershopapp.com/product-images/1632650.jpg?versionId=ULl28JGYvHmzH3N25uonvyZ_MN4Iz3OS |
| 10507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c843c49d-a1f7-4554-b9d2-707918787206.jpg | https://s.cornershopapp.com/product-images/1818673.jpg?versionId=zYRdYni0PYZuffB1.GyDm7wOInjK.IoC |
| 10508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8f11d0c-3748-43b0-a680-b3829b1564dd.jpg | https://s.cornershopapp.com/product-images/1818673.jpg?versionId=JHipx5G4xMTeJuRT.JJFT4A7h9Z_IXft |
| 10509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b28b9f80-26df-44aa-ad1b-95913b4ae1aa.png | https://s.cornershopapp.com/product-images/1630936.png?versionId=gWzRAeMIs59wJYxQB1OJz2WJgWnIiK97 |
| 10510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41ceb621-c6a0-4f60-b6b9-68e98b1e25ec.png | https://s.cornershopapp.com/product-images/1825321.png?versionId=Rd5R589qsRaA7m_aN6NAueuxxkkqvwhz |
| 10511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2619aa0-9073-42a2-adc1-daafa1dfb08c.jpg | https://s.cornershopapp.com/product-images/1630289.jpg?versionId=pBT8uKXvVSwGcbC_ei0VJGAVAno2C8Gf |
| 10512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31215d9b-5e35-4e43-b730-2f58a566ef66.JPG | https://s.cornershopapp.com/product-images/1715176.jpg?versionId=7QJFjK1IzYFWuIX1VZodNZ8K9MD.MrV7 |
| 10513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31215d9b-5e35-4e43-b730-2f58a566ef66.JPG | https://s.cornershopapp.com/product-images/1820321.jpg?versionId=LyDLN8M1Wh2Hga6V61.Ta8lOkbpIxzPfF |
| 10514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6292191-bfc2-41b9-b818-8977f8ec4473.JPG | https://s.cornershopapp.com/product-images/1820584.jpg?versionId=wL1YEFJYPozrfmT55HA27gXar_mbaYw4 |
| 10515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6bade5c-f939-4708-a945-0cbb72d06720.jpeg | https://s.cornershopapp.com/product-images/1621992.jpg?versionId=larzPFE32zZ06N8JdGru9Dyz_JgBDCxf |
| 10516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc1dc503-3e4f-49f1-a650-8823b64c5122.jpg | https://s.cornershopapp.com/product-images/1614578.png?versionId=7a3zj3hlC3QHzYR58m41B1p_fCw8YvH_ |
| 10517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25df7443-06e7-47a1-a0fb-263904999a41.jpg | https://s.cornershopapp.com/product-images/1614297.jpg?versionId=rAf1sLKbLLTieKoQ0e_in7nrjFPj.1Kh |
| 10518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25df7443-06e7-47a1-a0fb-263904999a41.jpg | https://s.cornershopapp.com/product-images/1823411.jpg?versionId=o1Re5Rwtnq14HvDib8sk3zG.7crc8T0V |
| 10519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6af65180-071a-484d-a97c-514c7dc34ac7.jpg | https://s.cornershopapp.com/product-images/1641599.jpg?versionId=VQcam1EwrGp5M_OXPGxJNYn13j_H7SX9 |
| 10520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_064c25ca-83b3-4d34-9eec-38717e039835.png | https://s.cornershopapp.com/product-images/1699421.png?versionId=xlRjz4UBdKLWnYs01EO9XFY9Sxo8HKrG |
| 10521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_705ded1b-010b-4c38-bb62-e401e12c30f6.JPG | https://s.cornershopapp.com/product-images/1619854.jpg?versionId=Dm46ui4fmcqZ.vjSLsGa3Azw_OELFSynt |
| 10522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7c5f77d-25d6-437c-954f-67a7c178ae2e.jpg | https://s.cornershopapp.com/product-images/1725755.jpg?versionId=M8TIRSN6ks6xpGOpPAQizjwPcAsEC8ps |
| 10523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d567850-832b-4f13-80cf-1d529e36e888.jpg | https://s.cornershopapp.com/product-images/1725755.jpg?versionId=M8TIRSN6ks6xpGOpPAQizjwPcAsEC8ps |
| 10524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05b073f4-93cc-4f64-8889-5c337e2a3cf2.png | https://s.cornershopapp.com/product-images/1757166.png?versionId=C_Ud_dTGiz6uuBkoXakNcw2SKQGSJQcC |
| 10525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a610e28f-8ca3-42b0-a80a-5f75549f4886.jpg | https://s.cornershopapp.com/product-images/1773103.jpg?versionId=PKU5CVXf_EGBW.10wjyx1IzKOMbuZmo |
| 10526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fc8ad3b-17d8-477a-afa7-6cb70066b00d.png | https://s.cornershopapp.com/product-images/1712152.png?versionId=7qju7lDyZa1Bg3HPN5gjZKi3Y00ovZMf |
| 10527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d664d7-cf4c-49a1-8beb-2f7ffcf9825e.jpg | https://s.cornershopapp.com/product-images/1617192.jpg?versionId=akp6jEuXIE9tsqrAh8apAXY73oehtBC7 |
| 10528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68286d2-1744-4f3b-8d15-e1af6e64fd02.png | https://s.cornershopapp.com/product-images/1763038.png?versionId=1Ss3t7K7m1bL1ap60nDj_VstgfoHS_SL |
| 10529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d237f37-2688-4aa4-b3b3-62f92dc654bc.jpg | https://s.cornershopapp.com/product-images/1716748.png?versionId=08JK367qcuWyLFpmxcpNaoMKIPk5t80R |
| 10530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6200af1a-588d-4474-ad56-145aa07a599c.png | https://s.cornershopapp.com/product-images/1817981.png?versionId=IH9IqE6j.LyEOAy1H6uC6Rbba4Y8Gh6; |
| 10531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1593cd0-3bdb-4233-8d19-87c31005fbc5.jpg | https://s.cornershopapp.com/product-images/1793193.jpg?versionId=2em4eoalEy0YzZsVhvHLuCU0f7ZEZDhUj |
| 10532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ebe6d27-62df-4ec9-8436-a297a4c5de00.jpg | https://s.cornershopapp.com/product-images/1648418.jpg?versionId=1mMQVUK80bOe0IhSFgniookmNIyE8qTv |
| 10533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ef39495-1699-4f5c-84d6-aeb98a47d151.png | https://s.cornershopapp.com/product-images/1821469.png?versionId=310n77ppMlwAVNMmDucQhqKI8OcUs4Hc |
| 10534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddedc57d-e22d-4a6c-8f8e-85d09cf22ada.jpg | https://s.cornershopapp.com/product-images/1676993.jpg?versionId=20_VpwbleiONg3O4KefrLtHvLpkokngf |
| 10535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f0e1d4-6a45-4d82-b110-e966c76fac49.png | https://s.cornershopapp.com/product-images/1892880.jpg?versionId=mU2aGmr09ywGymcKMZox0hp9vL_u74VN |
| 10536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f0e1d4-6a45-4d82-b110-e966c76fac49.png | https://s.cornershopapp.com/product-images/1782260.png?versionId=9DpZjTGnyZPPB.oJ5GPPttn4YkQ5CMw4 |
| 10537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f0e1d4-6a45-4d82-b110-e966c76fac49.png | https://s.cornershopapp.com/product-images/1624257.png?versionId=7h5Zhd1nF406QOWrOMnl4AgDc5Bu51p7 |
| 10538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab23189c-1721-46b0-b5be-4cbc15c6662c.png | https://s.cornershopapp.com/product-images/1716634.jpg?versionId=cJv8oLzLKOplQy91KZWtfxhKNi5jYuy |
| 10539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_147432f4-1636-4a84-9505-9a1a413bb6fc.png | https://s.cornershopapp.com/product-images/1722750.png?versionId=9RfTztpF6SMbKQiDRuSoCo8IIqiT44dU |
| 10540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d237f37-2688-4aa4-b3b3-62f92dc654bc.jpg | https://s.cornershopapp.com/product-images/1631113.png?versionId=9Wscn4QQuv4S926KQzxtjSdS.HAE0xA1 |
| 10541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ef90fe8-2554-4bab-81ec-10bd97e1cbd1.jpg | https://s.cornershopapp.com/product-images/1629579.jpg?versionId=kYSmOqw4ayF7kKC.cjehU86dPgorml0wRz |
| 10543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_968862ba-b2e0-40b6-ae93-6a04e1a270df.png | https://s.cornershopapp.com/product-images/1610279.jpg?versionId=BzMeIIxyxnm5GeYvfPpnRDZfn06iU2wc |
| 10543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66a3aa9e-a0e9-44c5-85ac-340e7af95efb.jpg | https://s.cornershopapp.com/product-images/1821814.jpg?versionId=WKB4OgIIto2KWzbmqTiqzgU6wEphWjF |
| 10544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66a3aa9e-a0e9-44c5-85ac-340e7af95efb.jpg | https://s.cornershopapp.com/product-images/1654233.jpg?versionId=SyzkyJM1iw1E709EMjfGZS_L1qbBSt0l |
| 10545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_292ef2a7-cd07-44f9-bbdc-c41e820d755e.jpg | https://s.cornershopapp.com/product-images/1690584.jpg?versionId=4mMHYAzq1jwAk58zYHf81xoYSKfPPjtc |
| 10546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0833bdb-6ad1-4c1d-87c2-34d9404d9646.jpeg | https://s.cornershopapp.com/product-images/1611614.jpg?versionId=xhA.nyMDcHZs8UO0p8p7dzN.IS2CkmU |
| 10547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_289f2810-d0ac-40be-aa80-6ceca4e3b4a7.png | https://s.cornershopapp.com/product-images/1821514.png?versionId=Rtuf0Cnyofl6IU2GbuY1WFkwL_6YV6L |
| 10548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5707437-1d81-473c-a963-c1ef425ca49b.png | https://s.cornershopapp.com/product-images/1824025.png?versionId=pNYCPitkeypRclg4wsZKFCrHo40eJDzV |
| 10549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe366594-5c30-4a68-acc5-b411352290d6.jpg | https://s.cornershopapp.com/product-images/1nBVushzq_muZHgCf13Na4_oIUyu64 |
| 10550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e001936-a8d8-4605-8310-9b78dacbebee.jpg | https://s.cornershopapp.com/product-images/1822642.jpg?versionId=JZ6IGXA2T_W517Jicpx2Rc8sbwrDHmGg |
| 10551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e001936-a8d8-4605-8310-9b78dacbebee.jpg | https://s.cornershopapp.com/product-images/1656133.jpg?versionId=37HV47wYSi32UA.0R47FfU.d6Ixhhc8HV |
| 10552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12642bfb-f9ee-4afa-84ba-a7b45462f74e.jpg | https://s.cornershopapp.com/product-images/1790792.png?versionId=HcFio7CPEhbGn8VYQuvH4mnB0FMCHJRv |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acab29e6-5de4-48af-92c6-eea924f35b51.jpg | https://s.cornershopapp.com/product-images/1647340.jpg?versionId=GAMkbGuPxK.QnhUp1juSJuqj2dVL7z6A |
| 10554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acab29e6-5de4-48af-92c6-eea924f35b51.jpg | https://s.cornershopapp.com/product-images/1665877.jpg?versionId=ZibfoQ.a.vBhb6t_5yZQSt0JJxBz874 |
| 10555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61f5f329-3afa-4a84-b6a3-609eabd3a3a8.jpg | https://s.cornershopapp.com/product-images/1611399.jpg?versionId=0NmuP7bo36Mou7NXqjrPRCMN1FGCHQhL |
| 10556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19453c1b-3138-483a-b2a2-723290l5aaf3.jpg | https://s.cornershopapp.com/product-images/1793767.jpg?versionId=nJcXWerh3Hifn7wnIAP2Woi2qxOTjpRU |
| 10557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5ad8486-15ff-47f6-b3e2-85d78ce65e0f.jpg | https://s.cornershopapp.com/product-images/1823087.jpg?versionId=ETMCbp8R6k_Ky8a50MBTJKJlPyuMqMcH |
| 10558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9326c9a6-cf53-4abc-bbf1-e216afa49c65.JPG | https://s.cornershopapp.com/product-images/1818263.jpg?versionId=InvALCWg9zTU8PfMokmyJuzNQ3nlY.3l |
| 10559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a8f6383-61f6-4a43-9bea-c779ea24ca9e.jpg | https://s.cornershopapp.com/product-images/Q7v69D2d80vl5_dpTjpcOZdbjm0_i3Uw |
| 10560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64920be8-ad4f-4f67-8700-2152d85e9791.png | https://s.cornershopapp.com/product-images/1657458.jpg?versionId=MlrGqVXM4AD78qGUzDd6.jgTyjtHl6eC |
| 10561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdc99019-0361-4173-b440-095cd7633684.png | https://s.cornershopapp.com/product-images/1701608.jpg?versionId=dWpgDqVez2JEHQE_SZIyuc1YtXwWpUQi |
| 10562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f2b68f2-412d-4c9b-abd1-1133de33fea7.jpeg | https://s.cornershopapp.com/product-images/1612354.jpg?versionId=WXVfrbh6KQgKsCVftjVSiEpyYRhTXC05 |
| 10563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6889a031-939c-498d-96f6-f04b7277cd38.jpg | https://s.cornershopapp.com/product-images/1794108.jpg?versionId=mglNfBxHLzaRR1MItFFPfFr_uM3FKUg. |
| 10564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c57bbf6-9f74-4b40-a089-472e86dc2f39.png | https://s.cornershopapp.com/product-images/1822382.jpg?versionId=e.eFLqRKR3SdFPIscO2LCX0RPNo6M40hnY |
| 10565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dec99061-eff6-415e-b285-f9e030ffd91a.jpg | https://s.cornershopapp.com/product-images/1688004.jpg?versionId=uzsYZkHhT0EqxVNCAVJWCDHdpzScergX |
| 10566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dec99061-eff6-415e-b285-f9e030ffd91a.jpg | https://s.cornershopapp.com/product-images/1817696.jpg?versionId=9_pq5rydRBQHM31_1UcKN8nVJeE7tWcX |
| 10567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61f5f329-3afa-4a84-b6a3-609eabd3a3a8.jpg | https://s.cornershopapp.com/product-images/1768334.jpg?versionId=jNaG3mU_WnVml6etqmX7ytllXopwdFct |
| 10568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e02f727b-ec97-4ccb-aea3-c278e5ff2a16.jpg | https://s.cornershopapp.com/product-images/lC7bjx_KU9Sy6hrvif23gu8YxHf.P6xy |
| 10569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69edd4dd-cca3-4923-9b0b-03a14daff136.jpg | https://s.cornershopapp.com/product-images/1623551.jpg?versionId=BlYq9ljINvcrRUWp6aqYX.blAgRgK_rf |
| 10570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5275170e-793e-40ad-9b40-9400cd754add.jpg | https://s.cornershopapp.com/product-images/1625631.jpg?versionId=yeK7TH0chcMHHgoSdhIrAPOgibBELLkc |
| 10571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_525e77ad-98c5-4914-b20a-91736d3e67f0.png | https://s.cornershopapp.com/product-images/1622989.jpg?versionId=cdxvORAsIKMw1nLh_rv_ju0ebUoXsD0C |
| 10572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_525e77ad-98c5-4914-b20a-91736d3e67f0.png | https://s.cornershopapp.com/product-images/1692666.jpg?versionId=3IyWl1yo3ppXsGfRJvkGh.3VVErNN6 |
| 10573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80106bad-6cba-40f0-bc71-5eb34d13555d4.jpg | https://s.cornershopapp.com/product-images/1625640.jpg?versionId=wQB49Pfmat6uC9sSl0ocZg29s.GJQmAal |
| 10574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3acb82b7-f4f5-44f2-a659-53e8427b6f48.jpg | https://s.cornershopapp.com/product-images/1822758.jpg?versionId=6Ej1hQqyfjGANOukK4nShWoY7MMLzWKs |
| 10575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b978da3c-1176-4e93-9d54-1f9a1800dc91.png | https://s.cornershopapp.com/product-images/1824370.jpg?versionId=42qTUhMJWsnWCBULcAqZtj3enPCrHwTz |
| 10576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_144839a2-5c78-4986-9095-9c28ad6cd273.jpg | https://s.cornershopapp.com/product-images/1701206.jpg?versionId=PQv0Bz7V09wYLAHcJZ0_gkKL1_iHBTe7 |
| 10577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78ee002b-a25a-4f39-8892-0c0484eff042.jpg | https://s.cornershopapp.com/product-images/1726595.jpg?versionId=ivQVOv3nbW7vld3MIaoWfZ7cSJIirNZC |
| 10578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6668cb6c-1070-48e6-bd70-bc763eea630a.JPG | https://s.cornershopapp.com/product-images/1817884.jpg?versionId=mk0qUw_Zfh8f0L5gBE1Q4hArV9paPd2Y |
| 10579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34c89b83-a0fc-4cf8-af0e-425659c0e81e.png | https://s.cornershopapp.com/product-images/1821773.jpg?versionId=OiML.o0p8bHaQoCh6bzaAszndpxRj3a25 |
| 10580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_925c68ec-555f-400c-9857-353468d013fd.JPG | https://s.cornershopapp.com/product-images/1628450.jpg?versionId=3n4fNvIaxhEwbNOCdQ_sW6k_BWj80vJl |
| 10581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfcb8db5-6fc4-4308-abe5-6921f457a7a5.jpeg | https://s.cornershopapp.com/product-images/1794424.jpg?versionId=hQDET7AzYNnBIAvLRiGXHSKXKvK51HSF |
| 10582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7e6f906-fd6f-46ce-a4aa-ae41e2c3d544.jpg | https://s.cornershopapp.com/product-images/1743592.jpg?versionId=tNk6_1fmMmQC3RVslbKxo31rgF8_DoJ: |
| 10583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06683ca2-ba18-4992-9801-4462539027fb.png | https://s.cornershopapp.com/product-images/1735671.jpg?versionId=eO7egzIC74ZBp4li2zr0cRzSlw0BGQs: |
| 10584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab1b63bb-08d5-4c49-a13a-a4a21bdc0caa.jpg | https://s.cornershopapp.com/product-images/1793793.jpg?versionId=sgEUbqp3T6mlkgIHOj4f7cYtBIxpVX2N |
| 10585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e665ee9-ebe5-421d-a7ab-4d88f08606e5.jpeg | https://s.cornershopapp.com/product-images/1615614.jpg?versionId=63qu6baf0gGWkl25oprWB46ZNOslmyVT |
| 10586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c6ae0e6-6ddc-43da-84f2-989209718ecd.jpg | https://s.cornershopapp.com/product-images/1789334.jpg?versionId=QekvNXp_Awvtjlp3MPgqtVKQ20381f.Z |
| 10587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c4edbea-21e4-49c5-804d-b6ed0b4b0e24.JPG | https://s.cornershopapp.com/product-images/1758943.jpg?versionId=A0loCTD2J5aD1otw1frZHJGXEiHYPlxr |
| 10588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c4edbea-21e4-49c5-804d-b6ed0b4b0e24.JPG | https://s.cornershopapp.com/product-images/1629044.jpg?versionId=hNfMco1F0iPinuhXfbntOam88O0zyBLH |
| 10589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83f55553-5dfc-439a-b11e-a10a0ddcde7c.jpg | https://s.cornershopapp.com/product-images/1624589.jpg?versionId=u5LU29108BV2uYjTkgsiBMFY_ODaTiPs |
| 10590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34f92dc8-ec0f-4a29-83a0-35254f7752ad.jpg | https://s.cornershopapp.com/product-images/1780475.jpg?versionId=7DHtzfCRDBKHcfTG.tyEIIcNXObAAaaq |
| 10591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9df98922-541e-4ffb-af23-1067a883442f.jpg | https://s.cornershopapp.com/product-images/1753798.jpg?versionId=etg0e5No6Gz2xzZTkwNK5f3ZimnjlbE9Gl |
| 10592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8f82989-6b16-49a7-b90d-f79c7dc3cac5.jpg | https://s.cornershopapp.com/product-images/1821487.jpg?versionId=K5oM39m0Q8c49u4rvnJzQ46ye25mvV2m |
| 10593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f43f361-3807-4daa-9618-3b12a920cf3f.png | https://s.cornershopapp.com/product-images/1610423.jpg?versionId=qcc5RNg8xABvz5Hq4V.xomvHfzbo02t |
| 10594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f43f361-3807-4daa-9618-3b12a920cf3f.png | https://s.cornershopapp.com/product-images/1824173.jpg?versionId=sI_P9NbZ17c6Vs2dM4HbhQYLq1SL.R4 |
| 10595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f43f361-3807-4daa-9618-3b12a920cf3f.png | https://s.cornershopapp.com/product-images/1777937.jpg?versionId=nUB4h0eq18ytk58C5MplGuJK8g2YE2uF |
| 10596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_957f32fb-f4ac-46a0-aea8-0db2c8ea734e.JPG | https://s.cornershopapp.com/product-images/1819321.jpg?versionId=gNM61_W.hq6NqhMDalq1oU3_X9VsJK4r |
| 10597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_583bc839-3457-4a08-90d3-b73c162d40e0.jpg | https://s.cornershopapp.com/product-images/1618208.jpg?versionId=X.eMy3W9jh4t_C0cR3Hy9mnKmc4RZQ8Z |
| 10598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f20b31e9-c9dc-4299-a62c-14ec3dd2e9c7.jpg | https://s.cornershopapp.com/product-images/1623901.jpg?versionId=IKnwHF8tU87pmjUVEnadU3KKwp0vOoEE |
| 10599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d45ff405-6ed5-4ce3-a87e-c07e1ed47c98.png | https://s.cornershopapp.com/product-images/1652551.jpg?versionId=l1qYT6MLfcu7QTDiPrK9J8HiEYKMXKQ2 |
| 10600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf5739d8-8db2-42b2-b763-d089f8fe91b0.jpeg | https://s.cornershopapp.com/product-images/1618610.jpg?versionId=nLn2mh7HzrHISpII2Ii78IZyoJm.IBei |
| 10601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1938ebc-aefe-4e8b-af1f-1fb03a15ba40.jpg | https://s.cornershopapp.com/product-images/1639573.jpg?versionId=flWZy5r7Px17FHu2B4VahMRRwu7SGHJYB |
| 10602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7113653e-1d9a-4cd2-9bd0-c42eb269b2ae.png | https://s.cornershopapp.com/product-images/1683292.jpg?versionId=W.qQ9mCcTUmi9TY9Zs239R8DrH_PhOmA |
| 10603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6786f77-f57c-4333-b876-73d105faf9c7.png | https://s.cornershopapp.com/product-images/1763519.jpg?versionId=NqaOo7Scnr5XTBOjGdC3INlvkoP.T3s |
| 10604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54026042-808d-4e3c-ad77-1ae5cc6f4b84.jpg | https://s.cornershopapp.com/product-images/1819903.jpg?versionId=uUHiKNa_hUpAMtkNFu3HkPj0mkBaSXWd |
| 10605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc983810-cc55-42b2-829d-c9aa51e461fe.jpg | https://s.cornershopapp.com/product-images/1776642.jpg?versionId=AnCwGFopVzPAA38ASZoUIArp0xnWLtm |
| 10606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f01e089-1a9b-4a2b-83eb-09593ee1e04f.jpg | https://s.cornershopapp.com/product-images/1714017.jpg?versionId=zEFWS5GtOe44c3S3pANnnXkwNZyxhT2j |
| 10607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a80394d-994e-4f07-bfee-7eea8c37cef0.png | https://s.cornershopapp.com/product-images/1763100.jpg?versionId=Zct4cKtjS_2z4txXWlUkaN9herfJVXQc |
| 10608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b76fcd21-ab6a-4ae4-bcaa-e44d6e082ccd.png | https://s.cornershopapp.com/product-images/1625803.jpg?versionId=RYCRQoOSkbiyoiqHHH7gKplYllMWb28V |
| 10609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cf35f4c-b6e8-4c45-a247-6f1403e4b35d.png | https://s.cornershopapp.com/product-images/1615173.jpg?versionId=34_vqU_auDvGwwvorCEDK3nIDU.N1hNL |
| 10610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd5d4e11-05f3-4646-90d5-7aa656419493.JPG | https://s.cornershopapp.com/product-images/Cm7G9vwR_W.YeurYlDrE.LUp09AAciyv |
| 10611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd5d4e11-05f3-4646-90d5-7aa656419493.JPG | https://s.cornershopapp.com/product-images/1820061.jpg?versionId=uQ8OJfNa.ahhM_c6Mzc.VNSM3sHF6Ly4fJ |
| 10612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f31fdbd1-5a09-4499-b8a9-6f94521a2575.jpg | https://s.cornershopapp.com/product-images/1616756.jpg?versionId=_EzqZy4TYCrCL_fk0_ezn_VYPuTylkMr |
| 10613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_735401ac-1b42-4f08-9017-983185a0f93a.jpg | https://s.cornershopapp.com/product-images/1765470.jpg?versionId=NpcSL.uzXUp_m6olqDg8YYhHtlx95F |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_735401ac-1b42-4f08-9017-983185a0f93a.jpg | https://s.cornershopapp.com/product-images/1611951.jpg?versionId=ByA.XWqtq2n8otcZdfTzDsXLZySc9p6 |
| 10615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_021f26b7-5726-4fbe-a662-0c3eeafe0bbb.png | https://s.cornershopapp.com/product-images/1712535.jpg?versionId=b0Zmi6E3xN2YekSIfcABA8fjx.cirFht |
| 10616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_021f26b7-5726-4fbe-a662-0c3eeafe0bbb.png | https://s.cornershopapp.com/product-images/1821134.jpg?versionId=MV5mWY1S7x3j8kSK2Y9uYb2av3y0h2i |
| 10617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9214909-4054-4f31-9f56-a99f497befcb.png | https://s.cornershopapp.com/product-images/1643658.jpg?versionId=INCjqBs3hxFQ3RR0HbvnBMbYwcSZrfKr |
| 10618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9214909-4054-4f31-9f56-a99f497befcb.png | https://s.cornershopapp.com/product-images/1823931.jpg?versionId=aOYuKE1PQ6vtYv769pNpv73iXryHOka3 |
| 10619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_716ce244-5aba-43ba-80d8-9f1c98c42abb.jpg | https://s.cornershopapp.com/product-images/1406598.jpg?versionId=9DoP0Zrpkqk.ecQtuPb.zAbERIM8Uh75 |
| 10620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d009832d-6a06-4bf6-916a-b92f9ed04318.jpg | https://s.cornershopapp.com/product-images/1406598.jpg?versionId=9DoP0Zrpkqk.ecQtuPb.zAbERIM8Uh75 |
| 10621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40d08e2b-a28e-4ccb-af9c-f98def2d1441.jpg | https://s.cornershopapp.com/product-images/1406598.jpg?versionId=9DoP0Zrpkqk.ecQtuPb.zAbERIM8Uh75 |
| 10622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e35b03b-253b-43f0-a400-c6c88df366f2.png | https://s.cornershopapp.com/product-images/1627018.jpg?versionId=Go1r3zwCZsydR8BB2P__iTCP6VIl5Kpc |
| 10623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb34d36a-f69f-4503-8579-26389c9dcb42.png | https://s.cornershopapp.com/product-images/1819023.jpg?versionId=NfWOe3_kuGIppEQYUuEQRr_jWLfFsPBF |
| 10624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a14f4ad-0bae-4023-ae5f-c39edcee129c.jpg | https://s.cornershopapp.com/product-images/1623437.jpg?versionId=kRYRz22xL5zFazKuO_L1TmgVVhUeb0nt |
| 10625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2f85666-5ab5-45c7-8415-df8c9ce5325a.jpeg | https://s.cornershopapp.com/product-images/1614466.jpg?versionId=Y2IRDpVkW05Y5L1q5EInMo.8qVB_B6Ol |
| 10626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25968b36-67b7-461c-8510-f77f312c0f5f.png | https://s.cornershopapp.com/product-images/1794610.jpg?versionId=WwVgBHE88xTWH0J4Dzq7p831vG1eYTzi |
| 10627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ec9c0a-bafa-48dd-ad9e-5cf044ac8a70.png | https://s.cornershopapp.com/product-images/1823194.jpg?versionId=Byf4Xr8V7ga5qIOHIZ4YbMgluU_ckJS4 |
| 10628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ec9c0a-bafa-48dd-ad9e-5cf044ac8a70.png | https://s.cornershopapp.com/product-images/1681515.jpg?versionId=xEIHOhs37vCG4f52W1ViroOwNbg.cia0 |
| 10629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ec9c0a-bafa-48dd-ad9e-5cf044ac8a70.png | https://s.cornershopapp.com/product-images/1641451.jpg?versionId=7igQMFKPPg2.LIKBis1gxyv3LXimKCv |
| 10630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_448ebf70-c09d-4ca6-ae93-068d37a9c81e.jpg | https://s.cornershopapp.com/product-images/1822515.jpg?versionId=CKOPSrOaM.LNkZ64AlVWx1tPeAHx2LFy |
| 10631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02a688d7-2aa3-430e-a4cb-698938bda31d.jpg | https://s.cornershopapp.com/product-images/1630635.jpg?versionId=yiB4Ok0gUBFtq1qhnoiz2D8b.J5JruE |
| 10632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1c9f4ec-c510-495c-83c8-1fe37b51de16.png | https://s.cornershopapp.com/product-images/1823773.jpg?versionId=q7Rz2.oS.f6uonWS6sw4gHAIj6WRbrH |
| 10633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73e9c3bb-3b9c-4657-95be-2ca7385461c9.png | https://s.cornershopapp.com/product-images/1731165.jpg?versionId=k.LK4MHA34Ji3IhJK39myAgE1QSYhHOx |
| 10634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ec4dd33-4a6d-4b8b-ac31-236a15a1ee45.jpg | https://s.cornershopapp.com/product-images/1652404.jpg?versionId=1T5wbdc4O_wtS.K.dwo8p7x8.pKKdBEr |
| 10635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0af5811-150d-42ae-bc15-8bfb87293eb7.jpg | https://s.cornershopapp.com/product-images/1818522.jpg?versionId=uLh8SOC1scx7TflEcnkSwZm2x2mQb26sV |
| 10636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0af5811-150d-42ae-bc15-8bfb87293eb7.jpg | https://s.cornershopapp.com/product-images/1678148.jpg?versionId=wpbeWUcNDku1Gv6KNC.0IFqeQ1KxxxXi |
| 10637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f26682d-f8a0-4cdf-b9a9-0730e410e96e.jpg | https://s.cornershopapp.com/product-images/1624728.jpg?versionId=LL63AK3pqK1QWxQDy7oxvpW56sakaiMT |
| 10638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_038c1bf0-a19b-4dd1-880f-7d4356d1c23f.jpg | https://s.cornershopapp.com/product-images/1817650.jpg?versionId=3bf.N7uaY_6eEsUC3c9TDKtXYHJpsEjD |
| 10639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9393ca37-574b-461f-ac5f-e635ef1ed18e.jpg | https://s.cornershopapp.com/product-images/1612047.jpg?versionId=BBZ9cjVFxHgiijsfdpp403QP79W2J1d. |
| 10640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127a3ab5-43a3-4778-bd84-473ee4bef480.jpg | https://s.cornershopapp.com/product-images/1725007.jpg?versionId=OrTfn2NwH4GEy_Uxx9wc.3SFyPoudMy4 |
| 10641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_907fd1d3-6ed9-4ef3-86ac-00c3582a2244.jpeg | https://s.cornershopapp.com/product-images/1767146.jpg?versionId=v6LxVuUa2Zg7U6CPFdcBK.IN8ejBCHzr |
| 10642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa67687e-48ad-4db3-81c1-2b7df1578e03.png | https://s.cornershopapp.com/product-images/1823570.jpg?versionId=zJ1ekudKIgITIjMN7UtF0F7I26SMaNbf |
| 10643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa67687e-48ad-4db3-81c1-2b7df1578e03.png | https://s.cornershopapp.com/product-images/1740841.jpg?versionId=xLgOc263r5vvSGUhhryG7px53tIhIcaX |
| 10644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf0a12a6-b8a8-49c9-988d-708ebd21b91d.jpg | https://s.cornershopapp.com/product-images/1621412.jpg?versionId=ruyL1N8O7BYqoy6Y.xMBwRBb5e.TfH |
| 10645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f591503-ce64-4286-90e5-87e8ba65bf8b.JPG | https://s.cornershopapp.com/product-images/1619476.jpg?versionId=Oz4cMc5IH8Jojazg9SVoQL1GOI10u6ZA |
| 10646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f591503-ce64-4286-90e5-87e8ba65bf8b.JPG | https://s.cornershopapp.com/product-images/1822384.jpg?versionId=2s6upFfk3JS_YzKsP6vWDKCI4MmpFjZ_ |
| 10647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d90f8356-d862-4ae9-8dca-6aa449a7ac83.jpg | https://s.cornershopapp.com/product-images/1613620.jpg?versionId=i3Sk1i0ng1FMrrAI1Srrz9AVCEjrg1FE |
| 10648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca98ec5d-451a-45b3-8cde-faa4739dba50e.png | https://s.cornershopapp.com/product-images/1689600.jpg?versionId=jH8bR5Yaq80Hnc7LVfeLJ1E6b8V.p4AM |
| 10649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_208e5791-df6e-4336-8c2c-8ac3eb008599.png | https://s.cornershopapp.com/product-images/1617231.jpg?versionId=0ekep79IlieOr1H6L22Hnka0Ci_.YVbY |
| 10650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d09d0813-8c05-4705-98f9-17afdeafc1ff.JPG | https://s.cornershopapp.com/product-images/1624470.jpg?versionId=WVxxCN5VGFIjtemR598e3Zcn6roc8Ff |
| 10651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a3ecb93-d62d-45cc-9036-01613841879d.JPG | https://s.cornershopapp.com/product-images/1817744.jpg?versionId=9rbjhtT58GJcTRABnobPXGs9oerodawt |
| 10652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a3ecb93-d62d-45cc-9036-01613841879d.JPG | https://s.cornershopapp.com/product-images/1721539.jpg?versionId=6fAC6IBmvs8LNb4Vp9HKt.vitK43Isjy |
| 10653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c40c2785-ce0c-465f-a08a-b127f29db991.JPG | https://s.cornershopapp.com/product-images/1754406.jpg?versionId=_gw4CkMkyT.YOo0pGysoyVmcweaVaw |
| 10654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5a0dc11-c458-4a90-a31e-5957945671a7.JPG | https://s.cornershopapp.com/product-images/1754257.jpg?versionId=5WHoDnsHdcsgWcS5RUneP|DClR9QFrggV |
| 10655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_731ac702-ce35-4f75-863e-9f66647bb2c4.JPG | https://s.cornershopapp.com/product-images/1745240.jpg?versionId=uqYFCBrrV7Z6ZDmIF7QKwI8dM0fwQ0Pj |
| 10656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46aa997d-03d7-4cd9-98fa-c207845aeb89.png | https://s.cornershopapp.com/product-images/1817648.jpg?versionId=9p.8zMZ2pZE06.wKMa_2C_IMMX3vYULx |
| 10657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5315d94-8eb4-4e03-b798-f4a4cfa39162.png | https://s.cornershopapp.com/product-images/1632522.jpg?versionId=vUEf_AFj1TaJ8HROb8E.fMEInsisj8Ti |
| 10658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be61c7e7-0291-4270-bc82-b5c976850d5c.png | https://s.cornershopapp.com/product-images/1705010.jpg?versionId=WgApSmtXN8gGURQR40fqim.79jM4rJfQ |
| 10659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b4a29b0-e129-4fc4-8965-1a929dcc3021.JPG | https://s.cornershopapp.com/product-images/1823966.jpg?versionId=IpqBqvI0bHe76UTPTi0cCmkzWjqvyOm |
| 10660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8aac43d1-b7a0-4f5f-a66d-e151c3722943.jpeg | https://s.cornershopapp.com/product-images/1659920.jpg?versionId=SaoTzRSSJ6xu5U1qoHtNkFP0I34BHAot |
| 10661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0446f03f-902f-44e4-bd41-3027446c22ad.jpg | https://s.cornershopapp.com/product-images/1610612.jpg?versionId=UnxQuCSttvkhMcg9P6CPr5szWjZjteyK |
| 10662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_695f0d5f-4516-4285-b9bf-90753c5786a2.png | https://s.cornershopapp.com/product-images/1617116.jpg?versionId=IrQ1SlS9zXcwmIVzqTBTeZg5LJ9K_.nt |
| 10663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7957e699-93b2-47b0-8fb4-f27ed09575eb.png | https://s.cornershopapp.com/product-images/1629922.jpg?versionId=VlmSdEqImaHKJicuC7DVQ3u77Eqa4.kX |
| 10664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97274ab0-54f1-4133-ae7e-5b6532aee6a9.JPG | https://s.cornershopapp.com/product-images/1778019.jpg?versionId=1ypNQacruw.knLtCwI5J7MOEa4cqIxq- |
| 10665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58c0d28e-5cfb-4cf3-b6a5-cbef7c1a58e5.jpg | https://s.cornershopapp.com/product-images/1696902.jpg?versionId=XXgTLQbiXQ_dPl.BTgdt1.MZYSBie_PC |
| 10666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7404755-cab1-40b6-bea9-4efeddc2c089.png | https://s.cornershopapp.com/product-images/1786683.jpg?versionId=INK1ijMqcnAIInTB795cPjo8Okz.EbWt |
| 10667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daff7270-8c5f-4527-8706-2d4b064c525.jpg | https://s.cornershopapp.com/product-images/1616159.jpg?versionId=KzwBtGi.rIHJ..dDri3_2960DIz06Nv1 |
| 10668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c616fc47-083a-4d0d-bf8f-fa1582a2fb5b.png | https://s.cornershopapp.com/product-images/1785290.jpg?versionId=8vJ1TQ0oIO5Fx4oUs1_0o9ITD.hFPEHrd |
| 10669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69c16803-6cd1-46d1-a709-ed3a34a2fc6e.png | https://s.cornershopapp.com/product-images/1761517.jpg?versionId=KmaFZPdWumw4nMtd0crXubj9pD2J1y0U |
| 10670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a20dcc3-e95f-449c-9be9-ec285c948266.png | https://s.cornershopapp.com/product-images/1628597.jpg?versionId=bY.tEVs4DQ7u3g_QjhD_eT6VvkhxRXmS |
| 10671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_304239fb-489b-431f-b3bb-24532cbc625.png | https://s.cornershopapp.com/product-images/1733688.jpg?versionId=b68p6fC1XF3Nmcf.BjcDtJF0v9IbvPtc |
| 10672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_710a1aaf-0bc8-4a94-a792-5a050994f4c5.jpg | https://s.cornershopapp.com/product-images/1619028.jpg?versionId=KXsM8yqINCsNupGSWTHIX6NtLIc4AvOt |
| 10673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fe62be9-45e8-49bc-aaca-d2c8a5f8083e.JPG | https://s.cornershopapp.com/product-images/1653044.jpg?versionId=gC0XaGKw7v45yEJcOQ41xUZGssWoFnDH |
| 10674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f83cffb4-0bf9-4df8-9a96-afc1670aa824.jpg | https://s.cornershopapp.com/product-images/1675754.jpg?versionId=wWDuUBQIqZdoN6zXtY1LOsEnCq6ha.dA |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4d833d4-400a-46f7-8d3a-3dd28fa36d61.jpeg | https://s.cornershopapp.com/product-images/1923982.jpg?versionId=4Jg5UVG06xjQqxkWe45T6BsyYJLLo4Ri |
| 10676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1819a01f-7599-42ae-b8a5-6d2acf336124.jpg | https://s.cornershopapp.com/product-images/1719974.jpg?versionId=2EqT8EbohrdOCcE7xW20699BBLMHuFiw |
| 10677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee8eb656-695b-4433-90de-a439a576f504.png | https://s.cornershopapp.com/product-images/1631631.png?versionId=DisaD2QU2pMfzRg9bIdZY4IzroarRhfc |
| 10678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_472bdaa8-4d64-4b06-a89c-d799c7bd62ab.png | https://s.cornershopapp.com/product-images/1794380.jpg?versionId=FiO4T7yNUKU59ElTnLFnXL4jxInpyW |
| 10679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41f3408-636b-42c6-b619-eb09d0cf6d34.jpg | https://s.cornershopapp.com/product-images/1754431.jpg?versionId=QKzmPPNk.IaCdlEl1mUS3GKhkdqwJXrf |
| 10680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2967043-9d3d-4a34-9e82-8f9bec4af2c2.png | https://s.cornershopapp.com/product-images/1771154.png?versionId=d4r55d8YPwdyLOtJ.53YlwgXD1ucDyB4 |
| 10681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65de07c1-65c3-4d2d-81d5-cd9c07e65e5b.png | https://s.cornershopapp.com/product-images/1775323.png?versionId=66VV5looK_WNsyv6nvdsCJZBP3eY_6. |
| 10682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a26bcc92-41f4-4edd-acc6-313d07312b1f.png | https://s.cornershopapp.com/product-images/1789359.png?versionId=hVgLitkNZQKq__zg47SACssHDDTSBOcY |
| 10683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c8f83a5-7c02-46cd-b913-d960e6f1291f.jpg | https://s.cornershopapp.com/product-images/1613626.jpg?versionId=JZCOE2MInFeQ9c_RSQKCDpSL5B3hOHd |
| 10684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c51c4dbe-69fb-4588-a0d0-42301934676c.jpeg | https://s.cornershopapp.com/product-images/1924937.jpg?versionId=Thk8cWVcb4k_qYXqpn376mouk0D0hM.h |
| 10685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_139c3475-7064-4ee5-a0ed-0044b3fbb528.png | https://s.cornershopapp.com/product-images/1659805.png?versionId=mZtS6frmAR5jPeBWKWauZFp9z1g2Z_NQf |
| 10686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88127e1c-4d8a-4815-b23a-a07bf3c22997.png | https://s.cornershopapp.com/product-images/1642862.png?versionId=OwcxbWJK3ACbgGjKRGZlJrBhw0hqiaet |
| 10687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb9b071f-d4b2-4a4e-a33a-54035f80a9cb.png | https://s.cornershopapp.com/product-images/1611485.png?versionId=X1HJl1duYeMHBL_DUOPDRD0QNvqpmttn |
| 10688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aae89ba7-36a3-4bb1-9404-741705703887.png | https://s.cornershopapp.com/product-images/1822723.jpg?versionId=h1y0yXgQHHQ1vvr0dH6igRxsxerEyHM |
| 10689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aae89ba7-36a3-4bb1-9404-741705703887.png | https://s.cornershopapp.com/product-images/1616493.jpg?versionId=j8d_YFY630dhdELOqjDnA8rUh.jdarEA |
| 10690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36f4d423-bbbd-4dae-85e8-3cdcd5eb598d.jpg | https://s.cornershopapp.com/product-images/1730611.jpg?versionId=lF34zW5twbEYQnNRl9C7X8Q2KonTDj44 |
| 10691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36f4d423-bbbd-4dae-85e8-3cdcd5eb598d.jpg | https://s.cornershopapp.com/product-images/1614381.jpg?versionId=U8akOkkwa.WUZO6yzeXu58AOJPvFkU.R |
| 10692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_333fdbd4-1e45-478a-9a06-f7dc06be888b.png | https://s.cornershopapp.com/product-images/1712489.png?versionId=quKv0jPZoXcj2YUvajAnxZwmmPKBUAc |
| 10693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6767145-0c4d-4d28-82f0-2d0699f6f657.png | https://s.cornershopapp.com/product-images/1668945.png?versionId=HQnxbzWcpnjEL_ceEnjJdt2oHEt7CUTj |
| 10694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43fc0637-b2aa-42aa-a86f-77cee4329e40.png | https://s.cornershopapp.com/product-images/1653950.jpg?versionId=SYam8PB__EJ9NIBXpv0gBk.KOcDfNit |
| 10695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d35144d-6a89-483b-bd17-82f93031ca51.png | https://s.cornershopapp.com/product-images/1620898.png?versionId=pe1YUWSch2hsqwl+s6miMHMbp5TUNeEkVi |
| 10696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d351444d-6a89-483b-bd17-82f93031ca51.png | https://s.cornershopapp.com/product-images/1776183.png?versionId=JsuHanAV6J2w0s.rs3LUSauwEt4tVcUr |
| 10697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa626e66-0cda-495d-9672-b64cb8b2c915.jpg | https://s.cornershopapp.com/product-images/1624414.jpg?versionId=IQ9WDK0_1Vb2PGfJJ95bj4vBwz5dAxk. |
| 10698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_078ff14a-4c46-4763-8de5-680e303288b6.png | https://s.cornershopapp.com/product-images/1733615.png?versionId=nbCXGX3z5KkWO2qZitLRikSp_GaDjMy |
| 10699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0481f66-1ecf-411d-a882-1850eb66c088.jpeg | https://s.cornershopapp.com/product-images/1615477.jpg?versionId=tUW_8PTkqwtfbRxPeI_j_7ie_ULR3H18 |
| 10700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_689b200a-9f9a-4368-9ec7-733df99d6267.png | https://s.cornershopapp.com/product-images/1747432.png?versionId=7fwVyMPDcOfTzweoDtu8YuG1F1_sq8dC |
| 10701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9573f6dd-1f2d-4b2d-93d2-523dff5158c5.png | https://s.cornershopapp.com/product-images/1684309.jpg?versionId=_POzSSzFJMLqP5ApUv7aAhY1qilIHKf1 |
| 10702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9573f6dd-1f2d-4b2d-93d2-523dff5158c5.png | https://s.cornershopapp.com/product-images/1619404.jpg?versionId=SprRZFKT_1_5aOe2HnAg85m6XcL5_t4V |
| 10703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f9e0d1-8d25-4e55-b751-63641d36430d.png | https://s.cornershopapp.com/product-images/1818488.png?versionId=ioxAYgSWsrKFPC01z4gqt66kbYcz1nFf |
| 10704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f9e0d1-8d25-4e55-b751-63641d36430d.png | https://s.cornershopapp.com/product-images/1717034.png?versionId=9T8KYmIIn55OSB1PvSRxPGyO308KBcPf |
| 10705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55e33055-9760-497a-bf09-ecdfa0805ca3.png | https://s.cornershopapp.com/product-images/1718982.jpg?versionId=lsm1BwvuVAKcPzwn5n54M4TcBhhNvcxd |
| 10706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29cf0e5a-9805-4805-a5ac-ef61e2959845.jpg | https://s.cornershopapp.com/product-images/1794087.jpg?versionId=lkNo0_cCmUu4iRXu0TutdAcIjbNppMBN |
| 10707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f322c0dc-b8dd-41ad-bd48-b88041a7d8f5.jpeg | https://s.cornershopapp.com/product-images/1613051.jpg?versionId=YN8VhD3XufutF.YhojvH.Jwdqjzgibcv |
| 10708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aacb4b62-4beb-454f-8a15-d853e4c1e4ac.jpeg | https://s.cornershopapp.com/product-images/1819795.jpg?versionId=aCBJGXHHEVRvPGks4IzOISLtHUK8VWPj |
| 10709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc610c92-5e4e-4641-bb29-491023a069ac.png | https://s.cornershopapp.com/product-images/1687495.png?versionId=Gyz7oTRGgl47ZbugUSj7tLLEWTAB1JPi |
| 10710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a123291-3a09-4a88-be4a-8a290bc3cbe9.JPG | https://s.cornershopapp.com/product-images/1692581.jpg?versionId=aYdpwlJtXh.HDjWuAmaWk3C3ayfIBMF |
| 10711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdc90a00-c00d-4f00-bd8f-37a65e7d3476.png | https://s.cornershopapp.com/product-images/1652510.png?versionId=z.BPfsZ3n4KJpFyebOElP1KswTVnE.fi |
| 10712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9334b1d-f5a1-4ba8-a661-c248ae5d473c.PNG | https://s.cornershopapp.com/product-images/1800000.png?versionId=MqOFSdm.bpu2NNWXzyJxB5K694wCpofc |
| 10713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c623d266-1733-4469-97e2-dcfd0ae24349.jpg | https://s.cornershopapp.com/product-images/1820786.jpg?versionId=WhxpJeWNwy9KWVgteVsdMEkuwzP78xbN |
| 10714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67cc902e-6661-47ba-872b-b580c3f17ac9.PNG | https://s.cornershopapp.com/product-images/1619247.png?versionId=9NdbQjM_WVvcrOLGnixjq8XW0dJXzqw |
| 10715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f32618c-a349-4ae5-8b7d-f0bef607dfb42.jpg | https://s.cornershopapp.com/product-images/1622582.jpg?versionId=J1xXdrtMLk7Ppsjq4WT83JnVseN.P7CK_c |
| 10716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a371168c-adf4-4409-82d4-ca7d0b90aeb0.png | https://s.cornershopapp.com/product-images/1758840.png?versionId=LFeHFssFlSN38cOpoz1hPgcOEUpiq8Gt |
| 10717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58424304-1b9d-41aa-a04a-0cba86c62762.jpeg | https://s.cornershopapp.com/product-images/1616630.jpg?versionId=o2JqBJpZg5QISWL4cny_JQyzqDc0dqsS |
| 10718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_318d56e9-c99f-4ca1-b3c5-7da6d4af8f46.jpeg | https://s.cornershopapp.com/product-images/1927576.png?versionId=BM.hJWvlG_ZpQGcLmcbYkzB1HfriMjY |
| 10719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3093b2f-3ad4-4919-9eaf-a918a44e8db1.JPG | https://s.cornershopapp.com/product-images/1712466.jpg?versionId=knGvj4.X3722pUPBofqYVyW4IhqzJawf |
| 10720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_913a2945-e285-4cdc-be4c-7e79b1af2e82.png | https://s.cornershopapp.com/product-images/1825434.png?versionId=ejKoNyZiV6GR.55Uhj.4zxfgK05WFDTw |
| 10721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98934b5d-8eb1-4156-971a-734110661b00.jpg | https://s.cornershopapp.com/product-images/1620522.jpg?versionId=Wlw_0HVP71Ucpbbb0bWdOV53hi7Pqeijy |
| 10722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74e2b17e-42b7-4d41-bb96-ca87a5c845d8.JPG | https://s.cornershopapp.com/product-images/1824421.jpg?versionId=gvYVsxu1JG3JpwCkYiDKVIuu4yFJsgIz |
| 10723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54df6628-0a5c-4914-95e0-eb772557b133.jpg | https://s.cornershopapp.com/product-images/1619925.jpg?versionId=yptwJsSIxAb5ETqN8xtKE5qhWLCBn9sv |
| 10724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2da9b70c-55d6-4416-87f7-a4cef809cd4e.jpg | https://s.cornershopapp.com/product-images/1738118.jpg?versionId=UQJhdtmxRAY0gdmkNFcZIANRC7jYhHoc |
| 10725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f23122ae-bdf9-4273-90d1-dc67e1007cb9.JPG | https://s.cornershopapp.com/product-images/1822922.jpg?versionId=ZhLeo9ADRNKhdRakgK.TqlEMTlo8h2kJ |
| 10726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9650edce-53e8-4bfd-97eb-313d65f4d6e2.jpg | https://s.cornershopapp.com/product-images/1823680.jpg?versionId=HsIfGRXydyYqNVePu72npQgDX4eJ28yC |
| 10727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_465766bb-b1ee-4d00-819e-97580656be00.JPG | https://s.cornershopapp.com/product-images/1824107.jpg?versionId=tqQxhFpGpsajbv0WUmtK999fo35MGYlI |
| 10728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0edb147-d0a5-4a62-bc62-9f06f0309ac6.png | https://s.cornershopapp.com/product-images/1770586.png?versionId=Gczv7MlYMmPs4Fl6m4RPt3ng7SNvfUMA |
| 10729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_815445b1-4280-4652-9779-4fb308969b39.png | https://s.cornershopapp.com/product-images/1734480.png?versionId=sDeF6rwR79Rhe9fvR4QaKeKzBGvozskW |
| 10730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5312b45c-61b8-468a-8aa3-11dd225aab0e.JPG | https://s.cornershopapp.com/product-images/1821490.jpg?versionId=xeDfVDBMMLSCajthPb.jOCAJbC |
| 10731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c52b389-2be6-47c1-a9d5-c985dc7539a5.JPG | https://s.cornershopapp.com/product-images/1820300.jpg?versionId=fNjjyxxhJn5_YXMAfniOL3ae1VqW8oVQ |
| 10732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c0b9fce-ede1-4acb-80fd-c9417a49bd74.jpg | https://s.cornershopapp.com/product-images/1627425.jpg?versionId=NL6vKQnQYY0f4qPDyxXvnX6mWc3hXx8A |
| 10733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcd0fb73-3330-46ae-a9c3-59f223cfb4d7.png | https://s.cornershopapp.com/product-images/1699871.png?versionId=_Pj_Lo8P9CG_b.coO3zCAluSC7nD58TJ |
| 10734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f1689c7-e1b1-4b86-818b-152e62dbe9e5.png | https://s.cornershopapp.com/product-images/1621635.jpg?versionId=B3omvAtxJl6R7KO.Y_1hn2vpkrAPv36. |
| 10735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af8eea03-d4af-47b2-96f9-b3cef8b4073a.png | https://s.cornershopapp.com/product-images/1726751.png?versionId=4ilgg_pv5KDprsDbb0Y6tGHzqdRGcpf7 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4008786-db86-4262-87d0-b2ad697a4522.png | https://s.cornershopapp.com/product-image/1630084.png?versionId=ITacio7AxdYUvkH.tkChmX4nwunnCTKu |
| 10737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6d108d3-7eb7-4cec-9f72-7bafac7103d7.jpg | https://s.cornershopapp.com/product-image/1768159.png?versionId=wVUXaGp002WN4Gtj0uD0mXXDHZ_d6oLq |
| 10738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e429d48-d9e7-41de-a88e-60af6dd44f008.jpg | https://s.cornershopapp.com/product-image/1768157.png?versionId=74zJfzZDVRv7nvWLqLRu9T_4xkQyz.ywr |
| 10739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_913a2945-e285-4cdc-be4c-7e79b1af2e82.png | https://s.cornershopapp.com/product-image/1784754.png?versionId=Ngoiqft7MaqjZHVgQor_mvW6wi6yACQC |
| 10740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e8676d6-529b-4c4b-9526-e7b323aa4db0.JPG | https://s.cornershopapp.com/product-image/1781809.png?versionId=06nWH6IUv3qmIZoA8LvCYHrVP56Np0au |
| 10741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cac46025-d9bd-40f8-9050-bbf93e997204.jpg | https://s.cornershopapp.com/product-image/1614420.jpg?versionId=PWe0v6Me_rXfPzc.hQodzLVoAtp8Tjpr |
| 10742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9a53529-4384-461d-85ab-59843435f97c.JPG | https://s.cornershopapp.com/product-image/xKKl0BE1IQFjPfesANtTKlv3v3Jjx00j |
| 10743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17ff1bea-edcf-43db-9346-2685f5fcd9e2.png | https://s.cornershopapp.com/product-image/1778971.png?versionId=EQe8dFCo8eel4gxpOWD5K_TCHQjSw7EI |
| 10744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c4c1ec6-8bc8-4e22-aaa9-0de3baae0c3a.png | https://s.cornershopapp.com/product-image/1825054.png?versionId=P0BdIiQhTNRO9wl3IlCZjl8eb9IPejvC |
| 10745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a534b4a0-3017-45b4-988a-a9fc522904a8.png | https://s.cornershopapp.com/product-image/1613497.png?versionId=yyMikZVoamsC6eicL2341Mc_c2Slxp0n |
| 10746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0441b90e-6d9b-4ea4-8346-cf63edb1ed27.JPG | https://s.cornershopapp.com/product-image/1815925.png?versionId=yoIkU92DsxgWonE3.bW_Cfs3099HQbfi |
| 10747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f4ac4f3-ec6e-436d-a466-c43469339ab.jpg | https://s.cornershopapp.com/product-image/1627622.png?versionId=dGSnvthG.XNwtBcpB1speMxdio9Qbn.v8 |
| 10748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c4bb096-f63b-4503-b27e-c2b884a40a98.jpg | https://s.cornershopapp.com/product-image/1645740.png?versionId=BZ9ZpWFzTiHf7_kX0ac4IG8e9UUCWKG |
| 10749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25dd810d-ae7d-48e1-82d9-896ab7c51a5a.jpg | https://s.cornershopapp.com/product-image/1624244.jpg?versionId=EWnJrD.wqAucgIoIqA9UAyU3RURMm_HN |
| 10750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8c988f3-d3ff-4431-acec-8cff1ce90832.jpg | https://s.cornershopapp.com/product-image/1611260.jpg?versionId=ZLhveave.3Kbd6c.jYSwRBRYEcL.QZWI |
| 10751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8c988f3-d3ff-4431-acec-8cff1ce90832.jpg | https://s.cornershopapp.com/product-image/1663548.jpg?versionId=LUO7l6n53.VB6Rk67Qbk_9QOFk.dsSGs |
| 10752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2ab67a0-d0df-40d0-b90f-a74ed5b7bdba.png | https://s.cornershopapp.com/product-image/1696445.png?versionId=KR0YQqToVXHIB7x9Jt760b48qhNYL3Zj |
| 10753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_338dd301-50c6-4ea8-b217-c104ee5423b2.png | https://s.cornershopapp.com/product-image/1622112.jpg?versionId=NtfGR07.VSYGkrQ5m9ZNL3bpt3Yf169T |
| 10754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58f1dcea-7007-47c9-acf4-0c4cfcb8b424.jpg | https://s.cornershopapp.com/product-image/1763159.jpg?versionId=Ts_pJK_R9tu24dxIVUqX1ymbpTAOZfGf |
| 10755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c0cf480-f8d4-427b-b06e-6ac9bf854047.JPG | https://s.cornershopapp.com/product-image/1779354.png?versionId=6tvb4zMPgfTbFKycdIKPGQDrtFLk69W |
| 10756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a544c954-b454-4779-b511-13de6ad1978b.JPG | https://s.cornershopapp.com/product-image/1820752.jpg?versionId=SXGUNF1xj1ILdbQjs7smUynK6gnXJiJ. |
| 10757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a544c954-b454-4779-b511-13de6ad1978b.JPG | https://s.cornershopapp.com/product-image/1621681.jpg?versionId=XWsFeXMM9D9a_lVyJ7WZzPPhT5rduV70 |
| 10758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a8873f7-6096-4bdd-bc40-63ede55a06b3.png | https://s.cornershopapp.com/product-image/1774617.png?versionId=55e10Bd4Wocm7RVYu0dZOAhe3TPG5arN |
| 10759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3127260-237e-4985-b137-2333c289fecf.jpg | https://s.cornershopapp.com/product-image/1650257.jpg?versionId=cHJWJwIb0XFY5wUGm1GTNgfp2LrZxxfI |
| 10760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45cac5f3-e940-4546-9c98-1e5e584e73a3.JPG | https://s.cornershopapp.com/product-image/1820482.png?versionId=EzaZbG_rciei.68PpYIHOBSU9lpb9Jzn |
| 10761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d10fe90-9d58-4898-a639-334641cb01aa.JPG | https://s.cornershopapp.com/product-image/1820037.jpg?versionId=.iimSd0pgPX7jpaqAMvddu4t1qBLK2Ac |
| 10762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3eaa279-057a-4fe8-a72c-490fa3752181.jpg | https://s.cornershopapp.com/product-image/1820037.jpg?versionId=.iimSd0pgPX7jpaqAMvddu4t1qBLK2Ac |
| 10763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d10fe90-9d58-4898-a639-334641cb01aa.JPG | https://s.cornershopapp.com/product-image/1680722.jpg?versionId=i0lGrGvqIVappm177PUQ0YtaujwbBsAr |
| 10764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3eaa279-057a-4fe8-a72c-490fa3752181.jpeg | https://s.cornershopapp.com/product-image/1680722.jpg?versionId=i0lGrGvqIVappm177PUQ0YtaujwbBsAr |
| 10765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a47b9a77-2fae-4580-9ae5-5d1d6f5188f9.png | https://s.cornershopapp.com/product-image/1620151.png?versionId=2Yxt3ayUUtoSZR.RVZp9mv2RHOXnh1fz |
| 10766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_582ba324-b8f2-49c9-8da9-6b0f977cc50c.jpg | https://s.cornershopapp.com/product-image/1773000.jpg?versionId=7lRjuGR7FiMsB3BDt0J4cAa_sf2rx301 |
| 10767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef5fbf6d-91e3-47b4-9c4d-325709b851a2.jpg | https://s.cornershopapp.com/product-image/1622170.jpg?versionId=K8jCvzNJimtCeCZ20P_DoYoUtSDitfZz |
| 10768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dd8c3ca-6c2a-417f-b2de-75daf8a409f4.jpg | https://s.cornershopapp.com/product-image/1789970.jpg?versionId=YbPjZjuBQhAPm1N20cjcafA.A_z6Cd6 |
| 10769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dd8c3ca-6c2a-417f-b2de-75daf8a409f4.jpg | https://s.cornershopapp.com/product-image/1611439.png?versionId=vC2UKBlX360GL_zL9oiX4HI7pKEY.SVM |
| 10770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf9f730-d207-4780-bd64-8b362d87c920.JPG | https://s.cornershopapp.com/product-image/1792877.png?versionId=AFQmeSjp8TI9QAga4J2LEyOl0wtHQCYV |
| 10771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb97807f-f41e-46bb-83f8-2da7cf0083e9.png | https://s.cornershopapp.com/product-image/1720347.png?versionId=qRSkrx6pnQHdY_wFw3g_NVmF.UdX0t9W |
| 10772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42cfcd96-3e14-4382-86d7-b06b8821153b.png | https://s.cornershopapp.com/product-image/1626556.png?versionId=PvYqVIWZi5VA8YSQJ4T8rLJuonAqh0Ir |
| 10773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_693a649e-ca7d-45c8-9c26-e022f615834d.png | https://s.cornershopapp.com/product-image/1663561.png?versionId=e57K2UmctTNG2GBZ2hDLw4hUWwVmeSRo |
| 10774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_693a649e-ca7d-45c8-9c26-e022f615834d.png | https://s.cornershopapp.com/product-image/1818159.png?versionId=6aSpLqCXc5xVKobkWmuxurSXg9rIjmE5 |
| 10775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c9a510e-d429-4c3e-85ed-b11f4a9890c8.jpeg | https://s.cornershopapp.com/product-image/1613502.jpg?versionId=VpYaKvC0bPjPwjzgX0kVSoX0x7x.VNSt |
| 10776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8e5a38f0-da63-4c61-bad3-72ae9dd9ab6a.jpeg | https://s.cornershopapp.com/product-image/1821870.jpg?versionId=qH7XeCsGazDTjz6.q0ZHvfc1QHX4Kreyc |
| 10777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_defe3365-016a-4c0e-a01f-08bc674c8c85.jpg | https://s.cornershopapp.com/product-image/1794003.jpg?versionId=HeXYmBXoqID6RbbQ4n5OhFpRhJvuIuOc |
| 10778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_defe3365-016a-4c0e-a01f-08bc674c8c85.jpg | https://s.cornershopapp.com/product-image/1624948.jpg?versionId=XN2eyxm8MU_h75qLEhDjhlRyMCnh20ZM |
| 10779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e0a5b45-7758-4999-8c22-6506be558393.png | https://s.cornershopapp.com/product-image/1825203.jpg?versionId=FUdmZ4MDJ7PbvSlbuJI0VkldErepvEUj |
| 10780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36f5d45d-ff64-42ac-892a-ed1f3a417993.jpg | https://s.cornershopapp.com/product-image/1620941.png?versionId=Jw6.wkZ6u65dtpolBoyN0hx14ipz7HZj |
| 10781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30093cb9-cee7-4e70-b92f-6e4727e45994.png | https://s.cornershopapp.com/product-image/1790277.png?versionId=Nn21MOEbx6t1YBuRGSNj2WudjLjj37yM |
| 10782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30093cb9-cee7-4e70-b92f-6e4727e45994.png | https://s.cornershopapp.com/product-image/1823997.png?versionId=T0fWONlaep0r8k6Gpf2h1SY.HIB7Chcp |
| 10783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961eac83-1691-4b7b-b6c3-4dbf8ec2b052.jpg | https://s.cornershopapp.com/product-image/1610507.png?versionId=0OFbpIdRu1Eny1N8e.3Mi2zUZUALP0Y |
| 10784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961eac83-1691-4b7b-b6c3-4dbf8ec2b052.jpg | https://s.cornershopapp.com/product-image/1817912.jpg?versionId=AiYvg7bnmWOow0.UqN3elnv_mQ9QHg7g |
| 10785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdf1f299-ce55-4675-8aa2-78bde6c7fccb.jpg | https://s.cornershopapp.com/product-image/1640740.png?versionId=2Z.oUDFw5o5irTmIMoScW2ZCBDMPVWRt |
| 10786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ab387f85-4e3e-4e72-a214-9f3273eb5991.jpg | https://s.cornershopapp.com/product-image/1750783.jpg?versionId=FKEvmhw6Lx0_PFctSZ6Z.40tdA815K_ |
| 10787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c4d7c75-6f12-4cc3-92db-3ce2f26c9d8d.png | https://s.cornershopapp.com/product-image/1707849.png?versionId=IDyrOptS1941bC1UbzOc18W.SQS4Mfn7 |
| 10788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24bab36b-c26f-4ca2-958a-4f7db8a26f50.png | https://s.cornershopapp.com/product-image/1677403.png?versionId=vM5F_VZf_pmDEcREZBcWOtuxAGhM.bxt |
| 10789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24bab36b-c26f-4ca2-958a-4f7db8a26f50.png | https://s.cornershopapp.com/product-image/1823161.png?versionId=Bf_K8AKAJsNw0F2DA4M.000.McsWhiHI |
| 10790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e0a5b45-7758-4999-8c22-6506be558393.png | https://s.cornershopapp.com/product-image/1613984.png?versionId=sUFbvirU71Imji4s2zAOJVsrdvVBqcAj |
| 10791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e0a5b45-7758-4999-8c22-6506be558393.png | https://s.cornershopapp.com/product-image/1648544.png?versionId=Lhw9cKCESg0F9bG.GI6KOjLJ4SW8PLNi |
| 10792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64a9093e-4e09-417b-9b40-ea633764 7af0.jpg | https://s.cornershopapp.com/product-image/1614700.jpg?versionId=6V_FPP_Ug9QUWZfZIdB682iws89IeNVz |
| 10793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_315c1ecf-5561-481d-981f-aea78a4519c1.jpg | https://s.cornershopapp.com/product-image/1692358.jpg?versionId=ozbNsn00vztR_2nnHhP4LYFft_MWnHit |
| 10794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ea5e461-0050-4c22-9922-c41eee257af3.jpg | https://s.cornershopapp.com/product-image/1692358.jpg?versionId=MR7mpIrMrd3hzml9in3YDGdopC.mZjDVr |
| 10795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e801d0f0-6ac0-4d5f-844c-825048db31b5.png | https://s.cornershopapp.com/product-image/1678806.png?versionId=7NOtWHmwqHPm0sSN3Yqf6SeuGS5gky |
| 10796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_525851ad-7280-4586-bf38-9d527f0120c8.png | https://s.cornershopapp.com/product-image/1650524.png?versionId=syeKtNO6cS_AEI_Y0gfoBKuLBX74ersU |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|----|---------------|----------------|
| 10797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e724de4-bb92-4224-b81a-cdda194b9f71.jpg | https://s.cornershopapp.com/product-images/1793980.jpg?versionId=w3qxZmvOh9WGA25JPi.adxRlQxMtsMm_ |
| 10798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75926459-6ef9-4989-95cc-f81197660d04.jpg | https://s.cornershopapp.com/product-images/1618227.jpg?versionId=6mRPK9Gc78ByGmiGVO37rPXcVL3ZIiAc |
| 10799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3e87815-0ab6-4d3b-a630-f262db5b7967.jpg | https://s.cornershopapp.com/product-images/1613749.jpg?versionId=WAxhRhiWz.sulMkKSrKrKoX8esknIv3N |
| 10800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ce694de-f9b6-4af4-bf32-1b24df4e4133.jpg | https://s.cornershopapp.com/product-images/1756060.jpg?versionId=DY4dMDdCIVzKTIGZGl0M_zUZ3v9ssgit |
| 10801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_284ed438-202d-4f18-91d0-33e744a3fa43.jpg | https://s.cornershopapp.com/product-images/1624097.jpg?versionId=4w0sCQic57IwDSM6xV4roPTPOjdqGsxc |
| 10802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90a6f44b-3ecf-41a7-a9ba-f859e6731138.jpg | https://s.cornershopapp.com/product-images/1628466.jpg?versionId=4wdsiHxKkHZlkYe0Na7aH4lmet62oO.D |
| 10803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4925890b-6dd9-4c84-a52a-993780f9e872.jpg | https://s.cornershopapp.com/product-images/1612884.jpg?versionId=VWEFuI64nYvCEncRNvQhmTA5ELIELxJY |
| 10804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4925890b-6dd9-4c84-a52a-993780f9e872.jpg | https://s.cornershopapp.com/product-images/1793930.jpg?versionId=no5xOG5eMk0y.ohthjgFPl3RIGxXG93 |
| 10805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73aba473-4530-46a0-9958-022152276322.jpg | https://s.cornershopapp.com/product-images/1632433.jpg?versionId=NpbX4mPAQjz38O9s18.Y3uThNsIMGf4N |
| 10806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a54354c1-85bd-4360-a04c-cbf68cd16c4d.jpg | https://s.cornershopapp.com/product-images/1618207.jpg?versionId=H9ZYG468mVVZCbmMH9h5RBXDOqT0y_S |
| 10807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a54354c1-85bd-4360-a04c-cbf68cd16c4d.jpg | https://s.cornershopapp.com/product-images/1665700.jpg?versionId=r874QGMompxvY_AsNSbVOYYsTSdah1kX |
| 10808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_906f39a9-ee9f-4547-be72-9e64a7f8dd604.jpg | https://s.cornershopapp.com/product-images/1619987.jpg?versionId=xPZ1KTZ1L8HbzpNySMswJun_sPjiyZJ_ |
| 10809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f923c29-7f69-4bd8-aa78-4677af2be904.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2614f13-8bab-41ef-99c2-684253045847.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a948525f-a771-4287-887f-b1646c3dab9f.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d69d8eff-ffd6-415e-8daf-13af1feafbda.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8a8c800-a754-4801-979c-7f95bb489f43.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_852256be-a38c-4ff9-8186-f24c68ed03bb.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9c7f640-4dcc-47f1-84f8-c29d8d000e0f.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3c756be-f17c-412e-9c83-5e818ba6bf5e.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dddda8de-374f-4e9d-9b79-715ed858538f.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96d502c1-3462-458b-8ac1-b1db312b993b.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9aff3fc3-7065-4dc7-8b99-0f9cef3dd89a.jpg | https://s.cornershopapp.com/product-images/1773258.jpg?versionId=_n8OTUg4ZRdWNX.FGGTQXjvwuQ74W7H3 |
| 10820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaa07ea1-1d45-4261-8a86-f7abc12e45af.jpg | https://s.cornershopapp.com/product-images/1821800.jpg?versionId=5pbZ6TVEqThME6KXTkq2JnAAFOIEi0FA |
| 10821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7949b710-0614-4cdc-9b8f-460068a726bc.jpg | https://s.cornershopapp.com/product-images/1626213.jpg?versionId=Ivsg8Vb8sXd3iO2P_XdHqDiyY4gynu1f |
| 10822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ae6e8ab-dd6c-47ea-af8c-bdc3681fcd88.png | https://s.cornershopapp.com/product-images/1761801.png?versionId=IC9cWjSUeUmDoFOj298TlSuUbq7zOIgC |
| 10823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c36a26b6-9e78-4560-b908-c56c843ff666.jpg | https://s.cornershopapp.com/product-images/1763027.jpg?versionId=KMvKrHESEuoPpAhFiH2efqRAp0gorxJ |
| 10824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c59d7c95-07b4-44d0-aa00-dc5ebc594ea7.jpg | https://s.cornershopapp.com/product-images/1763027.jpg?versionId=KMvKrHESEuoPpAhFiH2efqRAp0gorxJ |
| 10825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c8eb90-f573-42a3-b8b1-c7ebcabab271.png | https://s.cornershopapp.com/product-images/1744711.png?versionId=Qi5BIbKikwOVlD_nSS8j32D3SncIPsMA |
| 10826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efcab656-7f3c-4b0e-bd99-b93d70298248.jpg | https://s.cornershopapp.com/product-images/1668385.jpg?versionId=g6ov5c8eVvs.XiIKMbwS1lhMFLiFWnzw |
| 10827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecf50b15-522d-4699-bf3b-09198ebf8dee.JPC | https://s.cornershopapp.com/product-images/1672880.jpg?versionId=Yjd0lZdHWDTJwORU.t1sdrDqqOxU1luC |
| 10828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b262dea1-23be-4b4a-986c-c351b6e6c38b.jpg | https://s.cornershopapp.com/product-images/1742211.jpg?versionId=RjfbjcPd3npnVdmNLkGznCEpf1MyR8u. |
| 10829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cae6337a-6811-4bc9-a201-263142b01703.jpg | https://s.cornershopapp.com/product-images/1742211.jpg?versionId=RjfbjcPd3npnVdmNLkGznCEpf1MyR8u. |
| 10830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96b9f31d-f325-4fbb-a764-5cb2231b53e8.jpg | https://s.cornershopapp.com/product-images/1742211.jpg?versionId=RjfbjcPd3npnVdmNLkGznCEpf1MyR8u. |
| 10831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b084a69-e423-46b5-9c18-6241a70b5531.jpg | https://s.cornershopapp.com/product-images/1742211.jpg?versionId=RjfbjcPd3npnVdmNLkGznCEpf1MyR8u. |
| 10832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d497bde7-3e3b-4b25-a948-0e2ee4479c17.jpeg | https://s.cornershopapp.com/product-images/1613814.jpg?versionId=LwIrGtdCWABX863ZzmL2IypFQ77aKvEz |
| 10833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fdd1881-ccd6-4c1c-9c3e-1e8eeb28db3a.jpg | https://s.cornershopapp.com/product-images/1760981.jpg?versionId=nK9OqqO_zJHF9rMFG_Vtz7DNptGLBasC |
| 10834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d15c8db9-d36a-4c04-be22-37a7a8718a9b.jpeg | https://s.cornershopapp.com/product-images/1747319.jpg?versionId=oU_YRIDRU5uUSrvASxgRk5EuOcXLTKf |
| 10835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a859df58-4e81-4350-8d23-3df05fa47f66f.jpg | https://s.cornershopapp.com/product-images/1763850.jpg?versionId=J_HrxhasQt2vtBVjBXNniGhSAPqGtBZs4K |
| 10836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a3dac71-b08d-45d2-861d-9451c87e4430.jpg | https://s.cornershopapp.com/product-images/1666480.jpg?versionId=J4eJIstqIIntcDc87CKW7yzimX5L1guF |
| 10837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c6855a-c3b1-4d1a-9113-d8a7eddd5c5e.JPG | https://s.cornershopapp.com/product-images/1666480.jpg?versionId=b9pTM68kwrWuwEHcPc5nucsPcLHqLguF |
| 10838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36c82c92-3f5a-4af6-8a4d-877e2d021239.JPG | https://s.cornershopapp.com/product-images/1821030.jpg?versionId=WlTYj1MOW8T0VpxDInnl6ZtqnO7JywxL |
| 10839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36c82c92-3f5a-4af6-8a4d-877e2d021239.JPG | https://s.cornershopapp.com/product-images/1735170.jpg?versionId=NjdMj.eu8bgltXHgolzrLL9NXjYDtztv |
| 10840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90fdc522-8cf3-4897-aa4d-ee8cce20ff5fa.jpg | https://s.cornershopapp.com/product-images/1822917.jpg?versionId=YFLcNTHxEoQb_uEEvAzG7DxXGQuf2Cd9 |
| 10841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90fdc522-8cf3-4897-aa4d-ee8cce20ff5fa.jpg | https://s.cornershopapp.com/product-images/1735767.jpg?versionId=cbggtQ90XE4rlU_8YnHwTVzXUarwer6X |
| 10842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90fdc522-8cf3-4897-aa4d-ee8cce20ff5fa.jpg | https://s.cornershopapp.com/product-images/1824669.jpg?versionId=nhMmYXTltn2ZVHXVCGQKeH74Z.uMPinn |
| 10843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_957b6b3e-7e2a-499e-9337-cd86e9608cbc.jpeg | https://s.cornershopapp.com/product-images/1701287.jpg?versionId=POSNgbY5Ru1fpFW3uNFX2S4rTmCvZN7R |
| 10844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_091cd77d-3518-4927-8022-571811c36226.jpg | https://s.cornershopapp.com/product-images/1721572.jpg?versionId=2q_7YbifGqJISSJio5TDlbU4wjQRFzO |
| 10845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e18953d-85f1-433b-80a4-dabe73ca5a6a.jpg | https://s.cornershopapp.com/product-images/1721572.jpg?versionId=2q_7YbifGqJISSJio5TDlbU4wjQRFzO |
| 10846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_359fcb08-6db0-4ca3-9682-53b9e870000c.jpg | https://s.cornershopapp.com/product-images/1796824.jpg?versionId=3D3NwHncFLnL.0F4n5m99QfL8YXuizvA |
| 10847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_359fcb08-6db0-4ca3-9682-53b9e870000c.jpg | https://s.cornershopapp.com/product-images/1797037.jpg?versionId=e_ECqvIWwa7kuakurYLI6BltKi4HHCQV |
| 10848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86811285-2768-4cff-981d-9e7eb35a3e96.jpg | https://s.cornershopapp.com/product-images/1796688.jpg?versionId=RoxTu461QAGKjht3NspsOKMPuerom4Ny |
| 10849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86811285-2768-4cff-981d-9e7eb35a3e96.jpg | https://s.cornershopapp.com/product-images/1796867.jpg?versionId=ifv4Sib742CuHXriEujGPxqy65SHTlL1 |
| 10850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_263796b7-08df-489d-8db9-763ee532a2bb.jpg | https://s.cornershopapp.com/product-images/1709337.jpg?versionId=rec3joNCkeM930HGk0fp8iTKEDEVNbOA |
| 10851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aecb4c8-be6d-4f6f-8dc0-27e952fce677.jpg | https://s.cornershopapp.com/product-images/1771344.jpg?versionId=_GJMwlLgxu9Wgs3sA05ge9SIBCeHiHQi |
| 10852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82beacea-77b0-4b3d-97bd-b69b-763c61a3bcd.jpg | https://s.cornershopapp.com/product-images/s9XwspZ0pXEsAU6SYLCZJoryLoEZ_Bc |
| 10853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d19f14d7-5fa6-4768-b4db-440ff37efd0b.JPC | https://s.cornershopapp.com/product-images/1674480.jpg?versionId=EcurrkZuCe4VLWTxrY3QQqdUkNIosM4s |
| 10854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44a2b80b-94f6-47ea-a739-f51644362501.jpg | https://s.cornershopapp.com/product-images/1482680.jpg?versionId=pj1QNnq4UQ8oQB68MYvj7Q8KHBfGSeo6 |
| 10855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1709a9e-f79c-4ce1-8231-ca0b448fa9ba.jpeg | https://s.cornershopapp.com/product-images/1629533.jpg?versionId=aEiatuNrjEHRlsrZUHWs_CM9qP_cEK85 |
| 10856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bde7bfc-5c6b-4b05-a361-4a70de5e5484.jpg | https://s.cornershopapp.com/product-images/1817645.jpg?versionId=AJsmY6YzzPQb4cT903KquJWInFS4swh |
| 10857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bde7bfc-5c6b-4b05-a361-4a70de5e5484.jpg | https://s.cornershopapp.com/product-images/1648466.jpg?versionId=pLb4_S0d0r3J9hmHmZubw7wOHBJNPKKQ |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07c41eeb-a78d-4aa8-947c-05a9101a7d47.PNG | https://s.cornershopapp.com/product-images/1653024.jpg?versionId=3nwFCWl3olLwBp_C9oOrJAgpmGTSObF |
| 10859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d41568ab-8ad4-4f10-953b-ee9170331a21.JPG | https://s.cornershopapp.com/product-images/1616210.jpg?versionId=4mn29jct5gVEm51rfHKqKxpmt8nxlOmvA |
| 10860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09af00d67-c8d6-4fac-9b86-e3b137c924a0.jpg | https://s.cornershopapp.com/product-images/1710484.jpg?versionId=Zg_aGiSWjqNDuvcysMTuY_mRY2GqJ4uA |
| 10861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_091cd77d-3518-4927-8022-57181fc36226.jpg | https://s.cornershopapp.com/product-images/1710484.jpg?versionId=Zg_aGiSWjqNDuvcysMTuY_mRY2GqJ4uA |
| 10862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e1893a3-85f1-433b-80a4-da6e71aa046a.jpg | https://s.cornershopapp.com/product-images/1710484.jpg?versionId=Zg_aGiSWjqNDuvcysMTuY_mRY2GqJ4uA |
| 10863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09a00d67-c8d6-4fac-9b86-e3b137c924a0.jpg | https://s.cornershopapp.com/product-images/1721572.jpg?versionId=2q_7YbifGqJI5SJio5TDlhU4wjQRFzO |
| 10864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f4c27eb-fa7c-43ac-a8bd-624b7bd7500d.jpg | https://s.cornershopapp.com/product-images/1818061.jpg?versionId=eW1bWeolvavefyDYSHAGiNpUPIlgqKOf |
| 10865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96978806-2411-46e6-9ae8-ee3ba15e8d7b.jpg | https://s.cornershopapp.com/product-images/1655059.jpg?versionId=ExG5iBd2SRrB2_1VRc1SHsQnz9zigDop |
| 10866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_754c2210-470d-45b7-a30b-9a4ea86edb7c.jpg | https://s.cornershopapp.com/product-images/1655059.jpg?versionId=ExG5iBd2SRrB2_1VRc1SHsQnz9zigDop |
| 10867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1227af9e-d718-4d93-98d7-b73c0e4378ed.jpg | https://s.cornershopapp.com/product-images/1640177.jpg?versionId=pwk.vQOcZrs65G.uZj7_wuRCNIGJt2gt |
| 10868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00afde7b-0417-488b-8e16-2cdb61588089.jpg | https://s.cornershopapp.com/product-images/1817569.jpg?versionId=UN2aDjpQ0lp4cCwyGkISrLNE0X1Vlda1 |
| 10869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b43595c-083b-4adb-8d6e-850b5d4552f3.jpg | https://s.cornershopapp.com/product-images/1825536.jpg?versionId=6FTJV15ocGMyxS7szFcVjNraQgnMyi12 |
| 10870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15734c5c-877b-495a-8cf7-534ef28dd8ce.jpg | https://s.cornershopapp.com/product-images/1781164.jpg?versionId=viOfWyxS3HfZzwsQEDJdBq4chmYy.YQ_ |
| 10871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7425e37e-9f47-462d-8a48-39d5dcd1591c.jpg | https://s.cornershopapp.com/product-images/1781164.jpg?versionId=viOfWyxS3HfZzwsQEDJdBq4chmYy.YQ_ |
| 10872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12882dfa-4c13-4959-a36d-816eaa1f5d85.jpg | https://s.cornershopapp.com/product-images/1781164.jpg?versionId=viOfWyxS3HfZzwsQEDJdBq4chmYy.YQ_ |
| 10873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3f3855b-aeed-4c00-91d0-f22786eb7486.jpg | https://s.cornershopapp.com/product-images/1781164.jpg?versionId=viOfWyxS3HfZzwsQEDJdBq4chmYy.YQ_ |
| 10874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_747fefab-58f3-466d-bbcb-6e0ccc28019f.jpg | https://s.cornershopapp.com/product-images/1781164.jpg?versionId=viOfWyxS3HfZzwsQEDJdBq4chmYy.YQ_ |
| 10875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5497a8e-e1ee-48cf-a28c-9bc4330837cd.jpg | https://s.cornershopapp.com/product-images/1781164.jpg?versionId=viOfWyxS3HfZzwsQEDJdBq4chmYy.YQ_ |
| 10876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f0fc81a-0cef-4c8c-824e-ab6409ad3c62.png | https://s.cornershopapp.com/product-images/1706170.jpg?versionId=jmrI.1E30mgl8Smcend89DPYnZBgVGNc |
| 10877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f0fc81a-0cef-4c8c-824e-ab6409ad3c62.png | https://s.cornershopapp.com/product-images/1824744.jpg?versionId=xIMwvpfYdKm09auj7oNEgtOkHAetsdpgt |
| 10878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dabb745-f1ea-462c-b0b5-baca7737f978.png | https://s.cornershopapp.com/product-images/1820920.jpg?versionId=oWTryNO8tt7RS20R.F1A50bzKjBFFM5VM |
| 10879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95ffeb9c-bf0c-49a9-862e-b5cd68924bad.jpg | https://s.cornershopapp.com/product-images/1627061.jpg?versionId=f2OH9oQuKadW7GeBJXggYZqmwJeKvo3g |
| 10880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05345de8-8699-4307-bc78-df42fa9986b0.JPG | https://s.cornershopapp.com/product-images/1669176.jpg?versionId=RhQXzMg0QMziaXBLwARvs7Ilp2O5xrOE5 |
| 10881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e513767-dcff-4c6e-a7e1-45527891cbfe.jpg | https://s.cornershopapp.com/product-images/1625386.jpg?versionId=1omkBLBxrKZydgVpyi1NIsKhQq6bB8il |
| 10882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d0839ed-456a-4e37-a04a-179770ca9159.JPG | https://s.cornershopapp.com/product-images/1611315.jpg?versionId=QH9fPCOSBW72JnvRlS2bZedzP_S8lTi1 |
| 10883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7573383f-c502-48a2-b947-bc70ae180771.jpeg | https://s.cornershopapp.com/product-images/1611315.jpg?versionId=QH9fPCOSBW72JnvRlS2bZedzP_S8lTi1 |
| 10884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cd8d971-6224-4a2d-a6a8-0c7df1813f14.jpg | https://s.cornershopapp.com/product-images/1715374.jpg?versionId=KS6JNLVqmi.I1.cKLnRcIZ7ysLvOsIu. |
| 10885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12562292-aad7-4b7b-853a-1817fb174b1a.jpeg | https://s.cornershopapp.com/product-images/1784857.jpg?versionId=4xKTftP_8PpjIqDvQHWOcVJO19vI.Tnn |
| 10886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34263bcd-f9e1-4f88-a8a8-dea4ee301452.jpg | https://s.cornershopapp.com/product-images/1784857.jpg?versionId=4xKTftP_8PpjIqDvQHWOcVJO19vI.Tnn |
| 10887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12562292-aad7-4b7b-853a-1817fb174b1a.jpeg | https://s.cornershopapp.com/product-images/1622019.jpg?versionId=Ip Y0MiwCYlrBc6PKIu66MbIyaORvtic |
| 10888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34263bcd-f9e1-4f88-a8a8-dea4ee301452.jpg | https://s.cornershopapp.com/product-images/1622019.jpg?versionId=Ip Y0MiwCYlrBc6PKIu66MbIyaORvtic |
| 10889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94660731-3d0e-4102-9e96-2a4d765ca911.jpg | https://s.cornershopapp.com/product-images/1648534.jpg?versionId=oP9O7x1Pkzpf.8ePv7SxZwhCGUh7jALz |
| 10890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01d50b24-41be-4947-99b2-85da0e7770a2.jpg | https://s.cornershopapp.com/product-images/1624629.jpg?versionId=AItjVPdI6cubEtvrEa1z0TGrQje8LzjL |
| 10891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01d50b24-41be-4947-99b2-85da0e7770a2.jpg | https://s.cornershopapp.com/product-images/1821525.jpg?versionId=QtAy7JD5enemkh.LcTmXIa69Iy5J6AB |
| 10892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f09eaf74-9e5e-4ff3-ab6c-eaefb8a690ef.png | https://s.cornershopapp.com/product-images/1768128.jpg?versionId=TIjeV21fKVINVThB0.vGuGEerHz_SPmc |
| 10893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9dfcc11-d51e-4aaf-b146-849b73922944.jpg | https://s.cornershopapp.com/product-images/1793662.jpg?versionId=pOr1_Ry2xZEl1EQQL8mSbvcPN7jPsqdi |
| 10894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_060edcd7-9056-4d4f-951d-1608fe819ed7.png | https://s.cornershopapp.com/product-images/1613164.jpg?versionId=CNQ8arCVQuq1rNt9HtjcoV1suOV3YWKA |
| 10895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d41ce388-3f97-4dca-82d4-1809fdb776cb.png | https://s.cornershopapp.com/product-images/1752206.jpg?versionId=USxZXmeue1hfJb5KLSx5R6jBSkRdbKMN |
| 10896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98e639ea-200e-4bb7-90a9-69b5757bf184.png | https://s.cornershopapp.com/product-images/1735285.jpg?versionId=RbmqRR7K0XoHsYMHuOrt9FUUOo7Zjm.4 |
| 10897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5c10f4-0381-4727-81f3-69768150009e.png | https://s.cornershopapp.com/product-images/1628704.jpg?versionId=yV4sd22Lc50Nx35MIZ7abTpBBOKU v4_5c |
| 10898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bc9035a-7be1-41ca-9318-4a2d8157adc5.jpg | https://s.cornershopapp.com/product-images/1715374.jpg?versionId=KS6JNLVqmi.I1.cKLnRcIZ7ysLvOsIu. |
| 10899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bee02b9-3aa5-4120-a555-1db9dcd5bb95.jpg | https://s.cornershopapp.com/product-images/1715374.jpg?versionId=KS6JNLVqmi.I1.cKLnRcIZ7ysLvOsIu. |
| 10900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_259da2ba-09fc-4f8c-af14-6c0eed4f3976.jpg | https://s.cornershopapp.com/product-images/1715374.jpg?versionId=KS6JNLVqmi.I1.cKLnRcIZ7ysLvOsIu. |
| 10901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3cfe8e0-5d8f-4cf0-afd0-7ac9d844065a.jpg | https://s.cornershopapp.com/product-images/1715374.jpg?versionId=KS6JNLVqmi.I1.cKLnRcIZ7ysLvOsIu. |
| 10902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c929c22f-56df-43c5-9a3b-959033aebf1f.jpg | https://s.cornershopapp.com/product-images/1715374.jpg?versionId=KS6JNLVqmi.I1.cKLnRcIZ7ysLvOsIu. |
| 10903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3f5595b-b3bd-416d-a372-7e62ce9f3bcb.jpg | https://s.cornershopapp.com/product-images/1715374.jpg?versionId=KS6JNLVqmi.I1.cKLnRcIZ7ysLvOsIu. |
| 10904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11cc1ec8-db3a-4c35-a00d-8a51eedd1dcd.jpeg | https://s.cornershopapp.com/product-images/1620654.jpg?versionId=mcImAxKN1P1N8yOaE5.g0dVyyLe9YS2 |
| 10905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c1ec543-3488-4e9f-bdd2-907acc2f3d6c.jpeg | https://s.cornershopapp.com/product-images/1627373.jpg?versionId=Oeon1PoWbtiGbcFd8lc0.vXc79TuQflc |
| 10906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8d71cab-0803-4780-848c-3f120bd6ec09.jpg | https://s.cornershopapp.com/product-images/1650071.jpg?versionId=R4koxSoJH2vvN1HsCupjDFXMDZCovFH |
| 10907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e706260b-857d-492c-b70a-7927a57409ca.jpg | https://s.cornershopapp.com/product-images/1650071.jpg?versionId=R4koxSoJH2vvN1HsCupjDFXMDZCovFH |
| 10908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_441786ce-cf21-4e7f-9ce8-baa3e45343ca.jpg | https://s.cornershopapp.com/product-images/1650071.jpg?versionId=R4koxSoJH2vvN1HsCupjDFXMDZCovFH |
| 10909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8d71cab-0803-4780-848c-3f120bd6ec09.jpg | https://s.cornershopapp.com/product-images/1640263.jpg?versionId=fXIMfZ3dBFHVi2h2.Pwk.0ZMGXM70RkK |
| 10910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e706260b-857d-492c-b70a-7927a57409ca.jpg | https://s.cornershopapp.com/product-images/1640263.jpg?versionId=fXIMfZ3dBFHVi2h2.Pwk.0ZMGXM70RkK |
| 10911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_441786ce-cf21-4e7f-9ce8-baa3e45343ca.jpg | https://s.cornershopapp.com/product-images/1640263.jpg?versionId=fXIMfZ3dBFHVi2h2.Pwk.0ZMGXM70RkK |
| 10912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8d71cab-0803-4780-848c-3f120bd6ec09.jpg | https://s.cornershopapp.com/product-images/1699988.jpg?versionId=6tXkn9_Fcm.wJ3kkgsdqR4QLHRMfb5j |
| 10913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e706260b-857d-492c-b70a-7927a57409ca.jpg | https://s.cornershopapp.com/product-images/1699988.jpg?versionId=6tXkn9_Fcm.wJ3kkgsdqR4QLHRMfb5j |
| 10914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_441786ce-cf21-4e7f-9ce8-baa3e45343ca.jpg | https://s.cornershopapp.com/product-images/1699988.jpg?versionId=6tXkn9_Fcm.wJ3kkgsdqR4QLHRMfb5j |
| 10915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8d71cab-0803-4780-848c-3f120bd6ec09.jpg | https://s.cornershopapp.com/product-images/1640304.jpg?versionId=E9kP9RnbSVtYr7RPRc.3mF8o23qdxYSf |
| 10916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e706260b-857d-492c-b70a-7927a57409ca.jpg | https://s.cornershopapp.com/product-images/1640304.jpg?versionId=E9kP9RnbSVtYr7RPRc.3mF8o23qdxYSf |
| 10917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_441786ce-cf21-4e7f-9ce8-baa3e45343ca.jpg | https://s.cornershopapp.com/product-images/1640304.jpg?versionId=E9kP9RnbSVtYr7RPRc.3mF8o23qdxYSf |
| 10918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f78336b-6942-4c78-8487-e31c5cd166ea.jpeg | https://s.cornershopapp.com/product-images/1627434.jpg?versionId=ekwRZrcshQLZK5NFHoqwTOAzFWxhIWwn |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e960c15-177a-4adf-9cf9-da11b68e71c4.JPG | https://s.cornershopapp.com/product-images/1728688.jpg?versionId=n0a7NrUbR6kuDgo16qFcVV5Xo5MSciyF |
| 10920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21cdf46f-2d8e-483d-84b8-79adade162ba.jpg | https://s.cornershopapp.com/product-images/1719101.jpg?versionId=FkMWbJUa4N8EWRno1crSegrgHsAkVSwlS |
| 10921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cd46103-7213-42c5-8666-2ceca7dad11a.jpg | https://s.cornershopapp.com/product-images/1824818.jpg?versionId=KsYXJijUNBNZ7p3.oSGAzCexUQIt6U.1 |
| 10922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97979f60-65b3-4cfd-b153-94f8202785a5.jpg | https://s.cornershopapp.com/product-images/1824818.jpg?versionId=KsYXJijUNBNZ7p3.oSGAzCexUQIt6U.1 |
| 10923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_121f1176-e9e7-4bea-8fd1-95cddb25d35e.jpg | https://s.cornershopapp.com/product-images/1824818.jpg?versionId=KsYXJijUNBNZ7p3.oSGAzCexUQIt6U.1 |
| 10924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe89e5ad-bc5c-4d84-bc89-c9ebeea657e6.jpeg | https://s.cornershopapp.com/product-images/1819353.jpg?versionId=_v4Vg1LBnuKHQ3NzPNX06u1SJ5jR405k |
| 10925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bd9860f-7666-42c4-8565-15c0776c9f23.jpeg | https://s.cornershopapp.com/product-images/1821798.jpg?versionId=.7L8V5663wzj6ZcthcTn90vwdNXberFX |
| 10926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b3d994f-4773-4d9f-9f7a-1627f154fd3c.jpg | https://s.cornershopapp.com/product-images/1683578.jpg?versionId=hk8A6J5O.A5jr2o65t6zcNIfOPzbP63U |
| 10927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00a8e9c0-73ee-4d35-879a-49be5a3a00a2.jpg | https://s.cornershopapp.com/product-images/3rvb98Y9X65gcs.pdkSNt7nn2CqQuoh8 |
| 10928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4930c407-9cc9-4dff-be3b-6952755198a8.JPG | https://s.cornershopapp.com/product-images/1628992.jpg?versionId=IuGHtwWxyRBIKZCddnaD4FbFoEuXS0or |
| 10929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e4c6852-cc89-46f1-beb2-8dd308b5f1cf.jpg | https://s.cornershopapp.com/product-images/1748522.jpg?versionId=erhPFlvdb.2tCwD3Ispt58OZC6lzbir |
| 10930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a275d03-5007-449e-b292-7ac1d2af3398.png | https://s.cornershopapp.com/product-images/1658510.jpg?versionId=Wk9Yvx1rBto8FFR7uq_4WLqnvby88sHF |
| 10931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f192a07b-ee20-407f-bec3-53f1bf4f4004.jpg | https://s.cornershopapp.com/product-images/1819564.jpg?versionId=BjyXgC9QtCAqYtxvMU188h_dYH2BWY6c |
| 10932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef6d8f67-9127-4480-8695-956920e115e2.png | https://s.cornershopapp.com/product-images/1753113.jpg?versionId=L71Kte70YhMvJdQp_u4MBcwVK2jjrDy0 |
| 10933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd36cb63-703d-42c4-860b-ba792ef3188a.JPG | https://s.cornershopapp.com/product-images/1819430.jpg?versionId=7LaiQdE2cpappET fjpYxSeWKM5UmGFm: |
| 10934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_435e9e41-4ab8-44ab-8822-396392e53694.jpg | https://s.cornershopapp.com/product-images/1824818.jpg?versionId=KsYXJijUNBNZ7p3.oSGAzCexUQIt6U.1 |
| 10935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91077218-897f-4996-a5ba-26107091833f.jpeg | https://s.cornershopapp.com/product-images/1920141.jpg?versionId=XKkdU18ADSVXgOkKrdrAe0b47r5PrdbY |
| 10936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e31b6235-cf9c-4684-9d4e-b16692133a3a.jpg | https://s.cornershopapp.com/product-images/1651967.jpg?versionId=prSS0BRpGkP0MCpv_.elSCAfR_dQRpoC |
| 10937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8274c97b-706a-453d-af5a-f435899cc3ad.jpg | https://s.cornershopapp.com/product-images/1625488.jpg?versionId=d7.7LdKuCvxRNR6iGZr7vlcUppDlLEV |
| 10938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ead159d-51a2-4329-b49c-c9f95dd4b7a9.jpeg | https://s.cornershopapp.com/product-images/1819805.jpg?versionId=YqDJERHoDEDIeSctC5QcvDcVwuwT0XD9 |
| 10939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99748d1c-1f1f-4bd9-b5af-b1eb5c64df6d.jpg | https://s.cornershopapp.com/product-images/1624630.jpg?versionId=Ay8i5X4tL8D2MiJg00p.ZOXWBUBVqgas |
| 10940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1efdf42d-47b6-464b-80a8-7dbbd9310d68.jpg | https://s.cornershopapp.com/product-images/1623056.jpg?versionId=quQJ.xjWwpQx369IqU2Vg5Klovzwlz8 |
| 10941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1efdf424-47b6-464b-80a8-7dbbd9310d68.jpg | https://s.cornershopapp.com/product-images/1628070.jpg?versionId=miZsm_BAC0o4uA04ZU5Wdx3TMKIKcocF |
| 10942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a89aaad1-7e2b-4df9-9cc8-1b3f3f5aaf26.jpg | https://s.cornershopapp.com/product-images/1628070.jpg?versionId=miZsm_BAC0o4uA04ZU5Wdx3TMKIKcocF |
| 10943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d87bbf-64cd-4a0e-b8b6-87e9d9d5807e.jpg | https://s.cornershopapp.com/product-images/1824867.jpg?versionId=VAa09bwcs09EISX_r1sc1UIQWrPe9QaA |
| 10944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_099732b3-b971-48fc-b6d9-57a9085415ef.jpg | https://s.cornershopapp.com/product-images/1775518.jpg?versionId=aLYedfz.1sf3aTpNhxYEhHywKh71ByYt |
| 10945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5c8e2ab-6a0b-44dc-ae72-9b3ca60dec67.jpg | https://s.cornershopapp.com/product-images/1696100.jpg?versionId=BBNieXYQG1L2rhLb5cX3.KqCznV9_SBX |
| 10946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c24ec195-cf4e-477c-9bac-565c12f726f2.png | https://s.cornershopapp.com/product-images/1676259.png?versionId=_ZYnv6t16MRn9KXMBqjqoC.l2noTSj2 |
| 10947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4758900-5110-4394-89cd-59ceeacf16d0.jpg | https://s.cornershopapp.com/product-images/1654380.jpg?versionId=epOElDV1MH98eDCaRXbtn1qpJTIiBKT |
| 10948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b86d78fe-67ed-44e9-a7b6-7961a8d28a62.jpeg | https://s.cornershopapp.com/product-images/1926749.jpg?versionId=UCwGryE1WXIt2h.xZ4V7ZTM05GIqxPI5 |
| 10949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_858e61e2-b2d1-4dc4-975e-af0970eacd84.jpg | https://s.cornershopapp.com/product-images/1623913.jpg?versionId=acgXMKwvCs2Ihbp_KCYU2QE2d6irzirf |
| 10950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d47eced7-2f1a-46e3-ac97-ebcdb92b8a15.JPG | https://s.cornershopapp.com/product-images/1821983.jpg?versionId=7dm9ORwNbLsJysfLthYnPHeVJB2D7Fr5 |
| 10951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5a5daaf-e4bd-49d9-8e25-61fc9b1174f3.jpeg | https://s.cornershopapp.com/product-images/1620146.jpg?versionId=7q8Jm1PJurd7ILMS19ixVw0DD3eR.43c |
| 10952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4ebbdd7-02c6-40e3-bc71-5935641e81f7.png | https://s.cornershopapp.com/product-images/1741291.png?versionId=5CMjO.NILY3QvHHtpD1dUeegdA3YjZYC |
| 10953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5eac6a0-f79a-43bf-b6af-6fb7a9b38401.jpg | https://s.cornershopapp.com/product-images/1623930.jpg?versionId=IS1fMUxeymvcCHa8MnfhPyMZjr2L0zm |
| 10954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0969c10-4d4a-4c61-af69-ce452c7c916a.JPG | https://s.cornershopapp.com/product-images/1614376.jpg?versionId=MtcQHpNfKQhk8H1M1ZLpXAXV5vx3XQHr |
| 10955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c6c55b9-916a-4953-82ab-d3dec6c1de67.jpg | https://s.cornershopapp.com/product-images/1789774.jpg?versionId=1UBvVBIpGxKEoY1y/tvWBHt._3jxUtUY |
| 10956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9de1bef-29a8-490d-afd7-d0a095bc5f9c.jpg | https://s.cornershopapp.com/product-images/1617535.jpg?versionId=QGqJBqsU6MW9QKWckAHoJJ.qIfZO66n |
| 10957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f42f3c-e061-4bed-801a-3331fe48af13.jpg | https://s.cornershopapp.com/product-images/1610676.jpg?versionId=dMm2uJgshL3_o4fl8NBmYFmSIVG23Bac |
| 10958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f10a7202-3dc7-40c7-a786-3f243683f43d.jpg | https://s.cornershopapp.com/product-images/1610676.jpg?versionId=dMm2uJgshL3_o4fl8NBmYFmSIVG23Bac |
| 10959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f42f3c-e061-4bed-801a-3331fe48af13.jpg | https://s.cornershopapp.com/product-images/1760531.jpg?versionId=EBc7avCTmg_nMSdb0XNhzTA04Bnj0WGF |
| 10960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f10a7202-3dc7-40c7-a786-3f243683f43d.jpg | https://s.cornershopapp.com/product-images/1760531.jpg?versionId=EBc7avCTmg_nMSdb0XNhzTA04Bnj0WGF |
| 10961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82cf47ea-de10-4019-ad8f-a6b7bb3ae09f.jpg | https://s.cornershopapp.com/product-images/1791228.jpg?versionId=ob77Td2tUrUJuxYwTFVsOJwdnPlYi1SW |
| 10962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d8c6507-85bc-488e-8c3c-3a517a4c04fe.jpg | https://s.cornershopapp.com/product-images/1623931.jpg?versionId=Mu2tTQmMTOKnjwemGy1EimZUP4HglnNv |
| 10963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af1b6cff-88fd-4455-8616-e8d43ebf82ba.jpg | https://s.cornershopapp.com/product-images/1824134.jpg?versionId=c9sqUBWW.XrbQzoKmPTaOmhxrqdvSTT1 |
| 10964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b3a1480-a598-4033-9d72-446504125379.png | https://s.cornershopapp.com/product-images/1629448.png?versionId=3x3RFwfuEHHPxXejzL43geNTWigeSSo |
| 10965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e0761de-f3e4-4bac-a86b-a9da34b51b6b.jpeg | https://s.cornershopapp.com/product-images/1822168.jpg?versionId=qCjvd1IzjjYIqiFOMzCpUL jRaRyzbHUI |
| 10966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e0761de-f3e4-4bac-a86b-a9da34b51b6b.JPG | https://s.cornershopapp.com/product-images/1689762.jpg?versionId=4MJVRcdT_8UGyRIjHmnA9vwNKUIXROqf |
| 10967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c19ba0-e7b4-4d64-a534-ff1440314238.JPG | https://s.cornershopapp.com/product-images/1714362.jpg?versionId=1xt59P2k0MQfH9q0no5tAUzqWVKGOnMNm |
| 10968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c19ba0-e7b4-4d64-a534-ff1440314238.JPG | https://s.cornershopapp.com/product-images/1671933.jpg?versionId=F3rhfUHHOcsbbwSdfxPRwOJyIxRo76S' |
| 10969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c19ba0-e7b4-4d64-a534-ff1440314238.JPG | https://s.cornershopapp.com/product-images/1623695.jpg?versionId=mvMy7P.D28Q52vL65ElROt8CIhg6qskf |
| 10970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c19ba0-e7b4-4d64-a534-ff1440314238.JPG | https://s.cornershopapp.com/product-images/1671575.jpg?versionId=BnSO5.kTHbTxDEMfHeeanuGO8FxMc5aQ |
| 10971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9256f7f6-5fcf-46b1-a543-fed38dcbf892.JPG | https://s.cornershopapp.com/product-images/1663208.jpg?versionId=IlOr6wSqo9qtzPORYTIPNmCkDGm7Ck9X |
| 10972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52123972-f438-4692-b26a-109a2677ad80.png | https://s.cornershopapp.com/product-images/1623703.png?versionId=8OE6JOHlH3t7XBgUsdxkhb7lTi4sZLy7 |
| 10973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d8c6507-85bc-488e-8c3c-3a517a4c04fe.jpg | https://s.cornershopapp.com/product-images/1754978.jpg?versionId=hZcKXoxTL.PfNsQQUbimZ07rKtfv6YO: |
| 10974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebf377c6-9845-4335-b164-f306d9790df8.jpg | https://s.cornershopapp.com/product-images/1631642.jpg?versionId=jt9VWLd4Fyjag12Oc11JCDYpV8PfYy7. |
| 10975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d22e516b-c988-43f0-a72c-708c056b6853.png | https://s.cornershopapp.com/product-images/1819447.jpg?versionId=ojXMMD6GsODYOYW33RorqNF3OYDObSj |
| 10976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c46ac8f9-19d9-418e-9fce-ab413255515b.jpg | https://s.cornershopapp.com/product-images/pUwVS0DFbKmF2OMHqG3xsuG9zOvdyqJsc |
| 10977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c46ac8f9-19d9-418e-9fce-ab413255515b.jpg | https://s.cornershopapp.com/product-images/1821743.jpg?versionId=GzLPGtJbgPCQP9xUZcjyLVht0W88pmvCs |
| 10978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e724b2ba-67b7-4594-bf38-a308099c4c7b.jpg | https://s.cornershopapp.com/product-images/1661471.jpg?versionId=ED3CJRJCkzgexZS51H4vSmnStkIYsOuH |
| 10979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a56234d7-3c00-484c-af62-d8eed8fd30fb.JPG | https://s.cornershopapp.com/product-images/1621238.jpg?versionId=CDBV5Bwgz4F2n2VAki3QWGQlFbalafAu |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 10980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f6a286b-4bb2-47f5-97a4-2d409d4ea804.jpeg | https://s.cornershopapp.com/product-image/1612359.jpg?versionId=IIxHMVkkgvPNN5eX.EsawrT360ekVqED |
| 10981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c6e194f-d33b-47d7-9f95-e0eef1427842.JPG | https://s.cornershopapp.com/product-image/1618122.jpg?versionId=IfuwdgEegddRTvsOK75Y37g2c8kZlxdQ |
| 10982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e44cf78-3e0c-48b1-9219-f3ff8e1dca19.jpg | https://s.cornershopapp.com/product-image/1631299.jpg?versionId=O7hsPhViimW84qyb.YNEH_9fdAZKUYE6 |
| 10983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d35ef6d7-167f-492f-aeed-075068a0a25e.png | https://s.cornershopapp.com/product-image/1626975.png?versionId=7d6Vh4RH7C2yYY3Du8A6C6JtUJB7vpNT |
| 10984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7809cd0-bbd1-47f4-a948-d1eded549299.png | https://s.cornershopapp.com/product-image/1617728.png?versionId=HiX3xqWk7_hhwz9kWfUTIsZSdGjyNYF |
| 10985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7809cd0-bbd1-47f4-a948-d1eded549299.png | https://s.cornershopapp.com/product-image/1718315.png?versionId=_TUoEseIKghcp43DAxaxFPROcCDwBzRN |
| 10986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad60837c-4b91-456b-883f-1949abaee516.jpg | https://s.cornershopapp.com/product-image/1820273.jpg?versionId=3YMAw_Au85dbrKJNadX9BDnwqY7sTMeI |
| 10987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64861b29-b38d-4ae0-8b87-8840f9e613b2.jpeg | https://s.cornershopapp.com/product-image/1692813.jpg?versionId=famIep.Gwve0Asz3tK.Ch5x4YjfiB26I |
| 10988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7829c9d-61b4-4faf-a8a4-a31d53885199.jpg | https://s.cornershopapp.com/product-image/1630638.jpg?versionId=yXHiWwZ3eTln4oi7DyHyOxM_wXVBMCQ2 |
| 10989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3777067b-bdbd-4ba1-a9a9-af399e5f15f4.png | https://s.cornershopapp.com/product-image/1611793.png?versionId=Kzj2Vou0MwxU4sxXMuf.izddWjKnbTA |
| 10990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c31d49e4-dea7-46e2-ad71-63116f0cacc6.jpeg | https://s.cornershopapp.com/product-image/1611786.jpg?versionId=XaBNPVoJHqjM2rbBRxPDaMcbAWwI8GJi |
| 10991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e1dad37-46cb-4a0d-97ae-a3ff14224179.png | https://s.cornershopapp.com/product-image/1662698.png?versionId=gIcREC83z1YhpMpEMDOmNyJvQEzNLrJc |
| 10992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9a08812-f158-4b8c-ac4d-8a18d3ec5cc7.jpg | https://s.cornershopapp.com/product-image/1628355.jpg?versionId=gRYhOfGLPyhlZGlxpeuPvI_cumuJY_o4J |
| 10993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c42a962-9555-4674-8401-fc32cd71c752.jpeg | https://s.cornershopapp.com/product-image/1643548.jpg?versionId=RWdyTRIZ7YkI9fD1c2YPpGGY6dm9nW3f |
| 10994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec61441b-125c-4aa3-8eba-bdef40aff94b.jpeg | https://s.cornershopapp.com/product-image/1787369.jpg?versionId=nM1Ro2Vq3OFeOAXFKCBqHTDjSzfyDINn |
| 10995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec61441b-125c-4aa3-8eba-bdef40aff94b.jpeg | https://s.cornershopapp.com/product-image/1614586.jpg?versionId=VRr1sz78QB_pGFdfUkV29ou18wf8Q0mH |
| 10996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0be918ba-f9d5-442f-8d5c-e25b43de1c3b.jpg | https://s.cornershopapp.com/product-image/1819963.jpg?versionId=txFOu_V0CiQ95r3C.5nJGraT_1pVExld |
| 10997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0be918ba-f9d5-442f-8d5c-e25b43de1c3b.jpg | https://s.cornershopapp.com/product-image/1624844.jpg?versionId=EdWdrhJkCd3foHvbMM63QGX2Y156QAOn |
| 10998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14b5095b-36a8-4263-b364-560700eda9a0.jpeg | https://s.cornershopapp.com/product-image/1631157.jpg?versionId=AmxONazWWKenfwAARw7sKBj6prs8eO9c |
| 10999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51825b96-93a9-4d0c-9d4b-7f7377a5fb7a.JPG | https://s.cornershopapp.com/product-image/1618027.jpg?versionId=.yLVrpMMvW4s1xuuvnSF1Xb5w8Kkq5xW |
| 11000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69327a8a-5b1b-4945-b82c-eb31a9d8b512.jpg | https://s.cornershopapp.com/product-image/1782910.jpg?versionId=d.6yFSfRErIDU7tdquINMXI0UudM0Zlnf |
| 11001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36368b5b-e441-4aa7-adac-a23caa048f07.jpg | https://s.cornershopapp.com/product-image/1610910.jpg?versionId=5pDphNV47kJAtSXbpJIdTBrXCsgxlEfb |
| 11002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6bf1767-80f6-4719-87ed-f6441f59df98d.png | https://s.cornershopapp.com/product-image/1643848.png?versionId=PqkCAg_78.h9hcx2DJZMuxVCMGad0nzu |
| 11003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75e91f8f-b132-4fca-92c9-c5d6f79faf7a.jpg | https://s.cornershopapp.com/product-image/1742674.jpg?versionId=2X0umzfJEmRR_QxJiA_ID9kczjkg6p0v |
| 11004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75e91f8f-b132-4fca-92c9-c5d6f79faf7a.jpg | https://s.cornershopapp.com/product-image/1619385.jpg?versionId=HUM2hrMH4Zht.XuFEonmReDm1vS1Crai |
| 11005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_117d5be7-e10f-475d-8f64-b1a5a8b976d5.jpg | https://s.cornershopapp.com/product-image/1681060.jpg?versionId=W0nQh_VcgcTe9VMuqxjrAoJOZPKCiNDj |
| 11006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3175dce-65a8-44ab-b899-2790d56f117e.jpg | https://s.cornershopapp.com/product-image/1767065.jpg?versionId=13dmTiK3RQ74vw8jxcbLZpJYExobbMq. |
| 11007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fdd7103-a2bf-47ff-9237-a8ffb4c3e169.png | https://s.cornershopapp.com/product-image/1818941.png?versionId=uJMjEHK73YZHVJun1IGdouU7c3w2jWLC |
| 11008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ca4a27d-a31f-40cc-8642-54d78f464440.jpg | https://s.cornershopapp.com/product-image/1773467.jpg?versionId=OFaxHKs4l4t1S2u2yHR5rQefV28d3nQIT |
| 11009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f959ea2-3088-430f-890e-18fe488924a6.jpg | https://s.cornershopapp.com/product-image/1824708.jpg?versionId=1n4F1JzoqStL5NwQN.pd.tpnrWGOe_Ihf |
| 11010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60607a19-521e-489d-97e4-723493287a43.JPG | https://s.cornershopapp.com/product-image/1614031.jpg?versionId=U0CEGzMScoR2EkX1DOJAAgAPq3Gsst30 |
| 11011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f4e4fdc-b049-42df-b372-7080ae68e9e5.JPG | https://s.cornershopapp.com/product-image/1614031.jpg?versionId=U0CEGzMScoR2EkX1DOJAAgAPq3Gsst30 |
| 11012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95ddce9a-fe0c-49c4-b069-ef6d6a5b31a9.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20acedb7-9c14-455d-98e6-02646082204a.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c18d2836-ad13-497b-bbcb-6fefb6eebbf3.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d994eef-7765-4ff2-8bd8-4936dfd9136e.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b7c70d6-4cbc-4bdc-972f-1e7da73ecead.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_258571e8-3afb-4d6a-a61f-44475b2baf43.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b51e9aee-1b10-43ea-aa96-ba0cae8e1484.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90612581-8e8f-4fc3-8f5f-e1a609feeb2.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1aafdb7-0e98-460b-8cba-af248031689f.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0010e354-4e9f-4922-8282-1ce3f291c830.jpg | https://s.cornershopapp.com/product-image/1824818.jpg?versionId=KsYXIIjUNBNZ7p3.o5GAzCexUQIt6U.T |
| 11022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60607a19-521e-489d-97e4-723493287a43.JPG | https://s.cornershopapp.com/product-image/1793485.jpg?versionId=JGKc8oG_IsSWdIBi80LCXeJpdyXtUjYC |
| 11023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f4e4fdc-b049-42df-b372-7080ae68e9e5.JPG | https://s.cornershopapp.com/product-image/1793485.jpg?versionId=JGKc8oG_IsSWdIBi80LCXeJpdyXtUjYC |
| 11024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39a5c438-cbcd-4dbd-ac26-e49ed77444b7.jpg | https://s.cornershopapp.com/product-image/1820068.jpg?versionId=R4E62BbsNU7bKxBs7oJWk_6w3pNyO0f |
| 11025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32077e86-ddcc-442c-b632-25d5a1e3defa.png | https://s.cornershopapp.com/product-image/1616888.png?versionId=1wsUFK51umuWHdj_G_xCgSHbueXeMmjk |
| 11026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4270f1ae-12b4-4e68-9e79-4ad97c66f098.jpg | https://s.cornershopapp.com/product-image/1821652.jpg?versionId=XA4c6GLBKFMEsBEBoMXaSskrIO_MDrIz |
| 11027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4270f1ae-12b4-4e68-9e79-4ad97c66f098.jpg | https://s.cornershopapp.com/product-image/1622507.jpg?versionId=6snN00RNZSytGKLNnI7b2us.Hn1_Ygff |
| 11028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b549298-6d25-41db-b939-c92097a6690b.JPG | https://s.cornershopapp.com/product-image/1823156.jpg?versionId=sujR3tYy41qbIymV62_BIFQd8QB1wxD0 |
| 11029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c33c1969-d886-46d4-8d95-67c646f62d3b.PNG | https://s.cornershopapp.com/product-image/1660922.png?versionId=BOgKhNB63yqvurnC0Esyv4C2uoywsyv |
| 11030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c33c1969-d886-46d4-8d95-67c646f62d3b.PNG | https://s.cornershopapp.com/product-image/1619252.png?versionId=FR8GqI9nxAA4FygTjYAnnbwFzxHIxVf |
| 11031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1c4e0f7-21d1-4676-adb3-7b2888e98cd5.png | https://s.cornershopapp.com/product-image/1673246.png?versionId=IJsS13pwrfRNBTexJVjR80ihQCpHnwuc |
| 11032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e020ac5f-4911-4db9-a057-a7bb44127c36.png | https://s.cornershopapp.com/product-image/1618231.png?versionId=qX8.U02F000OCOy6_5K9L5KvyjJHDBkV |
| 11033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2da9ce6-808b-4e53-b978-a1cddd59d179.png | https://s.cornershopapp.com/product-image/1627303.png?versionId=MU2MHCfPnLnvbcqK5Q7o2nkfI6irvpFC |
| 11034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db246ee8-0e8b-41f0-8231-e3976868fdcf.jpeg | https://s.cornershopapp.com/product-image/1629782.jpg?versionId=2vC5OY48cm2aDSLylnXHzIZETWxN.dUX |
| 11035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81a95924-ae5d-4e52-b281-240f5a25b2a2.jpg | https://s.cornershopapp.com/product-image/1632713.jpg?versionId=_ItBvn1xZn8ogaNz9GU4PLpZauN5Nkif |
| 11036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_214e4678-3f48-4256-8ed3-230220e3b30.jpg | https://s.cornershopapp.com/product-image/1627667.jpg?versionId=3RVUhrxPaV91Spt9AbHqBmiK0KIs1sK |
| 11037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1569001-cc01-44d6-a052-96fafe4a4353.png | https://s.cornershopapp.com/product-image/1610516.png?versionId=mIJxvDqimKQjXmnTFs2Ks4NbgphSNkkuf |
| 11038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d068889-d911-4f34-8ff7-519f6024d3a3.jpeg | https://s.cornershopapp.com/product-image/1616516.png?versionId=dR_kWX0dI41NSkIKI1aLDHayQfvgHZYC |
| 11039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8c30484-6169-474b-8d97-18d0ed5b197e.jpg | https://s.cornershopapp.com/product-image/1649630.jpg?versionId=ZayR0hRNSU1DZnU9i_7Ns5_EWUr_RbhwB |
| 11040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8c30484-6169-474b-8d97-18d0ed5b197e.jpg | https://s.cornershopapp.com/product-image/1639940.jpg?versionId=Y25UOFriKTrdPjKwcqNY887WTj_3oMrh |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55b12cfb-f370-4392-9e96-337224865ecc.jpg | https://s.cornershopapp.com/product-images/1823935.jpg?versionId=gXaF4wtUkyCutP2K9ZJw9DG9Gb6ezYTi |
| 11042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_016963f3-4904-4f06-bf22-f2ed5424335f.jpg | https://s.cornershopapp.com/product-images/1822650.jpg?versionId=QIG9C_IRcfUZ1L1Msjovfnd1wtYKCEBi: |
| 11043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c0472b50-9099-4e65-b024-528a94a9e19c.jpg | https://s.cornershopapp.com/product-images/1715737.jpg?versionId=svEXHwL.aK7o7wSYj0HnRZzAxLgsYCf( |
| 11044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2a8b0f5b-e508-4dd5-8b69-1e2578dc7c1c.png | https://s.cornershopapp.com/product-images/1821977.png?versionId=Rr5WJ0ZixAkLPV5FuPzIF9SfWIzEvE: |
| 11045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2a8b0f5b-e508-4dd5-8b69-1e2578dc7c1c.png | https://s.cornershopapp.com/product-images/1791885.png?versionId=QKmetfCxrzEosPX4sIAi_xHUpkwFyQt |
| 11046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e11e1450-ab4e-4e5c-a235-538f9fd8ef6b.JPG | https://s.cornershopapp.com/product-images/1819590.jpg?versionId=gkP2KPZLOa62I9OXxOvTuAIN29vX6N55 |
| 11047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e11e1450-ab4e-4e5c-a235-538f9fd8ef6b.JPG | https://s.cornershopapp.com/product-images/1761950.jpg?versionId=5AIBt10j7rCYQnBDb782QfTb5q54uv6B |
| 11048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_1a86ab69-98ab-4f8b-aa85-055cd9123990.png | https://s.cornershopapp.com/product-images/1730870.png?versionId=tLTC6aLVByjytanVKOlO2v5O7UIwMUrf |
| 11049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_770d5a3b-ec6b-461b-ba43-a3fdd1a0e668.png | https://s.cornershopapp.com/product-images/1688164.png?versionId=ColPuNU3DtFP7R7cJPjU9vXYTmrqV8rf |
| 11050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_770d5a3b-ec6b-461b-ba43-a3fdd1a0e668.png | https://s.cornershopapp.com/product-images/1818057.png?versionId=2Nd30Luz20aS74epce_EE74AAkVLg5Y |
| 11051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_aa4be75b-480d-46d6-8844-d71bd47e6498.png | https://s.cornershopapp.com/product-images/1644843.png?versionId=pZDGLO7kZFJNa9N9wRfGmmLaH01Z7NWI |
| 11052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_bab12827-cd95-4583-8915-739b8c011b5a.jpg | https://s.cornershopapp.com/product-images/1705740.jpg?versionId=8pRNy3sYGcfIxRGMpdz0H5z1wRrQ.ox |
| 11053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_18ad2574-b12a-4d4d-9f79-16952b380f92.jpg | https://s.cornershopapp.com/product-images/1705740.jpg?versionId=g8pRNy3sYGcfIxRGMpdz0H5z1wRrQ.ox |
| 11054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_51cb6d2e-67c8-4bb6-a150-ce12b590a5ac.png | https://s.cornershopapp.com/product-images/1793224.png?versionId=mXDjHt3O69U2X_gVusLt_49PLKitCQV0c |
| 11055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e79389c8-b406-4798-a4a5-1b03b2a6819b.png | https://s.cornershopapp.com/product-images/1747240.png?versionId=jfz9.gW.C9HuWmdNxjE2iOL1pY5HWo74 |
| 11056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e79389c8-b406-4798-a4a5-1b03b2a6819b.png | https://s.cornershopapp.com/product-images/1820211.png?versionId=kZZLUEhbIdpFQSYiOd9TkSVemILBq5YI |
| 11057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e79389c8-b406-4798-a4a5-1b03b2a6819b.png | https://s.cornershopapp.com/product-images/1630324.png?versionId=csC7a6ApjRJ4MNCsmhLq9.X7kgNeUl7A |
| 11058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f28276e2-fe23-4e61-8b75-b54fef92b2d2.jpg | https://s.cornershopapp.com/product-images/1819741.jpg?versionId=znDlzAmzXknHhgPdk8c.MWKyraRGSjl_; |
| 11059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b2966f17-f54d-483f-82be-ff9e4c56750a.jpeg | https://s.cornershopapp.com/product-images/1654639.jpg?versionId=D739z12KT0bn4ZDlNgU4A9TYO31ZYYwR |
| 11060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_33685e00-91fc-4c4b-9a01-42383bda6e33.jpg | https://s.cornershopapp.com/product-images/1821558.jpg?versionId=F8Av6XHSMUupIP8hBkaZNRe7PEVBKf2x |
| 11061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_86f966ad-1f87-4d97-8af8-b641241126f0.png | https://s.cornershopapp.com/product-images/1822587.png?versionId=u69pZ3REPZ7ARMQ0bX07PNZ4xuS1t4vDdHA |
| 11062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_02e42a6f-f0f1-451b-9631-990dd16bf468.jpg | https://s.cornershopapp.com/product-images/1622578.jpg?versionId=SZuCy36dBtPQTNvAdpVya_tSXWb2dgc |
| 11063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_cad150d9-43e5-44a6-90da-2a98d52ce05d.png | https://s.cornershopapp.com/product-images/1820815.png?versionId=URu.15uNDU8Kj3Tj.XYqL.7UWHgCZKxt |
| 11064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_9f762503-95e3-4e0b-b0ff-84c2d4ee55f9.jpg | https://s.cornershopapp.com/product-images/1641688.jpg?versionId=2MYlI73OFfdztRQC_NKvXy_patXCXLi5 |
| 11065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_acfaf0b8-8334-4a3a-8c1f-96c060ba08f3.jpg | https://s.cornershopapp.com/product-images/1687467.jpg?versionId=PKhDek30ftoOO_m6HGn6ocN6mQBu6s1_ |
| 11066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_680035ab-cdb6-42cb-b72d-d41b1a4a7315.jpeg | https://s.cornershopapp.com/product-images/1621072.jpg?versionId=eK5vz3oo5nEOPux40GiIfNZbnUdFyM_L |
| 11067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_680035ab-cdb6-42cb-b72d-d41b1a4a7315.jpeg | https://s.cornershopapp.com/product-images/1667809.jpg?versionId=ysC34HY2aHuo38_OmrOxPhGumc0TxarR |
| 11068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_195b7cf1-272b-488d-abbd-650a54fbacb8.jpg | https://s.cornershopapp.com/product-images/1625136.jpg?versionId=X_3.fit0FgE1qJP9QxBZil88NEh4oi0W |
| 11069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e1b93e3c-4b35-45fb-af42-f06b0ddcfd42.png | https://s.cornershopapp.com/product-images/1718196.jpg?versionId=7BE9KZBXKfXipx.PRGLYavEJi3k.I9rW |
| 11070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2a191f0b-48f4-46f3-86b5-c224aff4e853.JPG | https://s.cornershopapp.com/product-images/1622639.jpg?versionId=WaMhEg34sNN_1bP2irUuJusABqTKaH3Q |
| 11071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_de7636f0-fff7-4eb3-b08a-4e8198312c39.png | https://s.cornershopapp.com/product-images/1825266.png?versionId=AnRtCeYsgyrJr9qK05L3AszaCpBLcaEz |
| 11072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_de7636f0-fff7-4eb3-b08a-4e8198312c39.png | https://s.cornershopapp.com/product-images/1769559.png?versionId=88Ul2kKQqA1mrIWY_88LsrGjvG1ozXWl |
| 11073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_de7636f0-fff7-4eb3-b08a-4e8198312c39.png | https://s.cornershopapp.com/product-images/1630297.jpg?versionId=yI7ZOE_6O1IYzwEl8QAj7KlpD.i7CS_U |
| 11074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dabef731-6200-4ee4-aaa2-d9f3937b2102.jpeg | https://s.cornershopapp.com/product-images/1920586.jpg?versionId=1UD1NfCW4n2VY4YIdJry1YGfPS60MpML |
| 11075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_6aee88c4-d0cf-473a-b343-e96506e6fa99.png | https://s.cornershopapp.com/product-images/1719994.jpg?versionId=cx3laCNOX0uqHqiU_TC2EqhkIpLUX1T4 |
| 11076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_9e353606-bd59-4301-a68e-d99bc98a1c8d.jpeg | https://s.cornershopapp.com/product-images/1921039.jpg?versionId=1jypc59FQURg6Wlk5MBIjsAz19pM9VU |
| 11077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_cda5d6a3-1e6e-46ad-b831-9aaf96956014.jpeg | https://s.cornershopapp.com/product-images/1792411.jpg?versionId=rxHSwzSReab8hFq9pPR4CCxiU5KZb7LA |
| 11078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_4b46319f-81ce-4e22-94f5-7de30b0f08f7.jpeg | https://s.cornershopapp.com/product-images/1647047.jpg?versionId=3VLO5j5nLz5EX5JHUEad.Y0.JXJHzghW |
| 11079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_9fa64b36-1bb7-4670-b49f-96af721c7684.png | https://s.cornershopapp.com/product-images/1619008.png?versionId=_7i.v31vbfKuW.ombsR9NZfPZHw8Bs0 |
| 11080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_86f966ad-1f87-4d97-8af8-b6412412dcfb.png | https://s.cornershopapp.com/product-images/1787686.png?versionId=a7jt23pWhRdnsHn160lx.Lzn8HZZxuUS |
| 11081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_daa065d0-a53f-490e-b96d-923410bfc1c.png | https://s.cornershopapp.com/product-images/1769559.png?versionId=MfGi.HvN9jpKEYWEC8hSkL.zR.GG_FyG4F |
| 11082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ff409a3a-adc2-4a88-8ce1-49e2c2fc05d3.jpeg | https://s.cornershopapp.com/product-images/1925122.jpg?versionId=Q9Ubkxn._ELpjL0TRcBwzBXrhfGvDWFl |
| 11083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_8f896b02-90fd-407c-914e-e1e44c90eaa0.jpg | https://s.cornershopapp.com/product-images/1612520.jpg?versionId=DcEUXbdltGjhBLdHIwlj_Z_XR |
| 11084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c7be3630-a324-4219-b8e9-d3abd187ea40.jpg | https://s.cornershopapp.com/product-images/1732471.jpg?versionId=un6vTd16i69YS6QX56H6I4Hn9c0VRC_ |
| 11085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_44e7ed14-0124-49cf-a54a-dff31d3c25e2.JPG | https://s.cornershopapp.com/product-images/1824889.jpg?versionId=efmopwKEmS_UlMulpfWv2tRNmlWQvpTL |
| 11086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_65274d8f-56d6-4978-a826-b9f902588ff1.jpg | https://s.cornershopapp.com/product-images/1629002.jpg?versionId=jF4qXtyiaVhzI9k_.dD5wj14To8Nt_Mc |
| 11087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_65274d8f-56d6-4978-a826-b9f902588ff1.jpg | https://s.cornershopapp.com/product-images/1703228.jpg?versionId=s2xQIwP1Qj8Ptxb_lRJ5h88DOPCKfAC4 |
| 11088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_3c4f029a-f197-454d-b471-b8cf267bec5c.jpg | https://s.cornershopapp.com/product-images/1690627.jpg?versionId=u_CqenMBZ3oCtaKe0voUVNArHyjIBf9 |
| 11089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e1b288c1-9c2d-44c4-9e4f-aa6d822b14fa.jpg | https://s.cornershopapp.com/product-images/1822494.jpg?versionId=55nSNpZr3zB41tmj0hEFn3XQ8.AjsxPn |
| 11090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_9951c98e-c3b0-4192-a3b3-1022372aca0b.jpeg | https://s.cornershopapp.com/product-images/1626608.jpg?versionId=_FAiZWbCAyn6TOQNfrpkz0bI2nvouGvW |
| 11091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_fa048bd6-14cc-4844-ad0b-b70704e758d6.jpg | https://s.cornershopapp.com/product-images/1631819.jpg?versionId=maBaUl5aPZnpnpiQMRlQkl8mNod4GPqc |
| 11092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_693c4555-f153-43fd-8781-0e8b07b23fec.png | https://s.cornershopapp.com/product-images/1817824.png?versionId=pgIvlFPYxu4Njf2pzCRZOttplwIQ1fDC |
| 11093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a3a945ac-8efc-4e77-bdbe-e324b5e2129b.png | https://s.cornershopapp.com/product-images/1820306.png?versionId=eBBITIhRqFexlC1ljpZYR_8amDkXRnKf |
| 11094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c182e054-c25f-4d97-a14a-23c891c310ed.jpg | https://s.cornershopapp.com/product-images/1517891.jpg?versionId=O7yYetj0.ty8J3VtgQuZbx2AQugok40V |
| 11095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c182e054-c25f-4d97-a14a-23c891c310ed.jpg | https://s.cornershopapp.com/product-images/1627009.jpg?versionId=Sav0szn8Hl5lwe9JIFyR8Ba5Z8NtzXac |
| 11096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_4fa59546-2d8d-4a79-a345-6c755ec17a9e.jpg | https://s.cornershopapp.com/product-images/1645851.jpg?versionId=AYjmx4rRh1aCIvX4QPeYZLU5hwehXTcD |
| 11097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_4fa59546-2d8d-4a79-a345-6c755ec17a9e.jpg | https://s.cornershopapp.com/product-images/1658246.jpg?versionId=Ri4cVzrHiU8Ccroq5NQLW1B9ai7IIHx |
| 11098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_1f71c7f7-2854-49d8-8330-756f819bf66e.jpeg | https://s.cornershopapp.com/product-images/1822494.jpg?versionId=um3WhH.Q.H3Zorecjg1X9v.v3p1IjGD |
| 11099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_0bf762c5-a5c6-41d5-921b-1f5f0f41ce3d.png | https://s.cornershopapp.com/product-images/1612120.png?versionId=SHfc7rKQCkX1rkNm5azCzXNAtdnqGsvXI |
| 11100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_976e544a-13c4-4ba2-b088-44199f1df626a.jpeg | https://s.cornershopapp.com/product-images/1921622.jpg?versionId=rfkeLyE8T5eEupLXsyhnCcbsbg_le7c |
| 11101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a30aac70-3c51-4a88-bc6e-6f665a524f1a.png | https://s.cornershopapp.com/product-images/1628925.png?versionId=H4UYuN_UtEeVKqNSetrxt46Dme3aJg4G |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16288caa-dc8e-415f-85ed-369a5e698df9.jpg | https://s.cornershopapp.com/product-images/1621169.jpg?versionId=qiak7oN8zy.6dSPRxc2n_xv4WG2QgFE |
| 11103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_828212aa-2811-4b16-afb1-91c231599d9e.jpeg | https://s.cornershopapp.com/product-images/1610481.jpg?versionId=9vU0eH4PKhd0VMM.9MH0o7zLQZdHxoF6 |
| 11104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf242591-1e4a-47c0-88bd-d89ecde0e29e.jpg | https://s.cornershopapp.com/product-images/1823063.jpg?versionId=KhL3pXgvrkEza4peLGWWCchLFEGdw73( |
| 11105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2a53792-c7a6-4021-9e84-1b7d680e91d4.JPEG | https://s.cornershopapp.com/product-images/1821063.jpg?versionId=VFev2DbdApfEy1.wz3v_fTvC2IBDbCYV |
| 11106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_045ce471-6409-47a8-9063-88a92f326cab.jpg | https://s.cornershopapp.com/product-images/1756684.jpg?versionId=RIpCwicxEXVGd00gpto9cB7DxQWzbJ7c |
| 11107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52fe5f4e-e982-4ec2-acd7-2f6b2cbfec93.jpeg | https://s.cornershopapp.com/product-images/1629137.jpg?versionId=YZ4ZFIJkpi79r4t4khyXKGanAZ7bt2Qu |
| 11108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0819d23-1558-4525-8340-f0b460765ab9.JPG | https://s.cornershopapp.com/product-images/1629137.jpg?versionId=YZ4ZFIJkpi79r4t4khyXKGanAZ7bt2Qu |
| 11109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_761511cc-6e6c-4873-b9d1-f57ff91be84b.jpeg | https://s.cornershopapp.com/product-images/1617007.jpg?versionId=gWia3baUQCwZjirKYv04OVZRn3vFWC0k |
| 11110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_761511cc-6e6c-4873-b9d1-f57ff91be84b.jpeg | https://s.cornershopapp.com/product-images/1755610.jpg?versionId=ggvIIgW3bdnYX9K3S4gAyspcs_AkxvLL |
| 11111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33902e5d-d9b4-46a9-87e5-6923a98dd4a8c.jpg | https://s.cornershopapp.com/product-images/1617918.jpg?versionId=YS_qWDHEGOI9G1e7uDFrC.LzDdJgTnB4 |
| 11112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70353eff-199f-48c8-afde-fd258b2f018b.jpg | https://s.cornershopapp.com/product-images/1620536.jpg?versionId=F.x2WjFSTnDjBBPBqBIB7CaKyDPWps0 |
| 11113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7b06ecf-9f27-4a3b-b7c4-322a41961615.jpg | https://s.cornershopapp.com/product-images/1819264.jpg?versionId=GIKXPpivNQhZJWyEG8Kz2tLPren.OH2e |
| 11114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7b06ecf-9f27-4a3b-b7c4-322a41961615.jpg | https://s.cornershopapp.com/product-images/1686970.jpg?versionId=Y_qUbg2oY2_3USV6Te4kBVgEFzTLt0O2 |
| 11115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39e70945-7303-470a-bcb0-2183a4ed79ce.jpeg | https://s.cornershopapp.com/product-images/1610867.jpg?versionId=LLISIAPS5I8ZHGFNj3B0VWaErBSn3M.z |
| 11116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee9a6588-869f-43bc-8f38-5dde8dd69212.jpeg | https://s.cornershopapp.com/product-images/1620020.jpg?versionId=YZUywhcQj3U6hQvDJ43XApglp8kP6nW7 |
| 11117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4260681-9ce9-484c-9711-6a1c04488b7f.jpeg | https://s.cornershopapp.com/product-images/1621775.jpg?versionId=KQ.FZmzxytV30rSJnPjU1OoN.Iegz49? |
| 11118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6caf138-15b0-438a-a660-86b36c104c19.jpeg | https://s.cornershopapp.com/product-images/1629568.jpg?versionId=e9mk6MSxTgh_h1akopWkmLVmvxfos7= |
| 11119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ae9722b-3e10-4ae6-9551-93a98b666c92.JPG | https://s.cornershopapp.com/product-images/1614215.jpg?versionId=skPYbNyPJnRaaUxr112dEaVd_OTHtxBz |
| 11120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8948790d-e281-4f99-ba4c-111f05ba1da7.jpeg | https://s.cornershopapp.com/product-images/1612679.jpg?versionId=RWzTL7bY21buxxqNSaLirMOW1MVjmfeW |
| 11121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eec12c4-0222-4430-a1c9-6d66897e940.jpeg | https://s.cornershopapp.com/product-images/1818947.jpg?versionId=ERoCnUQs4.s.4CQYJd.3SIl2JXCyWhJZ |
| 11122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55be2ead-3d5e-4123-ab00-b8f75ba1b506.png | https://s.cornershopapp.com/product-images/1764563.jpg?versionId=zuteLq59Aew1Curv52aitolrRIGb8wPI |
| 11123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93d2dd10-7d00-45f7-aefc-170e3450cc13.png | https://s.cornershopapp.com/product-images/1824690.jpg?versionId=DTAO5pBawUL6Pajf3gs8TVZKzlxmlexf- |
| 11124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99ec66c0-d124-458b-b65e-9e9762bec59d.png | https://s.cornershopapp.com/product-images/1818460.jpg?versionId=2vtyUjuulw1ArZ5_4RKWWpp7MCos2IG |
| 11125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdcaca94-f53f-4a26-8a51-8cc1b60f77ff.png | https://s.cornershopapp.com/product-images/1713867.jpg?versionId=bIXnIdDg4_iRKZIHu5QGiQZKT9OOoFn |
| 11126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21123df5-9e51-4792-a1bd-f8b0038c46ce.jpg | https://s.cornershopapp.com/product-images/1693008.jpg?versionId=Done9WpUqaOMCzg826yw4FppsFDuLZn6 |
| 11127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eee40d28-1ae0-4d54-b681-20a54ad64416.png | https://s.cornershopapp.com/product-images/1713886.jpg?versionId=T.7qkyIuM6FjkpotU7X_fLIsiXZHWTtf |
| 11128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b87a046c-2ca4-404e-920c-c5541b27f58f.JPG | https://s.cornershopapp.com/product-images/1622257.jpg?versionId=PM8rYtje8TACxGJMv1PPPFuuWpFgQQI8 |
| 11129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b03113b5-a9b9-4414-8baa-03230426dccc.jpeg | https://s.cornershopapp.com/product-images/1611833.jpg?versionId=jYnL_SQhKUWKBRYqNe9FUY8Yml9d.ddx |
| 11130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36e29a5c-39b3-4f28-b3e5-6b8799eed316.jpg | https://s.cornershopapp.com/product-images/1824031.jpg?versionId=B_HSIDsbvHtAYOBmSlyENXzntvEFGZW5 |
| 11131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5bccc52-3c40-41e2-9b96-tba4a14f429e.png | https://s.cornershopapp.com/product-images/1818603.jpg?versionId=PGi4MwP97pbz0Od3o5dlCaUxKINiNFw2 |
| 11132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f10ab9b-9903-48b1-9bb8-15a0ff91398d.jpg | https://s.cornershopapp.com/product-images/1616045.jpg?versionId=XD12G6..39kdS.VQaMd_SG3krXW.VALM |
| 11133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da543981-2841-4562-b632-fbb477f7db51.jpg | https://s.cornershopapp.com/product-images/1658447.jpg?versionId=izBT1Vux83VibXuL_yCf0qwsc7zrV1_ |
| 11134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bd001c0-7033-489c-bcd8-be467d711f10.jpg | https://s.cornershopapp.com/product-images/1659455.jpg?versionId=ExFo._u6UfVl0qJ8867RYQQOlmC0EJE |
| 11135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e9df8cf-5237-4d1e-a600-c4291464l03f.jpg | https://s.cornershopapp.com/product-images/1616490.jpg?versionId=mUNILpucAEUr40mkMvZJO3IRKgS_6BwT |
| 11136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7297db83-5533-4b93-9d86-190ad37b2945.jpg | https://s.cornershopapp.com/product-images/1619109.jpg?versionId=Y3zJeNcHvefinpzPKqudJJqvgdSsKN |
| 11137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b968d06c-007a-4f32-ba60-bc44be1945c3.png | https://s.cornershopapp.com/product-images/1764090.jpg?versionId=tyjaA7zNNhjdNEWmgfrrAzJbnb2981wc |
| 11138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23bc76c5-2a62-4cab-aaf2-8bbea6b7507a.jpeg | https://s.cornershopapp.com/product-images/1618846.jpg?versionId=sRngzkDLn20PRdXGtw_Ax5vay10_OFTy |
| 11139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23bc76c5-2a62-4cab-aaf2-8bbea6b7507a.jpeg | https://s.cornershopapp.com/product-images/1793252.jpg?versionId=aurp_5H6VUZqDrKUWs7tCXQT0sII5U4v |
| 11140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_672414da-ba04-4e79-b4bc-8c20f47f1d52.JPG | https://s.cornershopapp.com/product-images/1611337.jpg?versionId=2tlgfadxw.oxIzgd3maUiNNEHI3xC5m. |
| 11141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ef5c4e2-bb1e-4050-9ac7-7d542655d84e.JPG | https://s.cornershopapp.com/product-images/1622348.jpg?versionId=DdhzrV7DPZZGp0sgwhvO40JnliQp4IV5 |
| 11142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a4f2205-1363-44e9-abc1-611b7092eaba.jpg | https://s.cornershopapp.com/product-images/1793558.jpg?versionId=G1nDZsVbdi.04i0xch526IA6SO38dBa. |
| 11143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a4f2205-1363-44e9-abc1-611b7092eaba.jpg | https://s.cornershopapp.com/product-images/1824585.jpg?versionId=y_JI6O914z4ZxTOK7fzH30bntKDv4Aq |
| 11144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65da33f6-1c47-489f-803a-6490103d32b7.JPG | https://s.cornershopapp.com/product-images/1526766.jpg?versionId=0uHBOCa8BGK4n_Pc5KppoIHU7p4b0VQR |
| 11145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3l5d228b-33e3-4d7b-bfd8-8680c4d5c416f.png | https://s.cornershopapp.com/product-images/1683156.jpg?versionId=As4IjC.LIx60qPajsZoq4_yj6dg9I77X |
| 11146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68382b73-36e8-4fb3-b48f-fbfa73f95d1f.jpg | https://s.cornershopapp.com/product-images/1661400.jpg?versionId=wIds.yeC2Z3jItmW2SBbv4Sa4Xy.qA3C |
| 11147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64da8d5-7abe-4891-8cf5-f012fd5a94dd.JPG | https://s.cornershopapp.com/product-images/1824801.jpg?versionId=c.pniotv7ptjpN7q8psg45AR.Uf6aVmr |
| 11148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95844f8f-64f5-486b-a4c7-b85216c8178b.JPG | https://s.cornershopapp.com/product-images/1618365.jpg?versionId=AIGkf66zoorU7X2ijfR.mSrHm_HI6dB> |
| 11149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfd6a613-bc82-4d42-93e5-ccc7fbf53263.JPG | https://s.cornershopapp.com/product-images/1612119.jpg?versionId=SWNu5EdjK86vGpN4Eg8RWJc60DdZJIPE |
| 11150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cf086c9-ebee-4eab-aea1-5d0fa1be471d.JPG | https://s.cornershopapp.com/product-images/1615323.jpg?versionId=Pfsl7Hm4y08Swkz2yl8aLtVQppgH6tUC |
| 11151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ceb05ba-0d68-45ec-be4f-36ab48a5c51b.png | https://s.cornershopapp.com/product-images/1825292.jpg?versionId=qS.vAQR5UwU4xazVXuICCVgcsRDd0g1Ug |
| 11152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3de01fe9-36ec-4286-aad5-75a32932fa52.jpeg | https://s.cornershopapp.com/product-images/1616423.jpg?versionId=JFgPdOOpz5Sq54y8AlaznJTMejhdSL |
| 11153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3de01fe9-36ec-4286-aad5-75a32932fa52.jpeg | https://s.cornershopapp.com/product-images/1824360.jpg?versionId=avNNS5AGzbpDPm9Ys6S2_ONgmG78qkJ_: |
| 11154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d681751-d336-4504-8c40-d40689c3d3f6.jpeg | https://s.cornershopapp.com/product-images/1619707.jpg?versionId=ejEM3ddl9swt6S6UOSmxS.nC941H9jw6 |
| 11155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d5dcce4-f3aa-4f31-b235-f3e13d033baf.jpg | https://s.cornershopapp.com/product-images/1794233.jpg?versionId=kO5ui6n0RWnOKbop1heaVUFmOIM9V0A2 |
| 11156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd961387-18fd-4faf-b983-8615b480138bc.jpg | https://s.cornershopapp.com/product-images/1616624.jpg?versionId=xXrVMwnZv2.rZsJkF9kzsOErs.v5CJpc |
| 11157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fdbff1a-1604-4409-88cb-531d0883cc35.png | https://s.cornershopapp.com/product-images/1619928.jpg?versionId=GsGfnkBq9JNgoMuxwlLfT7TCyXPQ2TQX |
| 11158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c88241c9-d3d9-4218-b1d0-e3bef4a4b47b0.jpg | https://s.cornershopapp.com/product-images/1616511.jpg?versionId=86Af6Ie1in3jSwdJknQtL1Wj0VVnOr2J |
| 11159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_264e6796-f023-4435-97ea-a89084625f82.jpg | https://s.cornershopapp.com/product-images/1623553.jpg?versionId=AAXHdwuEvpFU.YwEk52Qn0_QFOaB5fy |
| 11160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3c25450-af11-42ea-861d-2f5b730f3348.png | https://s.cornershopapp.com/product-images/1768008.jpg?versionId=lR5rYCmucWMv7yhrYVOHIacb5syF8sx |
| 11161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1375e32-4a1c-4982-a72e-b75f4d9439f.png | https://s.cornershopapp.com/product-images/1610619.jpg?versionId=9WQ2LWmBxeHcTS0bs2HbeSrLnXOOMjH |
| 11162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1a09032-b389-4dae-aadb-fdf97d2ceb22.jpg | https://s.cornershopapp.com/product-images/1623856.jpg?versionId=AByPAoW7ztAfXJthGWh7k2q5RWAJyFpS |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd9e9dbd-9ae5-424d-83ab-81a03f1e5f8d.JPG | https://s.cornershopapp.com/product-image/file/large_1610937.jpg?versionId=URc9YfSIqNgsmw.Je45PtBroBA.S3z5w |
| 11164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c153783e-9e83-41a2-9d0f-dfab557826b01.jpeg | https://s.cornershopapp.com/product-image/file/large_1643043.jpg?versionId=gkX4GR9t4PFTMOUz6dI2cn3QeLYHgZ3E |
| 11165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adc540c3-b7cb-4665-90d5-b1c6011f32c.jpg | https://s.cornershopapp.com/product-image/file/large_1631420.jpg?versionId=2D6GydKTni4P3VHDfAUaJJ58YUB6wLzR |
| 11166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55bf057-b6b4-4132-b9ca-6a57099daf3b.jpeg | https://s.cornershopapp.com/product-image/file/large_1822414.jpg?versionId=A._WzeSHZxevy1yGwX5tUUbrUYHTzTEr |
| 11167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a385d81-f7de-46b3-8c98-318beed2bcef.JPG | https://s.cornershopapp.com/product-image/file/large_1613479.jpg?versionId=J8BfGXo_vnrUWz.h.vj.HjHwFWj4deQ5 |
| 11168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fa2a010-3574-468b-be2e-96db7a3b2bba.jpeg | https://s.cornershopapp.com/product-image/file/large_1794457.jpg?versionId=ySRFXduWrYMWMWEBb3Sbp6WCQPMkIV |
| 11169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac3ac2e2-3e3a-4eed-9584-746b09d58981.JPG | https://s.cornershopapp.com/product-image/file/large_1621115.jpg?versionId=nwuImPJQi2jpZva_d979hgIwXDim3G9 |
| 11170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c610d54d-ee5a-4bd8-adc9-de1da04c8eb8.jpg | https://s.cornershopapp.com/product-image/file/large_1820801.jpg?versionId=aPJAvAajfQhmzSqk.NXye54hmW_K8EMU |
| 11171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd26a69d-4712-413e-8a28-63a9709036c6.png | https://s.cornershopapp.com/product-image/file/large_1823042.jpg?versionId=GihQHha1J.wmHK6ZZ9AzQCwfZc4aBPG |
| 11172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_067e18e3-7dcd-4a61-b7f5-f1228e8712ac9.jpeg | https://s.cornershopapp.com/product-image/file/large_1629826.jpg?versionId=YDW.sDAAz8a79W1L9c2y53E24Qqm7Z62 |
| 11173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2d5d089-153c-4228-b060-b94e42483019.jpg | https://s.cornershopapp.com/product-image/file/large_1768890.jpg?versionId=yHyhbVoNnQJ6v6WbtKdEFdmbITgtGR> |
| 11174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0ce70e0-9fc4-4bd1-9ff2-b43ce6c9ad4a.jpg | https://s.cornershopapp.com/product-image/file/large_1788052.jpg?versionId=t5KodNLcOWqk4Ickdk VbYIJ76cho8cp1 |
| 11175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6725697a-8a04-4a20-a6f7-faa5487722a9.png | https://s.cornershopapp.com/product-image/file/large_1825022.png?versionId=ejkfUKwDkzrRxtxqEuLnJIBvmb3jol; |
| 11176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62bcc2fc-de3a-43dc-8cb7-a80470136368.PNG | https://s.cornershopapp.com/product-image/file/large_1820183.jpg?versionId=J93pxn4l2uAV7lrLr0rvowE7g3Sx4cUs |
| 11177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ae39f07-1a13-42bd-98ca-d3783ab303f9.JPG | https://s.cornershopapp.com/product-image/file/large_1630971.jpg?versionId=PhytYNsPd5oR5OQ7NkXKTYlFtwQ55Rj |
| 11178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d70ca288-8f27-4b88-afa3-63a6f051b0d0.jpg | https://s.cornershopapp.com/product-image/file/large_1619964.jpg?versionId=MV4iFnzCzMhz7f1KG3odnurpgyVBWrN7 |
| 11179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64e946a4-5fde-4480-84ed-44805b671bde.jpg | https://s.cornershopapp.com/product-image/file/large_1818015.jpg?versionId=3u.xkJv6otBZCNPzs2.5gsqhOn2y8U_5 |
| 11180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ffaf43-273f-4d1f-8d94-ca8c84bc75d.JPG | https://s.cornershopapp.com/product-image/file/large_1821450.jpg?versionId=l40Q7sO3QII1yvjKfj7pXxk6y40pvUR< |
| 11181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e702c358-9072-4d5a-8d2f-d6156dc09a9e.JPG | https://s.cornershopapp.com/product-image/file/large_1685722.jpg?versionId=KIY.Me090Cj6.51Ww7nYPnoJP_TV7iDQ |
| 11182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d5e7e5a-cf70-455b-8636-a4c15206c894.jpg | https://s.cornershopapp.com/product-image/file/large_1824082.jpg?versionId=f78O6WNcxTpdSZAy50Bs2_c2tBo0BXfw |
| 11183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d17dccd7-9a50-4ac6-9660-e378dbca4cf6.jpg | https://s.cornershopapp.com/product-image/file/large_1708394.jpg?versionId=mEQzwQot9PSnGuWHfmqg2XvdwxR0P |
| 11184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62c01dbf-fdec-4b4b-9759-7bd4fa7247b6.jpg | https://s.cornershopapp.com/product-image/file/large_1619500.jpg?versionId=E8gBHyQnzAm4Tx79o57lb9QLfCUthqT< |
| 11185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26196a4c-7dc5-4b75-b550-95ee111a7bc5.jpg | https://s.cornershopapp.com/product-image/file/large_1658198.jpg?versionId=MZzEBEnP4bMWIKI0Z3arp5MrbKvLvGDz |
| 11186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1db3ea69-3112-448c-a68d-a99d9cfc223d.jpg | https://s.cornershopapp.com/product-image/file/large_1825213.jpg?versionId=q7uZ8W8mZVtfr.LdNn1PblH3JULKsXT> |
| 11187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47858d08-54ed-4abf-9ecd-7c34bc722d4d.jpeg | https://s.cornershopapp.com/product-image/file/large_1925480.jpg?versionId=f0HgIiMeF0UcjYAGyBKGrPtV9EBG3vRI |
| 11188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac03b593-fac3-441e-98ff-cd61a54ec2b8.png | https://s.cornershopapp.com/product-image/file/large_1681659.jpg?versionId=IsD7nWv6xRcQgMpZzEITCSwLLomiizU; |
| 11189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_066d13cb-c61f-4046-b1f4-0d666f31c9d7.JPG | https://s.cornershopapp.com/product-image/file/large_1705438.jpg?versionId=ypC.75b_dNtVcq3usl3gDzdr8UNTRB1E |
| 11190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44bcbebc-5ffc-4119-8702-be9bbd245d81.jpeg | https://s.cornershopapp.com/product-image/file/large_1625413.jpg?versionId=3c2If0KIpk_ZJ7BAnNLjNTsQ2s7VVVsI |
| 11191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8455e8a3-7994-41ee-8e12-0c45b202aa63.JPG | https://s.cornershopapp.com/product-image/file/large_1742985.jpg?versionId=ro57v_IWP_eF5kjNmHIaTzoRqalnrBdY |
| 11192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8455e8a3-7994-41ee-8e12-0c45b202aa63.JPG | https://s.cornershopapp.com/product-image/file/large_1725209.jpg?versionId=081.QD7YSBr2bCTL.KIY7C5slrglQk02c |
| 11193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0285cb8d-9e16-4f1d-894a-7136208d57ac.jpg | https://s.cornershopapp.com/product-image/file/large_1630128.jpg?versionId=g7V5Ob0eWO_2Cl8iybQE0TVwyhAxGb3T |
| 11194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_182f56af-37ae-49b4-91bf-db1eb838c2a9.jpg | https://s.cornershopapp.com/product-image/file/large_1614898.jpg?versionId=atcz2.aH8QYnIRK2eWgAvZZj8vaz_TeU |
| 11195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f00ab8fb-791c-4112-80f5-17e737a35337.png | https://s.cornershopapp.com/product-image/file/large_1677336.jpg?versionId=WxXM2LVBmn_buN58Yb08c6hWF7bZTKLz |
| 11196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c94849-053f-426f-b61e-ffeb44c041f1.jpg | https://s.cornershopapp.com/product-image/file/large_1753073.jpg?versionId=cyMtjp1Xg1qxrNOxd22Jq1jtdp8s7YXw |
| 11197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_528e77bf-3fae-4f7d-8210-0c1b25c62aa3.png | https://s.cornershopapp.com/product-image/file/large_1686675.jpg?versionId=V6_CTjDmm_VTaXBUrZvvDNAeKiynezm( |
| 11198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11853971-5bb4-4c7d-aa37-85958f698ffd.jpg | https://s.cornershopapp.com/product-image/file/large_1617646.jpg?versionId=9WjUby7CQ16.ueHgPeWbcy.WQZAO67S |
| 11199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a52aca97-3318-480a-8ef1-8667656aa90b.jpg | https://s.cornershopapp.com/product-image/file/large_1615852.jpg?versionId=EQOZUpisPd8IYkuokupj0F4ZRO8IU0LL |
| 11200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5da1279-fc82-4758-9681-40f78399f1.jpg | https://s.cornershopapp.com/product-image/file/large_1743850.jpg?versionId=K.zS6lv_qL.IRQilECZzwCs8Q0p.ZqE> |
| 11201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5da1279-fc82-4758-9681-40f78399f1c.jpg | https://s.cornershopapp.com/product-image/file/large_1618048.jpg?versionId=qZSJsUTC9VMkytn3MgBtjEjcExs96Rr |
| 11202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1a9dac5-b49b-4818-a97e-42d761f6296d.png | https://s.cornershopapp.com/product-image/file/large_1750256.jpg?versionId=1IffrbHT8kXoM_K5n5PCpYykeeRORcDd |
| 11203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_099cba63-fb90-4cd4-88d6-af75430df13f.JPG | https://s.cornershopapp.com/product-image/file/large_1749285.jpg?versionId=1o3nAoNgidX69DvxiLzXxc3W2LcvKUs |
| 11204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_099cba63-fb90-4cd4-88d6-af75430df13f.JPG | https://s.cornershopapp.com/product-image/file/large_1821794.jpg?versionId=9SMt4SmQhJsIWtg6VEO8J_62U1UDpMEU |
| 11205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9145b26c-066e-4f5c-b14d-ae352e73369b.JPG | https://s.cornershopapp.com/product-image/file/large_1612273.jpg?versionId=9Z9kzumJ4COg81UHNS3.k7hOAKsaFTXC |
| 11206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34f82a8d-de36-4219-bd01-096807e4ec5d.jpg | https://s.cornershopapp.com/product-image/file/large_1652566.jpg?versionId=aVBviUc1VwSNa.g3oO61bYuDe5mOLLzu |
| 11207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1955bd2-6868-4ac4-b769-bea87cd4f0fd.jpg | https://s.cornershopapp.com/product-image/file/large_1613029.jpg?versionId=PdAxxDKEKcjoz7BRQ_TyDD3N12.7pS04 |
| 11208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1955bd2-6868-4ac4-b769-bea87cd4f0fd.jpg | https://s.cornershopapp.com/product-image/file/large_1671628.jpg?versionId=Vi0el0LTRO5DDd9j_VYD3G_ugpD94R8R |
| 11209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d719165b-9372-4345-85ab-c55793e5da3c.jpg | https://s.cornershopapp.com/product-image/file/large_1673928.jpg?versionId=Fn.iJksc82TuE1iIq7Lmlfjlcjc6Ae6> |
| 11210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57c00888-c34f-45ba-9fd4-2e20989a4d59.jpg | https://s.cornershopapp.com/product-image/file/large_1787739.jpg?versionId=s9BkXPc.0dzLB0QHAjaPNwn7Pbt YQaec |
| 11211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40fd103a-65ee-4b2f-90d2-3eb6f4ac3683.jpg | https://s.cornershopapp.com/product-image/file/large_1746799.jpg?versionId=WCwu.LN1RJ1it0limNLb0ORpzPzyxeUx |
| 11212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc2727e0-2d20-4339-94db-fc5c1a0ed949.jpg | https://s.cornershopapp.com/product-image/file/large_1614449.jpg?versionId=PxN_1VxhUTPgCu_inna6t0AVZZEhZiGg |
| 11213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc2727e0-2d20-4339-94db-fc5c1a0ed949.jpg | https://s.cornershopapp.com/product-image/file/large_1756882.jpg?versionId=eNTndpZZC7CxFsZz8Ap6xjm39VDyZxr |
| 11214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_144f831b-329c-4f6d-8d80-aa49fed75ef2.jpg | https://s.cornershopapp.com/product-image/file/large_1820077.jpg?versionId=VA6ze8IZMCkDttUyfz8YX5PgHa1IQ.85 |
| 11215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a019693-36e1-48b0-8901-93a9bf0e8e07.jpg | https://s.cornershopapp.com/product-image/file/large_1682381.jpg?versionId=v3h2XVPlFd_wAM5D90aXsgUSKepv._mi |
| 11216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43eefff6-d00d-46f5-aa52-8f98f4f035ef.jpg | https://s.cornershopapp.com/product-image/file/large_1825327.jpg?versionId=NPhuGy_wvJfxhs07tufG_lnMVYGdE34S |
| 11217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43eefff6-d00d-46f5-aa52-8f98f4f035ef.jpg | https://s.cornershopapp.com/product-image/file/large_1825086.jpg?versionId=0o0ExKIC5nn4e1AIrAyQEt_rWQPE0VKO |
| 11218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43eefff6-d00d-46f5-aa52-8f98f4f035ef.jpg | https://s.cornershopapp.com/product-image/file/large_1742005.jpg?versionId=4f8.x4ZJCSszVkwAqM270w9H2Ku8zaCz |
| 11219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6393a8b-4ad9-457b-b6ae-6ff236730297.jpg | https://s.cornershopapp.com/product-image/file/large_1624708.jpg?versionId=m6yS2Jd24B8UMa3o_4KOmi6_ZSeqQRLc |
| 11220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a10071c-de5d-43c7-b282-c0e2dc9e731f.jpg | https://s.cornershopapp.com/product-image/file/large_b4i9Bvaai7UGJcSXxK6rPyFV5NKm7uN2 |
| 11221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a06ee3c-e1f0-4d05-bbdc-530fec720bba.jpg | https://s.cornershopapp.com/product-image/file/large_1610924.jpg?versionId=BBpiDnjDvHmRtGd1IQeys8Xkztpfl9Xt |
| 11222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64f2d52-02d8-41d2-b1c7-308ffe706817.jpeg | https://s.cornershopapp.com/product-image/file/large_1621715.jpg?versionId=8kukqaTiyOBJ3Tf3.26G4FSjguxzZPuk> |
| 11223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55a2b7b4-7b4a-43ad-9ea5-38dddd080245.jpeg | https://s.cornershopapp.com/product-image/file/large_1616032.jpg?versionId=6BjalSjJZE30jdPKMGZAQZs.vajMxXz; |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55a2b7b4-7b4a-43ad-9ea5-38dddd080245.jpeg | https://s.cornershopapp.com/product-images/1665132.jpg?versionId=oqMtFgLAIz8CuKIMtZ5CVQbjdlkvhQHW |
| 11225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_821b015f-dc5e-4313-8e16-eed524d7d1a0.jpeg | https://s.cornershopapp.com/product-images/1785654.jpg?versionId=EQ8zIJy8XAlQB7oHfzmkVBZpXz_H2Qyt |
| 11226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_821b015f-dc5e-4313-8e16-eed524d7d1a0.jpeg | https://s.cornershopapp.com/product-images/1824514.jpg?versionId=RQ4tBjSZ6NdeWEH_DKIl8MJwnCBosU27 |
| 11227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_821b015f-dc5e-4313-8e16-eed524d7d1a0.jpeg | https://s.cornershopapp.com/product-images/1617082.jpg?versionId=4XrqqzXqMr4Io0_0SiF0LKgIvppuEW6B |
| 11228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b48406b0-68a4-4866-9472-8dae4c4eeab2.jpeg | https://s.cornershopapp.com/product-images/1722066.jpg?versionId=oWB757Xwt4603Z12BmAVFZU67S.K96D8 |
| 11229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8bd79e6-1bc9-4805-8b90-dcd632b9bf54.jpg | https://s.cornershopapp.com/product-images/1779982.jpg?versionId=C_albwwBhrDyIvvk1e.PHD_W4.W.Qykj |
| 11230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a055d897-1f63-4733-8f1c-a236ca06d42e.jpeg | https://s.cornershopapp.com/product-images/1626686.jpg?versionId=dQYpHEcGNUVejrSG5EhBjKnHNFBN3Tn7 |
| 11231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48b81bef-9d62-4da5-ac57-8e024b8620a2.jpeg | https://s.cornershopapp.com/product-images/1646471.jpg?versionId=foJTUbLbzXcd3JHtHDLpNez0SqAV1Up- |
| 11232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48b81bef-9d62-4da5-ac57-8e024b8620a2.jpeg | https://s.cornershopapp.com/product-images/1819356.jpg?versionId=zdWtNTyZhnu2UfqpK5y_e4USve6nBd1 |
| 11233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eff1ded5-a97e-44d6-a828-f9e0420a4606.jpeg | https://s.cornershopapp.com/product-images/1822408.jpg?versionId=tIXo026Cpg_QueLqwG379XZeF7FWDdCu |
| 11234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8b02530-67a3-49d7-a34b-8f99df1bc6ed.JPG | https://s.cornershopapp.com/product-images/C_zx78_1M5YcnISvKLWMEvToWicN9e. |
| 11235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e0bdc63-8e0c-42d3-a49f-c5e07d183782.jpeg | https://s.cornershopapp.com/product-images/1925080.jpg?versionId=79SJoNpv1EDREdlhfbZUWuCZKKFS1e10w |
| 11236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b49c93e0-ac08-41ef-8b4e-ac8344d6c00a.jpeg | https://s.cornershopapp.com/product-images/1646825.jpg?versionId=DASoUgacwTDx8q_wnqLof89_QO7w0MCe |
| 11237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2424093e-d06a-4bfd-b634-c392248decc6.jpg | https://s.cornershopapp.com/product-images/1611524.jpg?versionId=MjFAIaI052OSiGM1qAbKMiXgDvZaFhlI |
| 11238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3bc4f46-ab10-4dd9-acac-1bae1ca5dbb3.jpg | https://s.cornershopapp.com/product-images/1624541.jpg?versionId=5zLJ22HMYk0_mV32ZwdIfwQsI5qGMl.z |
| 11239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a53958-d55e-499c-85df-b86bf926245f.jpg | https://s.cornershopapp.com/product-images/1722509.jpg?versionId=gaAt_iX9CKcvAnZwiNKa0Nin2aA1VSOX |
| 11240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a53958-d55e-499c-85df-b86bf926245f.jpg | https://s.cornershopapp.com/product-images/1624247.jpg?versionId=krq2qBt1Ih67_Zw3nons7SyLl7VhcjdS |
| 11241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6e94513-a3e7-4004-ae3e-7d5c4bb11394.jpeg | https://s.cornershopapp.com/product-images/176S791.jpg?versionId=xUuAA2grTTaLFjxVgTMX.iBOIsue_B2c |
| 11242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a330be54-dc56-4b45-82e1-1c0eb651b4c0.jpg | https://s.cornershopapp.com/product-images/1703016.jpg?versionId=L3nVr0pLnbEPnvOBVPYnSpSdf1IUKBnY |
| 11243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a330be54-dc56-4b45-82e1-1c0eb651b4c0.jpg | https://s.cornershopapp.com/product-images/1615149.jpg?versionId=LGibGYDSJWuqwEcIN5H52Vq_cYQfaIbC |
| 11244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bccacec3-6689-4b46-85f4-7a8039efa0b4.JPG | https://s.cornershopapp.com/product-images/1825090.jpg?versionId=asLizQSjWNs0IbbSS6gn10eGQ8BhwcQU |
| 11245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f41ef24-89ec-4ca0-a6fe-ab6f04ce635a.jpg | https://s.cornershopapp.com/product-images/1825090.jpg?versionId=asLizQSjWNs0IbbSS6gn10eGQ8BhwcQU |
| 11246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a419b06-eadc-4b0d-9aee-9ee7a55ef443.png | https://s.cornershopapp.com/product-images/1822645.jpg?versionId=lIDMyfjHY2MJiehIzOhn8rUBiLnNL3Sz |
| 11247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e8c1fa9-541a-4fbe-8c4d-be4a96e16724.png | https://s.cornershopapp.com/product-images/1627059.jpg?versionId=XwMXddQgYUz9T5.IjZQEIvsdo.OTT0Dy |
| 11248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ce1ad3c-4405-4c86-a800-c40911a24c65.png | https://s.cornershopapp.com/product-images/1821349.jpg?versionId=esAbWyA19smNGPZ7cXMiJuS T6NE4.gi |
| 11249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ce1ad3c-4405-4c86-a800-c40911a24c65.png | https://s.cornershopapp.com/product-images/1787857.jpg?versionId=4ZX5MjAGMjtiUxX3qLEWgX9KIDdOHz2W |
| 11250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8db08c5e-e527-43b8-afd8-f961c224cdd5.png | https://s.cornershopapp.com/product-images/1622133.jpg?versionId=58OuSqp3CjIS7jnVcdA0NNNHiHDMN1Gg |
| 11251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e179a26d-f872-4e15-ba93-6e56db0a6ba0.jpg | https://s.cornershopapp.com/product-images/1632184.jpg?versionId=uKPz42CF4D.LHV.6JPd3vzV1.cMwJVYj |
| 11252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ac4265f-2ab6-4747-9aae-51b7f5af6a9a.jpg | https://s.cornershopapp.com/product-images/1700564.jpg?versionId=R_.KkwpGgD_Yg90G6CXGkekTXDBxO1R |
| 11253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96a24f9f-d2df-445c-9474-12231fcd7e0b.jpg | https://s.cornershopapp.com/product-images/1825567.jpg?versionId=QTz5barPbKzZAJ13pKa4W48zLAyX0I0l |
| 11254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96a24f9f-d2df-445c-9474-12231fcd7e0b.jpg | https://s.cornershopapp.com/product-images/1705953.jpg?versionId=9pEuDxiVZeP_WFjuGAKNXV9s7siMVqud |
| 11255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72e6a10c-2dba-4930-aa29-2b5c55ed269a.jpg | https://s.cornershopapp.com/product-images/1819211.jpg?versionId=NmH85_SBQS_Lhf.GjXQdIcPvIjBL8gpf |
| 11256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0f05122-eea9-4809-8b84-9c6e1502db28.jpg | https://s.cornershopapp.com/product-images/1791305.jpg?versionId=XnbCu7rGkejoDVoP6Z5G0sjOEnhynCBL |
| 11257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f40b124-5f5d-44ae-9113-2c54dcced241.jpg | https://s.cornershopapp.com/product-images/1611145.jpg?versionId=x.YDF7kM78YykUzqGPypfcHDnXixYX. |
| 11258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36ed414b-b4f8-493b-b04e-751790b45266.jpg | https://s.cornershopapp.com/product-images/1746965.jpg?versionId=jBwXu6DrTW.OihUtGX_817v__q3tSIgK |
| 11259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_238d162e-4b10-4531-a7ac-72faf604e69e.jpg | https://s.cornershopapp.com/product-images/1791903.jpg?versionId=A1c3IARKCTVNQC1HxIbqwE4eYvptDTg. |
| 11260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e9ecdb0-72a8-4521-9a26-28d72ecd7be3.png | https://s.cornershopapp.com/product-images/1823552.jpg?versionId=DEzz8LHewYB9h.xMsZcg.yCsIokPpQmR |
| 11261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62c11811-e4d7-4df5-9442-459ee226c3b4.jpeg | https://s.cornershopapp.com/product-images/1629645.jpg?versionId=Pu4IVnQbkYltWPXIHYvyAi4qh3Mz9gOn |
| 11262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f3c2577-9a08-4a7a-9d99-1db0b9f63dfc.jpg | https://s.cornershopapp.com/product-images/1611992.jpg?versionId=LCBIUNLRraXs8I4orO82i4rRMURVQVI |
| 11263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34415d52-bacc-4a2e-977e-81fa33a5fabb.jpeg | https://s.cornershopapp.com/product-images/1723813.jpg?versionId=TNkfxn4c7TnBBVJdfG84_73psSPfUOgK |
| 11264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22b3a33b-389f-4231-a8d3-2581431f02be5.jpeg | https://s.cornershopapp.com/product-images/1639916.jpg?versionId=1.aJwyrcF6SGssmUBhE9V6wWJ8rf_nf4L |
| 11265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96a4bf0e-990c-4e29-8cc7-a2bfd483cc7a.jpg | https://s.cornershopapp.com/product-images/1623648.jpg?versionId=t4g3Nmk6FH3O.tg2hgK3hNSHtI4s.ioV |
| 11266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96a4bf0e-990c-4e29-8cc7-a2bfd483cc7a.jpg | https://s.cornershopapp.com/product-images/1790764.jpg?versionId=8NNXObzhIBPW9uayuvZTrCEhoP7DTE2K |
| 11267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96a4bf0e-990c-4e29-8cc7-a2bfd483cc7a.jpg | https://s.cornershopapp.com/product-images/1819680.jpg?versionId=DlxLZYezL5lIQASQENq37WUCk4OpyY4I |
| 11268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74ea6bff-1533-4c7f-8b04-eb2a08504e9b.jpg | https://s.cornershopapp.com/product-images/1821114.jpg?versionId=EmIyIbCBVUsr4MKpMrpbJF1gOrq0lhcN |
| 11269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74ea6bff-1533-4c7f-8b04-eb2a08504e9b.jpg | https://s.cornershopapp.com/product-images/1790808.jpg?versionId=40vQ_SoER2vB31k0Z4pUuXNj3Quo1HAA |
| 11270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b406241-83c7-4d15-bd61-11f7068a3806.png | https://s.cornershopapp.com/product-images/1712968.jpg?versionId=Q8UTFMrp63yZNBDQIyXDnafbcKwDtqo0 |
| 11271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66c38af5-78cb-4faf-ab54-423535886f0c.png | https://s.cornershopapp.com/product-images/1823734.jpg?versionId=pSSfj4r3qDu4DiwKgrUzPLnh3th_HMc1 |
| 11272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26c50891-bfe1-4bfc-8f80-5998c9f3fe40.jpg | https://s.cornershopapp.com/product-images/1818479.jpg?versionId=sUYGfYVYIXo8cOjM54QPRUExWomW8C8t |
| 11273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e65c5d0-405f-4920-9a68-27bf9dc545b7.jpg | https://s.cornershopapp.com/product-images/1823452.jpg?versionId=c.tSogDRai67Xy1zdzbOvF6capwiMAM |
| 11274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff6a1653-45cd-4585-b54f-e393b75a7b70.png | https://s.cornershopapp.com/product-images/1783499.jpg?versionId=4GYHCDTYukGcFNL15SjqPKGFQukuDcKM |
| 11275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_786e3893-d69c-4c4d-9964-c5d4baa38216.JPG | https://s.cornershopapp.com/product-images/1792116.jpg?versionId=KHxZ3UKP_IRf.Oa1YnwRliHccXLqdPMc |
| 11276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc9402d-3cb6-42c7-b157-0a51adb7e088.png | https://s.cornershopapp.com/product-images/1614982.jpg?versionId=Rp43teOIJ23QR3P7Iw2wOtgE_BLhL3c4 |
| 11277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8faf7303-f3be-48d1-8a1d-159b440fb0ac.png | https://s.cornershopapp.com/product-images/1820502.jpg?versionId=TCCLbPnXMmf2SZWKjyFPscs9EEkmrz_l |
| 11278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37191da4-16b7-46c9-a5c0-fa96f05e7ad5.png | https://s.cornershopapp.com/product-images/1666160.jpg?versionId=iNQ1I4kpkRISk1dufGWpUwjk16b4wE_z |
| 11279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_672696d4-5be6-42c5-b904-361f8e034dba.png | https://s.cornershopapp.com/product-images/1624523.jpg?versionId=2JtblTraLGSGS7vCRkq0rT_Ll0CrWpMG |
| 11280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c9c4b2b-214e-412b-a793-2bd18836cfe6.JPG | https://s.cornershopapp.com/product-images/1751773.jpg?versionId=N.m6f1Uxg4wA2MrKyqJZUA0W1irqhC7F |
| 11281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5568a8-7879-4b98-92d2-aec6ab6a37d1.png | https://s.cornershopapp.com/product-images/ClRnBsCCTSVRh5KrVm4LHyNV9yBKWi |
| 11282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5568a8-7879-4b98-92d2-aec6ab6a37d1.png | https://s.cornershopapp.com/product-images/1792417.jpg?versionId=UjmvQSogIII5xyrTT79ID6Qb5ZkY8o- |
| 11283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_959ad8cc-ae80-4f07-8e0f-4a29603aab5.png | https://s.cornershopapp.com/product-images/1818437.jpg?versionId=LgOB6f0IMZnfFlN0WVX.P4kldA.8bN |
| 11284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24332ebe-1655-439b-8b21-6951d236e4f4.jpg | https://s.cornershopapp.com/product-images/1790061.jpg?versionId=0mPUAKJw9rCh0EnahpAVxtwnyHjVJUti |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f389dfd-e60f-4b1b-bb38-d0ce6e47f61d.jpeg | https://s.cornershopapp.com/product-image/1666367.jpg?versionId=F_avnonX_WA7aWl8OOBkFD9hRXMgxA4_ |
| 11286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca22635e-cf65-4f78-a613-e50878f7ee3a2.jpeg | https://s.cornershopapp.com/product-image/1792470.jpg?versionId=QjmdC6J0n0Y_SsLj2T2tOd_GtsVCObcU |
| 11287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_985988f1b-cdb1-4553-b98e-15f4ef6f3104t.jpg | https://s.cornershopapp.com/product-image/1610135.jpg?versionId=dAoWTxpSwzZ8Opca3MBAZ9lgMMfSNtIX |
| 11288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63278b35-1581-4d6b-9a4b-1445d60c8970.jpeg | https://s.cornershopapp.com/product-image/1626180.jpg?versionId=j9V8Cg2Ge2mcwJzK9GBU9aEnAdoAdv0x |
| 11289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0af02e9-cf6d-42e3-8bb7-9ee47db1072c.jpg | https://s.cornershopapp.com/product-image/1628391.jpg?versionId=m.zMeWxy7VrHgA2nn5hivux8a8PjMVr |
| 11290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b85ead7-c52c-40e8-9583-c58ddc555beb.jpg | https://s.cornershopapp.com/product-image/1629270.jpg?versionId=CXeKGGDsh20LrNe.OTmjsOUXh1gFMhmE |
| 11291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5598d1ca-3493-470d-a508-9fd9c6e1cb54.jpg | https://s.cornershopapp.com/product-image/1617620.jpg?versionId=5WHIlwMLGHnZCg8dLxBpxoXFwSSD_vnC |
| 11292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bc5e991-471c-46a6-84b3-5a2d11f65c99.jpg | https://s.cornershopapp.com/product-image/1821244.jpg?versionId=17F006N8UObA1_vuPtKgXVPH6rYcEsx. |
| 11293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57b135d8-c91b-4d6d-b715-2a16e4b06e.jpg | https://s.cornershopapp.com/product-image/1628591.jpg?versionId=s6bjtF0b1U9oMidLZPHVqn3AF8l.s1WS |
| 11294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d47496c8-8227-44ae-974d-a5ca09d9ebe9.png | https://s.cornershopapp.com/product-image/1716828.jpg?versionId=Jwu7flszIvoEicvWi.1Iu4pYSx.9hD2c |
| 11295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68000a8a-06cf-4010-8c66-a6a77315275O.png | https://s.cornershopapp.com/product-image/1791485.jpg?versionId=Kcn.N6Hb.btqdnE_KcU6095kWzX7T0n. |
| 11296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be0f38ac-cc6d-4a2b-ab85-79225319f56f.png | https://s.cornershopapp.com/product-image/1687588.jpg?versionId=ZjROBkQhL3g6PhMQUHP_QJJAto0IfDPew |
| 11297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95f38a99-62z0-4751-a973-63503l1b7913.jpg | https://s.cornershopapp.com/product-image/1611609.jpg?versionId=Vo3j6dx5MBS8f75nFkA5NAH381s4XbUYfb |
| 11298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93e53407-9a48-448d-a96f-2b97f2e293a9.png | https://s.cornershopapp.com/product-image/1825496.jpg?versionId=NIEzyhLwui4LU0AYY2FTKhVEOMUudi4I |
| 11299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f434a784-296b-472f-a252-f51feccbf989.jpg | https://s.cornershopapp.com/product-image/1622592.jpg?versionId=c0bXX126RamZQKcZcHOkiTlbCgqM4sas |
| 11300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bc5e991-471c-46a6-84b3-5a2d11f65c99.jpg | https://s.cornershopapp.com/product-image/1764640.jpg?versionId=z2_aIW82MM2503DVZUhYRNDGMm7OfNX |
| 11301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bc5e991-471c-46a6-84b3-5a2d11f65c99.JPG | https://s.cornershopapp.com/product-image/1821244.jpg?versionId=17F006N8UObA1_vuPtKgXVPH6rYcEsx. |
| 11302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a0f39ab-9812-4951-87b5-22337091d2fe.jpg | https://s.cornershopapp.com/product-image/1719521.jpg?versionId=Ltr8Eamvg_T_MzccHjasfc_VuEOozSE2 |
| 11303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a0f39ab-9812-4951-87b5-22337091d2fe.jpg | https://s.cornershopapp.com/product-image/1629437.jpg?versionId=4TSCoqLLQgSdCtMao8xhaJxIwr8Hp63N |
| 11304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8331ac3-e8d7-47c2-b694-d6f507be2ft8.JPG | https://s.cornershopapp.com/product-image/1706278.jpg?versionId=Ljv.UAtqEdhxM6K682AInoqKIZy5.fJL |
| 11305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c07500-ff1d-4e52-946a-7942d8e3a989.jpg | https://s.cornershopapp.com/product-image/1777702.jpg?versionId=UAKsdajLlZxvnWUbPuqJ74jRS5eXLZgc4 |
| 11306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c07500-ff1d-4e52-946a-7942d8e3a989.jpg | https://s.cornershopapp.com/product-image/1625632.jpg?versionId=2PS0Jn6YGbry_.nm1Y6xAV_04MI8j0c |
| 11307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d063822-6543-42f7-8bf6-dd8abdb070a3.jpg | https://s.cornershopapp.com/product-image/1731429.jpg?versionId=NVIhmiIuK4pz6drxXMQUSuuw3av79cH |
| 11308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d063822-6543-42f7-8bf6-dd8abdb070a3.jpeg | https://s.cornershopapp.com/product-image/1611984.jpg?versionId=rsdmh1R1XsETKpZFI.GlMg4AbSyr5EdF |
| 11309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebb69196-7e8a-429d-9fa8-62791a1d8c92.JPG | https://s.cornershopapp.com/product-image/1765694.jpg?versionId=ty.1Mvwh4ZYAU7b.X4pU2.E7_8d_p4RN |
| 11310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e012fa5-7238-41b8-beb8-81a1c8425699.JPG | https://s.cornershopapp.com/product-image/1626690.jpg?versionId=WpFOQC_HqrhxyV5y4VA4.YfmnywNWtvc |
| 11311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ef90ca4-15da-49db-a0d0-53bf69634d69.jpg | https://s.cornershopapp.com/product-image/1617887.jpg?versionId=m1Uq8zkDQR8KCjs_5bqc |
| 11312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea799c5a-e99e-4594-8c62-347c02c5de90.jpg | https://s.cornershopapp.com/product-image/1669556.jpg?versionId=F8s_tGYT93NU3PIS3VZhJKYK9IDHzFx. |
| 11313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11692824-6c73-48d1-a4ed-175ec9f4c995.jpeg | https://s.cornershopapp.com/product-image/1676070.jpg?versionId=gfpOkWvkJ1ms1kafGU6M4dWnDtnggdGf |
| 11314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11692824-6c73-48d1-a4ed-175ec9f4c995.jpeg | https://s.cornershopapp.com/product-image/1619507.jpg?versionId=KSJX1IBFVfEbrN8l5O5m5gcqKV7TEs |
| 11315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_391543a9-f8c7-401c-9c2a-afcb69375599b.png | https://s.cornershopapp.com/product-image/1825198.jpg?versionId=s2E506Fwm0qwLcMvAdVK9ALd2fE3qHBX |
| 11316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b17343b-c61a-4294-a806-680dec60e578.png | https://s.cornershopapp.com/product-image/1726356.jpg?versionId=jhyf45MKhDB07rC6e0FDseC8yLJW2_Y0: |
| 11317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b1e2cf2-2ce2-4635-a4b7-3e0aa2149330.jpg | https://s.cornershopapp.com/product-image/1640889.jpg?versionId=eJzpuZiWCVuOI8YgfpytGrdGqEb1NGK |
| 11318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4034026-79b1-44bd-90ee-ec9ab5a5bab3.jpeg | https://s.cornershopapp.com/product-image/1617477.jpg?versionId=oo.xKLExDDL5..tMyos25JeqB6KPD.8c |
| 11319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2644840-53ff-4a48-81d6-b8e4ae175f25.png | https://s.cornershopapp.com/product-image/1759893.jpg?versionId=Twx5AGy69XGYjBQY89t23CbNDogwv1FU |
| 11320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2644840-53ff-4a48-81d6-b8e4ae175f25.png | https://s.cornershopapp.com/product-image/1819926.jpg?versionId=QNQi.Om4TkznBOHTUfHTGJQDDf9HuwxF |
| 11321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_686e7c3c-0b07-4b63-9eee-55564db554d0.jpg | https://s.cornershopapp.com/product-image/1618522.jpg?versionId=hEpC8UVI_17Gb33ZVPbujK.3vOc140oJ |
| 11322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_686e7c3c-0b07-4b63-9eee-55564db554d0.jpg | https://s.cornershopapp.com/product-image/1654025.jpg?versionId=qWMIENkf.m_4kGnyucYMSavonSDnGT94 |
| 11323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_686e7c3c-0b07-4b63-9eee-55564db554d0.jpg | https://s.cornershopapp.com/product-image/1822802.jpg?versionId=elJxLg2zpKGYFhxd2.b.4BkGYI6G9V73 |
| 11324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97491132c-9143-452f-82bc-7ada23aa592b.JPG | https://s.cornershopapp.com/product-image/1684632.jpg?versionId=XwMkcEDTtdIAHpwDqZ8hoMPl2KOWCu2h |
| 11325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a8f1a1f-0e40-446d-9945-1d8136d11d7.JPG | https://s.cornershopapp.com/product-image/1721476.jpg?versionId=HWVqQHsYprYaekp6uhV20e9dql5qNQOL |
| 11326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d01efd4c-9a7f-467e-b901-0eeffd16e2e5.png | https://s.cornershopapp.com/product-image/1823836.jpg?versionId=pOaXTTr5ZH4IrmxFAlpGL3aA4nSnT4uS |
| 11327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_475bf3f6-fbe0-42f8-a828-dbcd2db6db55.png | https://s.cornershopapp.com/product-image/1624334.jpg?versionId=GGm7ddQ6a9fcvSRQYgLax4vgCzjDDUA： |
| 11328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a28a13ce-1df1-4b01-ad0c-607bed5d4fee.JPG | https://s.cornershopapp.com/product-image/1622734.jpg?versionId=H95AqYvB3Q5LWzmqPBjF7USwktFZk0I_ |
| 11329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4d7311c-6144-4e5d-a96b-5a80548c9670.JPG | https://s.cornershopapp.com/product-image/1715611.jpg?versionId=a2JoftrnLQVgswJtUEJgF6D6RbWBuMfC |
| 11330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ae31d81-e572-4562-9800-859db90411d8.JPG | https://s.cornershopapp.com/product-image/1691408.jpg?versionId=IPjV6a3sWw2mErcSsej4UX.u1rUU7Zhc |
| 11331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2360f1ea-5fb9-4b47-8385-2d6883931a2e.JPG | https://s.cornershopapp.com/product-image/1739564.jpg?versionId=zV9JXXLygdofhDH.grAqu8Al9fc5CcQw |
| 11332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_834d1fad-d7fb-4e68-alf7-581deb25cee3.jpg | https://s.cornershopapp.com/product-image/1747835.jpg?versionId=yBgC1bS8bBXUlpeqtIBmIIdsMf47EUfl |
| 11333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c82e26f4-9424-46d3-aaa3-9cc284d57919.jpg | https://s.cornershopapp.com/product-image/1611459.jpg?versionId=pF0UhkzNjSo4CM1.zJDGv5Wghtx7UEXR |
| 11334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f1d00ae-27ba-44d7-a4b6-cb1c0d0b4569.jpg | https://s.cornershopapp.com/product-image/1640495.jpg?versionId=VkZwLndb1xk_Ioxh2xdRwBE9F58QXlAf |
| 11335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f1d00ae-27ba-44d7-a4b6-cb1c0d0b4569.jpg | https://s.cornershopapp.com/product-image/1794322.jpg?versionId=WKbNhk34p3Ewh_jxxdxIJJoc27KUHW9X |
| 11336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f1d00ae-27ba-44d7-a4b6-cb1c0d0b4569.jpg | https://s.cornershopapp.com/product-image/1621180.jpg?versionId=Yaf9lmtAxmR_eq3AV_QYI8LItyUE3MR |
| 11337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f1d00ae-27ba-44d7-a4b6-cb1c0d0b4569.jpg | https://s.cornershopapp.com/product-image/1823235.jpg?versionId=mH2pet7Pc0JHw_IzbFKvZtV1PzqHPQX |
| 11338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8064a016-c640-40a5-afa3-c89de1740456.png | https://s.cornershopapp.com/product-image/1690980.jpg?versionId=Lm_kaFSA6Sauryr6p2Q0y9zYt5VTK9Rd0 |
| 11339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_682ce508-b2c6-4ae7-8ed3-46d6617ee3c2.JPG | https://s.cornershopapp.com/product-image/1620010.jpg?versionId=oQTBipC8cMc5iyEJHXqi8ts483acAKgn |
| 11340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6defac08-07ae-49ee-877e-b18797a42519.png | https://s.cornershopapp.com/product-image/1734897.jpg?versionId=gTCtnt0MG4nA9ceda5phKfD9SZI26o79 |
| 11341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbed7ae0-a2d6-415f-b784-a4339a0d62a7.JPG | https://s.cornershopapp.com/product-image/1685864.jpg?versionId=qx1S1ozUgSaFdaMS2WmMFTRDHyS6gqxn |
| 11342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbed7ae0-a2d6-415f-b784-a4339a0d62a7.JPG | https://s.cornershopapp.com/product-image/1825335.jpg?versionId=qyuU9b0CteVGuhNKBRv1Y6FU3pmTptXN |
| 11343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eeac9c7-b077-46db-add2-76651d41138I.JPG | https://s.cornershopapp.com/product-image/1642161.jpg?versionId=3j8NIuI4kSNeCJ0Zyq6wv_yy.csgXr |
| 11344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72532304-219a-4ac3-a9c6-c7024f4060f5.png | https://s.cornershopapp.com/product-image/1643509.jpg?versionId=HaWwqstyhESCcF6NkAoVhtp38e8TP_X |
| 11345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b9c589-ee22-4b81-b51c-72ef521d17eb.jpeg | https://s.cornershopapp.com/product-image/1619876.jpg?versionId=A9_Cs6BNqo3gnGpeUG7icAHSY1NKZeP2 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9ee3cf6-1745-40f3-a1c6-42554552dc8d.jpg | https://s.cornershopapp.com/product-image/1613109.jpg?versionId=gA37VMBDUysBd9hchPDAieFBefun0EkE |
| 11347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95b17127-4213-458e-8adc-23fff06e22b4.png | https://s.cornershopapp.com/product-image/1620957.jpg?versionId=ZAUWyUGBFd2Uuz8APlVN5VY2Eztwq3OC |
| 11348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08c14c24-5c80-47b9-8081-ca10b531f123.jpg | https://s.cornershopapp.com/product-image/1720676.jpg?versionId=QxW6OM53UY_G9zk0zHnVi_kVB.xnqwys |
| 11349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3d27736-ed4d-4250-8dc4-28bbecfcc697.JPG | https://s.cornershopapp.com/product-image/1824234.jpg?versionId=KlXqz98ulQsF90juBqHoSCx0p1tR8yif |
| 11350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f7ad565-55cf-4959-81b2-3783ee9fdab9.png | https://s.cornershopapp.com/product-image/1822878.jpg?versionId=7XJj_w8KQKvymG13pCNHZwvi0l7z203x |
| 11351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71b781fa-463d-41dd-8a39-e1123be9ce85.JPG | https://s.cornershopapp.com/product-image/1701517.jpg?versionId=WJFVWWEjowcVF6RguTeLiazcULmGoTBV |
| 11352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dcbcfb3-84d6-4161-9be1-b712ea95e587.png | https://s.cornershopapp.com/product-image/1618563.jpg?versionId=6xST1F2PN9Svith1pssS9US3PrUoR40x |
| 11353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f08c05c-c61e-453d-be26-dd82bebd7581.jpg | https://s.cornershopapp.com/product-image/1820749.jpg?versionId=tjzj6CaqrK30KikYw_FVpfruQKBgN3yc |
| 11354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a436a14b-9cb2-4745-889e-1bd56f2279d6.png | https://s.cornershopapp.com/product-image/1775696.jpg?versionId=ei1QOULLqT63qPP0AZtp_Pjt43R8SVM |
| 11355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a21e606-2016-4c80-ae91-572acd5cb797.jpg | https://s.cornershopapp.com/product-image/1741673.jpg?versionId=p0DpBj8eR0Q32AMJf91MR18M4rc8217n |
| 11356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97f73aa3-01b5-45c1-8933-c6084003c928.JPG | https://s.cornershopapp.com/product-image/1709215.jpg?versionId=2nWQlE0GmVdmQxVQSEFSTZcRLIwbOd0f |
| 11357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f7b69fe-29ff-49c1-8630-21894d38358f.JPG | https://s.cornershopapp.com/product-image/1648593.jpg?versionId=N0zdYxEpE1hvGI66tpVLnxpxpoX9Kunt |
| 11358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598bf5dd-e62f-4388-bb6a-9b63bfdf3b6e.png | https://s.cornershopapp.com/product-image/1743984.jpg?versionId=w1EnkPUTUdQaSYAcMMfPWbMEgZ38Fnxn |
| 11359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6af21d7b-2d8a-47d9-a661-323577171494.png | https://s.cornershopapp.com/product-image/1759428.jpg?versionId=bSBm9HrMhQBBeWPnD7LRJuqRBMXrkFJR |
| 11360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecda2396-1361-4c27-a7f8-af6e0d6a2215.jpg | https://s.cornershopapp.com/product-image/1762416.jpg?versionId=1hg.RDkiBntnandx._oS3enixuDoJKC. |
| 11361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd1f406d-fb02-440e-bfb0-234244b94afc.jpg | https://s.cornershopapp.com/product-image/1775659.jpg?versionId=mmwojxUfvKNtL3150jFETckk8RfxDI01 |
| 11362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_011959d3-8216-446b-8852-99c7c96fbacd.jpg | https://s.cornershopapp.com/product-image/1702952.jpg?versionId=NueAM_IKzpCaEz7.2PVLVZmMwjznaUDj |
| 11363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0024dba4-51ab-4e49-9251-0cde80a5619d.jpg | https://s.cornershopapp.com/product-image/1641119.jpg?versionId=SFzvBSU5zSf4usunD3J8reJO8MZobJ7I |
| 11364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_827f2794-9b9a-427a-b4ad-689a1642f303.jpeg | https://s.cornershopapp.com/product-image/1824704.jpg?versionId=XC6s3KD7raY0DXs8rIvKgSOS31FxyIqE |
| 11365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4925f6d-f866-4b81-a7f4-d19aadbf1688.jpg | https://s.cornershopapp.com/product-image/1737600.jpg?versionId=chpgGmpL.zaLrcJ8YR9MdZeNX6t8Lnw |
| 11366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b1f950a-1f4e-4287-aa8e-81d853869108.JPG | https://s.cornershopapp.com/product-image/1672194.jpg?versionId=vaxyd/6x.XrXhI3ZYOA.4pkaB47fpB.7 |
| 11367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67cbc8d6-adf0-49a6-8588-3e49ef04c42a.jpg | https://s.cornershopapp.com/product-image/1703835.jpg?versionId=H.D2dB.V5D2PsX1xNAjR0yNla7k9mmVF |
| 11368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_320c253d-0a47-4f74-9a03-30577099270c.JPG | https://s.cornershopapp.com/product-image/1685309.jpg?versionId=O9lFPj2ye9_6GuW5H_niUFlh2F1QWCA7 |
| 11369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_320c253d-0a47-4f74-9a03-30577099270c.JPG | https://s.cornershopapp.com/product-image/1822046.jpg?versionId=aorrPF28iKyfaUSogMb0l98v049CEJ3u |
| 11370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19b95974-1c14-46c1-a3db-d8d818ba7699.jpg | https://s.cornershopapp.com/product-image/1792244.jpg?versionId=FS75GqDJvQMJN.6EXIkXzwtESN5DlRIZ |
| 11371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9387a253-a07c-4a9b-9763-d0709bf09524.jpeg | https://s.cornershopapp.com/product-image/1817514.jpg?versionId=GwOhMSmTBt.t5EUvCXasWdfigkk_Orn |
| 11372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eddca309-47fd-4193-a549-afb903a50f77.JPG | https://s.cornershopapp.com/product-image/1820436.jpg?versionId=0T4MjpH2EGH5nV1kZN7Ygi50Izo3bnX |
| 11373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c706d6b-0e72-422a-a9c8-020aee80d08f.JPG | https://s.cornershopapp.com/product-image/1744943.jpg?versionId=ragG2AfEYnO6xg4uZqRTYGT1wh0z8has |
| 11374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efd4fc42-930f-40e8-9395-afb535d36988.png | https://s.cornershopapp.com/product-image/1821097.jpg?versionId=ledn4nRSimZmRIXwneQAQ0QdaG7fX_g1 |
| 11375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_162bda39-18c7-4789-9b85-c0a099480bb0.JPG | https://s.cornershopapp.com/product-image/1666790.jpg?versionId=nPL7g1idTiP0TrGfv64NOUhyJzU9EDvC |
| 11376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87741225-2d08-4a67-9239-d347cca43b71.jpg | https://s.cornershopapp.com/product-image/1654280.jpg?versionId=ONDIRVntUa_W5oRJEUD_UqP0IGkkWacf |
| 11377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2486f1e2-d38a-41f2-9d38-43e5189b9e9a.jpg | https://s.cornershopapp.com/product-image/1612438.jpg?versionId=UzkE8X_WjvIvLJEtD.c_UsGn0iuv6Fx. |
| 11378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf97196a-2be9-4ba3-a1ba-ff9887c5dd8e.jpg | https://s.cornershopapp.com/product-image/1734227.jpg?versionId=oeKdh30498HDuO81n7FUOGbRAO3_ZQXj |
| 11379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ae091d6-0a43-4ade-bbb0-95b984659515.jpg | https://s.cornershopapp.com/product-image/1784576.jpg?versionId=qSjYeldqIZ9.knF5GpRCKt.PnSYjxxYC |
| 11380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a94d971e-2f0f-4814-a726-308315569b53.jpg | https://s.cornershopapp.com/product-image/1622958.jpg?versionId=yEQIN_9PVs.tpprwwnVxCKCTs7JA2tX8 |
| 11381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a94d971e-2f0f-4814-a726-308315569b53.jpg | https://s.cornershopapp.com/product-image/1821663.jpg?versionId=AtE1BrmREbJdmSwPP7EOsgv3_HpZmLE1 |
| 11382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d4363eb-f08e-4323-81a3-9567f8b1c5b5.jpg | https://s.cornershopapp.com/product-image/1645916.jpg?versionId=_iQ7F4hZTBiCoKp1E5.2qFwYC5q510Y1 |
| 11383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a46b53a5-dd8e-4ef5-89e4-1da5b669761f.png | https://s.cornershopapp.com/product-image/1650907.jpg?versionId=ovWLJAK_wyclH_p6cADqH6.lGCKQVOH |
| 11384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a46b53a5-dd8e-4ef5-89e4-1da5b669761f.png | https://s.cornershopapp.com/product-image/1823047.jpg?versionId=qQGK3XOALC565.dcTXafZ8kidRK4OSjf |
| 11385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95608b87-e0af-4818-aafc-7e938d489d92.png | https://s.cornershopapp.com/product-image/1618878.jpg?versionId=c19JoFY3WBF.X4hcnjKPK7YIkrgKOEjH |
| 11386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaee7c15-6d9d-4dff-8f36-e48410a4665a.jpg | https://s.cornershopapp.com/product-image/1817376.jpg?versionId=G87J4nNGpBtSRAyeF1DOBkkSSnalIKIoV |
| 11387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaee7c15-6d9d-4dff-8f36-e48410a4665a.jpg | https://s.cornershopapp.com/product-image/1624029.jpg?versionId=0X50gGoNouYXqOjDET8rtUlRgLpPfoGU |
| 11388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2913313c-aa4e-41fc-9774-64a97c220080.jpeg | https://s.cornershopapp.com/product-image/1615312.jpg?versionId=imgoSQwzwNShSyApLNFobmcjKqVpTDhI |
| 11389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c37c17f5-5a6a-46af-8125-b8c71f5d9d59.jpeg | https://s.cornershopapp.com/product-image/1627737.jpg?versionId=z6u_SWSqQn4bQGLCMSnqI1S.cwRAYUIf |
| 11390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6271227-92a5-4a28-a651-5f514068f6e7.png | https://s.cornershopapp.com/product-image/1696642.jpg?versionId=f4aXOKsVYSnr2bGPjbFMugRfsgv2bjzE |
| 11391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d174672-1caf-4c3b-bc1e-c35259455584.jpg | https://s.cornershopapp.com/product-image/1794518.jpg?versionId=SuGKxZrDuzIWOIu9AwLLhvBYOnBOyppz |
| 11392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44d4758c-5a2b-4400-a9b7-4c4290c4f3cc.jpeg | https://s.cornershopapp.com/product-image/1631617.jpg?versionId=r9g8d9OSQCb0YFRZUcwZznvySumZtKsi |
| 11393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b887a2fb-790c-4b20-b399-45f8db1d9c5f.JPG | https://s.cornershopapp.com/product-image/1679218.jpg?versionId=WBP6yStbVft6AcvHYYuFtZccI0o8NyoQf |
| 11394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_470d3ef5-addc-4ac4-9947-b7c2395acd4b.JPG | https://s.cornershopapp.com/product-image/1716011.jpg?versionId=jjeDrvV12ulLcQjvRpVjJE4nJ.Qx94; |
| 11395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c49c183b-f214-4594-b5cd-23edM63e2e99.JPG | https://s.cornershopapp.com/product-image/1771633.jpg?versionId=88YKlh2YTI0HHhSQ88Z_9P0peiVjeLFF |
| 11396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25e28d03-4b48-479d-9f7f-693211e00ca8.JPG | https://s.cornershopapp.com/product-image/1631758.jpg?versionId=DUYY3Yu8AlC5WR8bXFaBOU76XNe3ZcF |
| 11397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e26d59c-cf3d-4763-b5ad-ca1ba7797c84.JPG | https://s.cornershopapp.com/product-image/1726653.jpg?versionId=ZA55UWKWyFnHXUWdJ6ay8IbJ8NJT1 |
| 11398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12902676-4768-4fd5-921a-3651fd68e04d.jpg | https://s.cornershopapp.com/product-image/1529727.jpg?versionId=2yfp9Do3dVywuEer3wGa.xuZwywVFdtr |
| 11399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e2ef29d-61ea-4cda-aa1c-11697bb7f4b4.JPG | https://s.cornershopapp.com/product-image/1623306.jpg?versionId=VKD6SHqnmrDaobXqUm9kj5rnHxR74.9N |
| 11400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fc25821-06bc-4dce-b01f-da3b7e4652da.jpg | https://s.cornershopapp.com/product-image/1761691.jpg?versionId=hPmDVmGGHUIAtAAaR6XtSqNy7fzXYq4W |
| 11401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4847b0f0-6690-4a64-bc68-39715811b7b0.JPG | https://s.cornershopapp.com/product-image/1618757.jpg?versionId=FH6ANeRKMTAgSyZkZGlFVIaGIb4sIZC0 |
| 11402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32551f2f-e29c-4691-8fb4-3096518a92b6.JPG | https://s.cornershopapp.com/product-image/1697356.jpg?versionId=tgxXuGwLZ4jX5K4fKDPAIW3pfhW.kDeC |
| 11403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0a870f0-6525-4cc6-b46b-1568fc012691.JPG | https://s.cornershopapp.com/product-image/1584238.jpg?versionId=C8AK2dPizVGQgb.Lzlf4HD2n3ZpH1L |
| 11404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0a870f0-6525-4cc6-b46b-1568fc012691.JPG | https://s.cornershopapp.com/product-image/1698892.jpg?versionId=jjZ83U10kElzRt2mpOq_L2D32Ep9YLs |
| 11405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b92e8bbd-f6db-4695-bdc7-622b803f9a52.JPG | https://s.cornershopapp.com/product-image/1756631.jpg?versionId=ZXFeuncTCVGXS1nkuxC5oX_F_QrfWFII |
| 11406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b92e8bbd-f6db-4695-bdc7-622b803f9a52.JPG | https://s.cornershopapp.com/product-image/1820785.jpg?versionId=IlXg7GBenebWv_RRbmY5VG7BeUutW835 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45304889-252e-4834-bc64-804cabb52aab.JPG | https://s.cornershopapp.com/product-image/file/large/1610778.jpg?versionId=5wBqptCjCVCsHTY9DEAKKoEZJItavKxY |
| 11408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2951a1f-dfa9-49e0-8889-c882ca47973c.JPG | https://s.cornershopapp.com/product-image/file/large/1824953.jpg?versionId=4GAWCsfaTNXQstSR92_w1aQ6Kr7CwJbg |
| 11409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2951a1f-dfa9-49e0-8889-c882ca47973c.JPG | https://s.cornershopapp.com/product-image/file/large/1663858.jpg?versionId=4pwFHqXgcTNWtLPuqpKrMpaV77z.n9Ic |
| 11410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b4c3b8e-0e86-4435-b125-cea94934aa35.jpg | https://s.cornershopapp.com/product-image/file/large/1630579.jpg?versionId=Jpa5ICIn6OT0VzrtJ.ayF16yOYQa8gst |
| 11411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bc7c9ad-a923-42af-9932-b889e7298344.jpg | https://s.cornershopapp.com/product-image/file/large/1628240.jpg?versionId=.7NmiID_zFmQHwZdRIEtdn7h8LVcU2iX |
| 11412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99961a20-d066-484d-8a25-0062285133ce.JPG | https://s.cornershopapp.com/product-image/file/large/1779027.jpg?versionId=cAZaJnVU0Anh90KWInE4Ib8DNBWsqo5 |
| 11413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1524ec34-0b64-4050-9902-4e61eea186ac.JPG | https://s.cornershopapp.com/product-image/file/large/1753406.jpg?versionId=zxvcReBVHgOrroAS7j8C3MXLawsJTZPA |
| 11414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0537c10d-f31e-4025-905f-a4147ed15641.jpg | https://s.cornershopapp.com/product-image/file/large/1616970.jpg?versionId=0bmCXf3VLWIGbG16lbcCJDCTYWf6UCZC |
| 11415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b48bf103-c5e3-460c-afbd-3dfff0b7fc8d.jpeg | https://s.cornershopapp.com/product-image/file/large/1623397.jpg?versionId=h8QmFRbov9workPKHaYu..TY63J111j |
| 11416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd514df5-48ec-43a5-9c5c-a92fe926d77c.jpeg | https://s.cornershopapp.com/product-image/file/large/1762639.jpg?versionId=tFmwZwo0tC1bgw3tovLi95YqIKHI1Y4z |
| 11417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dce14a82-69fd-4328-b0a2-2e241a124558.jpeg | https://s.cornershopapp.com/product-image/file/large/161373.jpg?versionId=mXOvOf9Of1grutFdEtkAdR7x8ajt0WOn |
| 11418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1ca2a3f-d2da-4dab-bb98-08428bcad26e.png | https://s.cornershopapp.com/product-image/file/large/1726653.jpg?versionId=ZA5SUWKWyFnHXUWeH6ay8fb.J8Nyf1 |
| 11419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b4fc453-6405-481f-bb30-a159dc2e2d7e.jpeg | https://s.cornershopapp.com/product-image/file/large/1616831.jpg?versionId=7RcUkrgBi9vEv.xqEskg8Za9OKvyWUOL |
| 11420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a867e9e-5e34-4b85-ad03-bce7597bf43t.jpg | https://s.cornershopapp.com/product-image/file/large/1620939.jpg?versionId=O..KPnR27wKicgvyhmVPSkJO6lpWFv5S |
| 11421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4767307-21eb-4098-b236-6af4c9822394.jpg | https://s.cornershopapp.com/product-image/file/large/1628511.jpg?versionId=6_o5PB455JZzZPFpkPg8cjmn_zd7iz1I |
| 11422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b874370-1c96-4ec0-b231-97a8a4e7798a.jpg | https://s.cornershopapp.com/product-image/file/large/1611401.jpg?versionId=FqIeVMwQjyjpsCm1PXJ3aQu6F668RaUg |
| 11423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da98f424-ab89-406d-b566-3a3503f82fb9.jpg | https://s.cornershopapp.com/product-image/file/large/1822724.jpg?versionId=KCyuoaV2g0Dp4URpJstPVzc06OdtruXX |
| 11424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_600e1bc3-7310-4b85-b86d-d84be36ddc5c.JPG | https://s.cornershopapp.com/product-image/file/large/1644493.jpg?versionId=AL_n5Cs.pftlhRH1XzZX4m33G9ivzz6: |
| 11425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ed2a1c-1b1b-4626-85af-2740f89db293.JPG | https://s.cornershopapp.com/product-image/file/large/1824574.jpg?versionId=QJ3JoO5eIBLE4F3zIQC.QXNNa01e_.5 |
| 11426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de523526-3635-4326-87fd-1189e7de88d8.jpg | https://s.cornershopapp.com/product-image/file/large/1681539.jpg?versionId=JdI9tUd_5q5tG1WLBzOfJKBSOrE6EP.2 |
| 11427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b50d4e7-7bd2-4113-a53f-f43f5d9ab44a.jpg | https://s.cornershopapp.com/product-image/file/large/1681539.jpg?versionId=JdI9tUd_5q5tG1WLBzOfJKBSOrE6EP.2 |
| 11428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_307d135b-b1ad-4df5-b805-261bf774f374.jpg | https://s.cornershopapp.com/product-image/file/large/1681539.jpg?versionId=JdI9tUd_5q5tG1WLBzOfJKBSOrE6EP.2 |
| 11429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af7e0dbb-1459-4740-bf21-015f915dceat.jpeg | https://s.cornershopapp.com/product-image/file/large/1925180.jpg?versionId=IToAMZ6GrzNNjAK_pZaZf1mRNeTf_ejc |
| 11430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26a989e9-0216-43dc-bc18-c93a7870f843.jpg | https://s.cornershopapp.com/product-image/file/large/1818128.jpg?versionId=RhKHYXWfNfWiXR938x78P2p.mnI44JCE |
| 11431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d11c233-5c5e-4ade-9204-c41da52a4387.png | https://s.cornershopapp.com/product-image/file/large/1786040.jpg?versionId=Y.w6nZySCdKss6As4xHpXIscBKGC223y |
| 11432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee318246-f114-4678-b64d-41b1d91f26b2.png | https://s.cornershopapp.com/product-image/file/large/1823792.jpg?versionId=bcb5nBkOoQytl6IDYepRXL94HfFuv_zF |
| 11433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14594683-08ce-4230-a488-769e7c2c8066.jpeg | https://s.cornershopapp.com/product-image/file/large/1618084.jpg?versionId=IKvD4uBMFBrJ3IRoVLMGyUMSh9m6yvv. |
| 11434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dc4c1a9-49a7-457c-9d1b-9234e7b17b3e.JPG | https://s.cornershopapp.com/product-image/file/large/1618084.jpg?versionId=IKvD4uBMFBrJ3IRoVLMGyUMSh9m6yvv. |
| 11435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21b873ad-92eb-472f-95a4-9b7f7281fb31.jpg | https://s.cornershopapp.com/product-image/file/large/1661558.jpg?versionId=FZuNH2qw34AyR98bAYadoc8zc8N4xxyq |
| 11436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c577720-92a8-4216-a2b4-db21f58f5b65.jpg | https://s.cornershopapp.com/product-image/file/large/1613521.jpg?versionId=kvomxaxMtQxwX2od_fOSancbMH_a.Ihgt |
| 11437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e379d44-9618-4576-943b-9be271834947.png | https://s.cornershopapp.com/product-image/file/large/1793922.jpg?versionId=YApC_6J5uUgPGXXHXhrO6Qy2uNo1ThZt |
| 11438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25965f2-b309-483e-a99c-2cdab2e303t5.jpg | https://s.cornershopapp.com/product-image/file/large/1643763.jpg?versionId=9dQK02tcyudsJN6LsZNOkWO23t0fYVUd |
| 11439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b7fd15d-7909-4c54-8229-a17d1c052970.jpg | https://s.cornershopapp.com/product-image/file/large/1706741.jpg?versionId=TrbetUB.MNzMNORtDb4zp0nvSSLLIftc |
| 11440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86e43769-733a-4cd6-a423-fb53085e6d50.jpg | https://s.cornershopapp.com/product-image/file/large/1823038.jpg?versionId=7N9DEWOv.muv337sOtdoq7B47rQ2CQFf |
| 11441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86e43769-733a-4cd6-a423-fb53085e6d50.jpg | https://s.cornershopapp.com/product-image/file/large/1790751.jpg?versionId=JvZW7YJZ9Sb7r5pUy98IOwdpDO5cKHRw |
| 11442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86e43769-733a-4cd6-a423-fb53085e6d50.jpg | https://s.cornershopapp.com/product-image/file/large/qjNNh6QF8ovs0fG7u2nXXe8yx5XgMMgH |
| 11443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7fc6139-fad1-4267-a6e9-efc28a303b61.png | https://s.cornershopapp.com/product-image/file/large/1818549.png?versionId=Dky4L.4iaBsaVYVMEhDqCHBIL.tzDz0t |
| 11444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dac3ce9a-308b-44a7-bbe5-58aacf8c1924.png | https://s.cornershopapp.com/product-image/file/large/1825326.png?versionId=K94z0I0qNLH9CDyh20fK6VvDAXLo26w: |
| 11445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be21738b-de46-4b6e-aa0d-a53913fb27837.JPG | https://s.cornershopapp.com/product-image/file/large/1825083.jpg?versionId=74ZyCURKEs2kqbcAz6psArm6mtRvqozT1 |
| 11446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cea32c7a-9942-4122-85c9-c36390ddae1c.png | https://s.cornershopapp.com/product-image/file/large/1685652.jpg?versionId=ie67DeYq7O2UVoMePHSfIPO8twwc1c1IUA |
| 11447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f993e6e52-7942-460b-93af-69feea91fd85.jpg | https://s.cornershopapp.com/product-image/file/large/1628459.jpg?versionId=gwTERfIMID27JFouP_HSyiPwZ0fHAsEA1 |
| 11448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34a519c9-d2dc-4654-8a6b-7016eadea6eb.png | https://s.cornershopapp.com/product-image/file/large/1824702.jpg?versionId=ajEKlWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65035db1-07c2-4a72-a828-17645b39cd95.jpg | https://s.cornershopapp.com/product-image/file/large/1824702.jpg?versionId=ajEKlWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0813f83e-cbdf-42a3-b3ad-0ed0c5685338a.jpg | https://s.cornershopapp.com/product-image/file/large/1824702.jpg?versionId=ajEKlWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a4ac3cb-a32e-45ec-bcf4-36c26d273ce5.jpg | https://s.cornershopapp.com/product-image/file/large/1824702.jpg?versionId=ajEKlWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d87af6ca-2f67-4de7-9109-09ae0a5d910d.jpg | https://s.cornershopapp.com/product-image/file/large/1824702.jpg?versionId=ajEKlWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd43712-2b83-4e7f-aa0b-af7f24a7b28e.png | https://s.cornershopapp.com/product-image/file/large/1682731.jpg?versionId=SPkLw2Ci7fEYAPc7QCyg0TrUy7_rumc |
| 11454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6587d9f7-f6ed-41cb-8cca-345971ce8dea.jpg | https://s.cornershopapp.com/product-image/file/large/1825103.jpg?versionId=LefAKFt2TS4_SG6IdXJbLYcFZoIYTswY |
| 11455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82842bda-12c5-4faf-a663-474c83dc2d87.jpg | https://s.cornershopapp.com/product-image/file/large/1825103.jpg?versionId=LefAKFt2TS4_SG6IdXJbLYcFZoIYTswY |
| 11456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f26091a0-8d6b-4702-9f36-79abf4823df7.jpg | https://s.cornershopapp.com/product-image/file/large/1615691.jpg?versionId=FxJ2Pdw1HxzdEDem.CXXI6pjQMIE8.5g |
| 11457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd80251a-1042-4793-be66-5cd3e392f49a.jpeg | https://s.cornershopapp.com/product-image/file/large/1617622.jpg?versionId=LWPt65nqejjSCcAtz1CMSzZl3XVMgmGW |
| 11458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8179ae48-99b1-4ac1-bb2e-f2a39a934ef4.jpeg | https://s.cornershopapp.com/product-image/file/large/1617622.jpg?versionId=LWPt65nqejjSCcAtz1CMSzZl3XVMgmGW |
| 11459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_363ce486-9f43-466e-b1dc-5926cfe942d9.jpg | https://s.cornershopapp.com/product-image/file/large/1629699.jpg?versionId=hCGgpp3Ien8Mb9X_RHK8GVM28KRn9O4s |
| 11460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8007d765-8770-4708-8a13-34d715c3000a.jpg | https://s.cornershopapp.com/product-image/file/large/1825345.png?versionId=P_tq8ucHdoko2axvbG_cyeWGHhmjj54L |
| 11461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4acad5aa-aea1-48b3-bf0d-076c24f852ab.jpg | https://s.cornershopapp.com/product-image/file/large/1695369.jpg?versionId=iadr5YX7E4mC_N3GJm94Wt7EFCQMUkvp |
| 11462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_274c6084-2182-4e74-97a6-514ae948f699.jpg | https://s.cornershopapp.com/product-image/file/large/1824571.jpg?versionId=a4AaYkbSTN2E3gDPMK78o34ADVcs.U_v |
| 11463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d356cf86-ff67-4098-b113-cd0db7ef4d1b.jpg | https://s.cornershopapp.com/product-image/file/large/1818705.jpg?versionId=BoPSggVs4XGBGSnXQAliuE1kXUrnKWHrr |
| 11464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b4fa2e0-b276-4058-a3b7-9f9c0ce7e178.jpg | https://s.cornershopapp.com/product-image/file/large/1824702.jpg?versionId=V.W0N4Ek0VLA37Kvrp6t0yYsUE76uecf |
| 11465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15e45f4b-f265-40d1-8316-c823b5ada989.jpg | https://s.cornershopapp.com/product-image/file/large/1620694.jpg?versionId=qx90B8Eeco9amhhsScF0B.s0bde7oQb_ |
| 11466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5816d12-495b-4612-9310-030f8b4375b8e.jpg | https://s.cornershopapp.com/product-image/file/large/1782342.jpg?versionId=tMSw_smUjr0nqxU2xwHmmNyOgMjdu4T |
| 11467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66bd2ce7-8d21-4b5e-bcd1-6d1917e11ce0.jpg | https://s.cornershopapp.com/product-image/file/large/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffXt |

# Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | | |
|---|---|---|
| 11468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7f59afd-d93e-41ef-ac3e-5cb82596d679.jpg | https://s.cornershopapp.com/product-images/1780433.jpg?versionId=P8gIfJ77iV3Tv2yraHr.acmsrXI4Z6wh |
| 11469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2b57440-3657-4f5f-88be-a710c5353911.jpg | https://s.cornershopapp.com/product-images/1749023.jpg?versionId=LOBbsKXcxVOZVr9LTByefM2d0tEPLZsU |
| 11470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e8597e2-db17-4a1f0-9acd-c5c949e4af0a.jpg | https://s.cornershopapp.com/product-images/1824702.jpg?versionId=ajEKIWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fee48ef2-6ee3-40bc-89e9-b06bad45dedc.jpg | https://s.cornershopapp.com/product-images/1824702.jpg?versionId=ajEKIWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca33f59c-e493-4413-a865-0a137dca3b0e.jpg | https://s.cornershopapp.com/product-images/1824702.jpg?versionId=ajEKIWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62a16cb5-66ce-45f2-9dfc-96bbf4096d8b.jpg | https://s.cornershopapp.com/product-images/1824702.jpg?versionId=ajEKIWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13f852f6-c028-434d-96f1-dccac34ed698.jpg | https://s.cornershopapp.com/product-images/1824702.jpg?versionId=ajEKIWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c664848a-9b3b-4229-bac1-18d9f199f185.jpg | https://s.cornershopapp.com/product-images/1824702.jpg?versionId=ajEKIWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a15e681d-3237-4a70-ac1d-097b42381080.jpg | https://s.cornershopapp.com/product-images/1824702.jpg?versionId=ajEKIWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94a55228-59e0-43d2-ac55-2736bd66cb74.jpg | https://s.cornershopapp.com/product-images/1824702.jpg?versionId=ajEKIWY2IfvNBdaLoJiMs0pxHO9_4ruq |
| 11478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05adead5-f1ab-4a66-9bcb-f939f7e44cf2.jpg | https://s.cornershopapp.com/product-images/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffX3 |
| 11479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16407a67-0bab-4e18-8cbf-9ae3cf18b983.jpg | https://s.cornershopapp.com/product-images/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffX3 |
| 11480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee4ed6d9-a26b-4091-8460-512a9104940f.jpg | https://s.cornershopapp.com/product-images/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffX3 |
| 11481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78bb730b-83d4-4f1d-8e21-76d06041b5a6.jpg | https://s.cornershopapp.com/product-images/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffX3 |
| 11482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6f91a35-4755-4683-96a0-6b953be0f8c4.jpg | https://s.cornershopapp.com/product-images/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffX3 |
| 11483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f489c0da-9a5a-4827-aced-601452029d47.jpg | https://s.cornershopapp.com/product-images/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffX3 |
| 11484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57d1d62b-7b88-45f9-b09d-a9558aacaca6.jpg | https://s.cornershopapp.com/product-images/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffX3 |
| 11485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8bc9110-b2f2-4992-8a7e-83fdab84aebc.jpg | https://s.cornershopapp.com/product-images/1825465.jpg?versionId=H2Hbbr3X9T4R8qlfFJUShPPjsC2jffX3 |
| 11486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e40244c7-68f2-49de-bd36-fa6173961b22.jpg | https://s.cornershopapp.com/product-images/1760761.jpg?versionId=7vF4V1ToXUeSCjG8a4j.ocALopVEf6F_ |
| 11487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67798743-a458-47bc-aa6b-e67fb90dffef.jpg | https://s.cornershopapp.com/product-images/1648584.jpg?versionId=BYXs50lFElrNbKqyt7CL5VZZ3M25LQMC |
| 11488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1f8e840-1945-44aa-a452-ad651918d6c8.jpg | https://s.cornershopapp.com/product-images/1754793.jpg?versionId=.NawkWe_gyoxkFjfuRjZHZ3GDXL8id6u |
| 11489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19f6e051-bb88-4807-81f1-2066ebf10fc6.jpg | https://s.cornershopapp.com/product-images/1769987.jpg?versionId=7qEPTJH3zCqR5TY7tb14zzpRfoVGBCf2 |
| 11490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f636c692-3b8e-4629-86ad-06dd3cb05885.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_296c66bb-f9c7-4e04-bc51-a64e68355301.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d09a1ae0-b58d-4f95-b3cc-0e126c1bcc1e.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f8c91a8-629e-4687-8844-f471c77cc4c8.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0806a8e5-3669-4c81-bbbb-bb0e13d16476.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c55557dc-cb9e-4b42-a538-2e95c3dd2688.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca59c422-e642-42a0-83ea-820b740527d6.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f47f8bca-031a-4b80-bf3d-d583d57f95ee.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69dd65ba-63cf-414a-bcf4-086bebc59f01.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81dd3627-70ca-4b9f-b15c-fd8f796891 30.jpg | https://s.cornershopapp.com/product-images/1825091.jpg?versionId=WE.UJ1hosjmF9nOLsWBsYIiaJrFLLbbF |
| 11500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0750b45b-fa4d-42c0-8c63-78d2e49d7ff9.jpg | https://s.cornershopapp.com/product-images/1704148.jpg?versionId=Isom1lbERZckIwwahqrtPNh9bqUzUDcN |
| 11501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02044545-cf94-40e0-ad8c-e791 3bc54b6.jpg | https://s.cornershopapp.com/product-images/1823556.jpg?versionId=q6yX0SI3zJKOoVD7G8aaEduleioDQFmF |
| 11502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a814080-6e3a-4ee8-9cd6-535e7bd3e199.jpg | https://s.cornershopapp.com/product-images/1773522.jpg?versionId=X.sX2Gut1VptV6xhSNvd0KKMZvR9i39U |
| 11503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b39f073b-6b4d-4430-a471-3c2bc27b6b36.jpg | https://s.cornershopapp.com/product-images/1645047.jpg?versionId=7YJU1wZ7awI1mChUowIPX8u14O2rtsk5 |
| 11504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c62fe12-72d1-4320-ac13-dfb957f2e4b0.jpg | https://s.cornershopapp.com/product-images/1765781.jpg?versionId=x5IYIZ2WHFGu8IT6KWzullOrE7PEwGJr |
| 11505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e70e7739-dbba-4e6d-aee0-5d4b9987729c.jpg | https://s.cornershopapp.com/product-images/1765781.jpg?versionId=x5IYIZ2WHFGu8IT6KWzullOrE7PEwGJr |
| 11506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97bf4f04d-795a-4f20-84e9-3e19f2e5d70d.jpg | https://s.cornershopapp.com/product-images/1765781.jpg?versionId=x5IYIZ2WHFGu8IT6KWzullOrE7PEwGJr |
| 11507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b54353bf-945d-4494-b9fb-d45d2d403a71.jpg | https://s.cornershopapp.com/product-images/1765781.jpg?versionId=x5IYIZ2WHFGu8IT6KWzullOrE7PEwGJr |
| 11508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e17e98f-967f-4d56-bea3-8852b80b70de.jpg | https://s.cornershopapp.com/product-images/1629110.jpg?versionId=vbxmbg4N_c0VUy_GG9qoeHOKsm7d_DMC |
| 11509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd3e18c-9fe9-4b87-9ebd-d370fc436818.jpg | https://s.cornershopapp.com/product-images/1618549.jpg?versionId=9NPIw.VaXSBs8aCkdT60llOqZDGjc681 |
| 11510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7218d83-657e-4d8f-b24b-cb62afe79459.jpg | https://s.cornershopapp.com/product-images/1822587.jpg?versionId=HUOvoSXG1VI_4ZAgC9h3wCaroM6L_YC |
| 11511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1f3a124-70a7-4ca9-b0c3-077b2b022e04.jpg | https://s.cornershopapp.com/product-images/1610757.jpg?versionId=PLa2vVwyZVhDqRqZ.sJZW5o6pby7fwV9 |
| 11512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2781d0d4-d9ee-483b-93f7-4823adb81586.jpg | https://s.cornershopapp.com/product-images/1610757.jpg?versionId=PLa2vVwyZVhDqRqZ.sJZW5o6pby7fwV9 |
| 11513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d612d5e-2c3b-4355-952d-e5f083d9f2b7.jpg | https://s.cornershopapp.com/product-images/1610757.jpg?versionId=PLa2vVwyZVhDqRqZ.sJZW5o6pby7fwV9 |
| 11514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14335402-0e31-45bc-b995-51c82e78c0d6.jpg | https://s.cornershopapp.com/product-images/1610757.jpg?versionId=PLa2vVwyZVhDqRqZ.sJZW5o6pby7fwV9 |
| 11515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97ab5cc1-279c-49f6-bc96-5bd6752e2be9.jpg | https://s.cornershopapp.com/product-images/1610757.jpg?versionId=PLa2vVwyZVhDqRqZ.sJZW5o6pby7fwV9 |
| 11516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c435a96-e47e-44f3-b8b9-0f26405cf2e4.jpg | https://s.cornershopapp.com/product-images/1737499.jpg?versionId=zLey2SNIPuf6w91Q42EzCYeDnp2G2PnW |
| 11517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc871820-5545-4cd7-9793-20d07c68776f.jpg | https://s.cornershopapp.com/product-images/1780090.jpg?versionId=gawp.Mt6IEVtInJxZcKoTLbIAk2u6.Gr |
| 11518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_151f9a04-6290-4ea6-ab01-1cad9c531bd7.JPG | https://s.cornershopapp.com/product-images/1612777.jpg?versionId=z_CIs.tKqu0lKVB0Ww0hllFhKU5bSUS2 |
| 11519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4fadeb8-942a-4200-8eef-f465b4052a75.jpg | https://s.cornershopapp.com/product-images/1799094.jpg?versionId=.dKb20vTgmx0h9EClcI2XHU7BhtAyPWz |
| 11520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a15e986-3bb0-4fe8-b53a-0d883f6b0d0e.jpg | https://s.cornershopapp.com/product-images/1719447.jpg?versionId=HIdIow.y2ZgkOsN36riPhGWwe.YmbC5C |
| 11521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5da96489-7d12-4f66-90ff-24710786f2ea.jpg | https://s.cornershopapp.com/product-images/1786960.jpg?versionId=3u7C9XAWG7.pcZL23uPsPGMsyizmD0zc |
| 11522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf1a485d-b843-4fd9-9b33-268ef620a91f.jpg | https://s.cornershopapp.com/product-images/1706806.jpg?versionId=uZP2CJr67yQGCo7UVKe.LgDZxMnbi_mf |
| 11523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b48fbd7-822f-4a42-a610-dff20a28f77b.jpg | https://s.cornershopapp.com/product-images/1646337.jpg?versionId=3ylMgHE7Tv0fpwL0.pBw0unj.DVvZ_tL |
| 11524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a7fc063-0728-4b19-8ac9-b49614db6b1c.jpg | https://s.cornershopapp.com/product-images/1646337.jpg?versionId=3ylMgHE7Tv0fpwL0.pBw0unj.DVvZ_tL |
| 11525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21432943-c40b-459c-ba11-99808e9a6c85.jpg | https://s.cornershopapp.com/product-images/1642938.jpg?versionId=1yjVf0dyZ4llEBp2jF41IAKnPWHcDJOAx |
| 11526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45a4c411-1f9c-4a71-a8c4-30db579dbe25.jpg | https://s.cornershopapp.com/product-images/1639571.jpg?versionId=N_01X5H2Dw8ZYbKGD2KMdls8Pl4e3YeX |
| 11527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e930c27-61eb-4387-8ce5-25c13f4f3f30.jpg | https://s.cornershopapp.com/product-images/1791111.jpg?versionId=7WZG6d0_Yaawdv7cqYv.b6IBITs_U5MC |
| 11528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fa97f99-5783-4acc-8d2c-6c0d95a3770a.jpg | https://s.cornershopapp.com/product-images/1765781.jpg?versionId=x5IYIZ2WHFGu8IT6KWzullOrE7PEwGJr |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| **11529** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f54a94b9-fea2-4024-a27e-8e1e2910af99.jpg | https://s.cornershopapp.com/product-images/1765781.jpg?versionId=x5IYIZ2WHFGu8IT6KWzullOrE7PEwGJp |
| **11530** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85a94179-bbf1-4c90-a25b-e927dc6a8626.jpg | https://s.cornershopapp.com/product-images/1765781.jpg?versionId=x5IYIZ2WHFGu8IT6KWzullOrE7PEwGJp |
| **11531** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c62fe12-72d1-4320-ac13-dfb957f2e4b0.jpg | https://s.cornershopapp.com/product-images/1750101.jpg?versionId=g_Uhrhxu297ToWvWhvC6fF4aoY9v46gA |
| **11532** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e70e7739-dbba-4e6d-aee0-5d4b9987729c.jpg | https://s.cornershopapp.com/product-images/1750101.jpg?versionId=g_Uhrhxu297ToWvWhvC6fF4aoY9v46gA |
| **11533** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97bf404d-795a-4f20-84e9-3e19f2e5d70d.jpg | https://s.cornershopapp.com/product-images/1750101.jpg?versionId=g_Uhrhxu297ToWvWhvC6fF4aoY9v46gA |
| **11534** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b54353bf-945d-4494-b9fb-d45d2d403a71.jpg | https://s.cornershopapp.com/product-images/1750101.jpg?versionId=g_Uhrhxu297ToWvWhvC6fF4aoY9v46gA |
| **11535** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fa97f99-5783-4acc-8d2c-6c0d95a3770a.jpg | https://s.cornershopapp.com/product-images/1750101.jpg?versionId=g_Uhrhxu297ToWvWhvC6fF4aoY9v46gA |
| **11536** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f54a94b9-fea2-4024-a27e-8e1e2910af99.jpg | https://s.cornershopapp.com/product-images/1750101.jpg?versionId=g_Uhrhxu297ToWvWhvC6fF4aoY9v46gA |
| **11537** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85a94179-bbf1-4c90-a25b-e927dc6a8626.jpg | https://s.cornershopapp.com/product-images/1750101.jpg?versionId=g_Uhrhxu297ToWvWhvC6fF4aoY9v46gA |
| **11538** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc5a2e2c-1adc-4034-9e38-eab45b548f66.jpg | https://s.cornershopapp.com/product-images/1647260.jpg?versionId=9MqERFUQLvOICNJJexYdsC6xjGCSsbTe |
| **11539** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_caa72abf-51e5-46e3-945c-880e65dd884e.jpg | https://s.cornershopapp.com/product-images/1819265.jpg?versionId=K2Wlo3KE2v4ojk4LEC1C85TSDjR74sUi |
| **11540** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_caa72abf-51e5-46e3-945c-880e65dd884e.jpg | https://s.cornershopapp.com/product-images/1718758.jpg?versionId=51JY6t2_Uf9Guzq_yX09Jo8d.htupvET |
| **11541** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0c56cd9-7806-4042-91ee-b927b6364966.jpg | https://s.cornershopapp.com/product-images/1715913.jpg?versionId=u4K9yX_AAXFihuXZKq5dVW76I9nk24UF |
| **11542** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e94cd49-f74c-4162-a437-df1850daf327.jpg | https://s.cornershopapp.com/product-images/1687129.jpg?versionId=_U1dYgtdxUiJ05l0w2fGUUwEg0yHrYE. |
| **11543** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c7c1981-200b-4f06-a057-68c565ec9845.jpg | https://s.cornershopapp.com/product-images/1760851.jpg?versionId=t.M6Y4tJ7p7t_ANhUDXgKitfErYaOvxD |
| **11544** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86292121-8446-45aa-adc5-d5f0b21c7918.jpg | https://s.cornershopapp.com/product-images/1683130.jpg?versionId=5weeduMROJbH2y39HPq4stwRBX_hM6wg |
| **11545** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1c4d58d-8848-43ce-9bdb-eae17f06c115.jpg | https://s.cornershopapp.com/product-images/1739255.jpg?versionId=1JjYSjcgzYUTWQsbcqPU.yBw6GpzuNSM |
| **11546** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba65ec2c-4849-4c37-b126-1114faa0f719.jpg | https://s.cornershopapp.com/product-images/1818381.jpg?versionId=udBIYvahpPz0gtQi1jX6ZTE866KvnFHM |
| **11547** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d58f095b-e349-4f0d-9eef-04fe0b8cc5b4.jpg | https://s.cornershopapp.com/product-images/1791111.jpg?versionId=7WZG6d0_Yaawdy7cqYy.b6IBITs_U5MC |
| **11548** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c984509-4a1b-4963-a932-24aa01366547.jpg | https://s.cornershopapp.com/product-images/1791111.jpg?versionId=7WZG6d0_Yaawdy7cqYy.b6IBITs_U5MC |
| **11549** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_072739e8-5cc0-42a9-afb8-1d2470e9fcfb.jpg | https://s.cornershopapp.com/product-images/1791111.jpg?versionId=7WZG6d0_Yaawdy7cqYy.b6IBITs_U5MC |
| **11550** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd19a2fd-bb21-46f8-9945-82a844ffad29.jpg | https://s.cornershopapp.com/product-images/1791111.jpg?versionId=7WZG6d0_Yaawdy7cqYy.b6IBITs_U5MC |
| **11551** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4e58ac5-2d5c-406f-b035-5951dce93b95.jpg | https://s.cornershopapp.com/product-images/1791111.jpg?versionId=7WZG6d0_Yaawdy7cqYy.b6IBITs_U5MC |
| **11552** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65d99eaa-8ae6-4b89-9fc9-36c5ad710828.jpg | https://s.cornershopapp.com/product-images/1791111.jpg?versionId=7WZG6d0_Yaawdy7cqYy.b6IBITs_U5MC |
| **11553** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0797b980-b790-4bf8-ab9b-a52c39772517.jpg | https://s.cornershopapp.com/product-images/1791111.jpg?versionId=7WZG6d0_Yaawdy7cqYy.b6IBITs_U5MC |
| **11554** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c81480a0-90ea-4e3b-adfb-4914a19dac49.jpg | https://s.cornershopapp.com/product-images/1618508.jpg?versionId=lTsbb9UwH1e0lPa4ZNJNFXt6hDyWf_mX |
| **11555** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99489e36-4382-49bb-a048-e2f898e671f8.jpg | https://s.cornershopapp.com/product-images/1726585.jpg?versionId=j9L2qUZPCFweswV_wIvL8tMgLvsTyHPu |
| **11556** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0aa4109d-ba9a-44c8-a9d5-4f1390b25423.jpg | https://s.cornershopapp.com/product-images/1820796.jpg?versionId=OZg7w1CPV_iy8zAiv34K3RZOygzrG6FK |
| **11557** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c8f39ee-f7c8-42d5-ae41-1b4086a2459a.jpg | https://s.cornershopapp.com/product-images/1785393.jpg?versionId=HWMxn8GPIBbcO2AGc1QuzLiTQ9qm22Xc |
| **11558** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a00d8561-61d9-4c29-ada9-153ffd212351.jpg | https://s.cornershopapp.com/product-images/1643288.jpg?versionId=pLZTolYDcwVvo.Bpd04hC2XFnG9fg6DC |
| **11559** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ad9b51b-dba7-414d-aec6-fc7676c249b3.jpg | https://s.cornershopapp.com/product-images/1655330.jpg?versionId=iyvTKk15PC8Go33LjO8k3.BD7xp.IRqU |
| **11560** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85fa5ab2-6763-4d8d-b50c-22cb77a56703.jpg | https://s.cornershopapp.com/product-images/1649604.jpg?versionId=9hqE7zjXhFroOibsb5T8dRqUtVY5wEFZ |
| **11561** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a567a970-3f97-4ecf-beb4-1857e65a0f5a.jpg | https://s.cornershopapp.com/product-images/1673908.jpg?versionId=O6rp6GuhWM.L4R.YzaW6IDucbZJx_3Tg |
| **11562** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c646f4b-1635-42ae-a0d7-1e7073046666.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11563** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a91a036c-bc21-4dd0-ba81-d03b9ab7dd60.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11564** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3602e7b-8845-41da-8128-6e2780af6183.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11565** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddcd98cd-467c-44fc-a1b8-bd8f6ded81ce.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11566** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2301ada2-f387-4893-9c76-a6d73d6b0356.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11567** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f60d748b-19d4-49b6-b775-2cbbacbb42e0.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11568** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afaccd8a-3704-49f0-97a1-5af2f3a1b5f1.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11569** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16298aa3-8962-4554-93f8-dca96b8bbf1e.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11570** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2d84a05-10c2-4be5-bc41-a2cfdf3ccb17.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11571** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98f83159-3cdd-456b-b4d2-20a7ae3ff4c2.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11572** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1600f876-89e8-4b61-8a5f-7a44f1592763.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11573** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b29e2fe8-72b5-48f3-b61e-987888bf7bdf.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11574** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19a21c2c-9566-42f5-baf1-aa76e2616047.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11575** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a765c912-2ce1-4c91-b321-e3c0788cb790.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11576** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c951cd8-ce3b-436d-a625-cbbadf2c1e78.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11577** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20be9521-3246-408c-a541-ed41bcab44e4.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11578** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39ee30c8-1d60-4e20-a5b7-9456eea0746a.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11579** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76396854-39c3-47d9-9287-b5dae47fd7f5.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11580** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0624d8e-c93a-47f8-8292-70b1d3add208.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11581** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a57574c-1507-4f04-b402-d958ce574094.jpg | https://s.cornershopapp.com/product-images/1611645.jpg?versionId=VoaVw9RTBxMb_ShEkEIh5lzoSrgSMVy_ |
| **11582** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee226229-a849-4d11-aea5-cc4dcecce4da.jpg | https://s.cornershopapp.com/product-images/1775326.jpg?versionId=P9WSiC9wvxFBllG2yOeSHgWVAe0OWnHp |
| **11583** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44d0a016-efd7-420c-97bb-a85d0c304c0a.jpg | https://s.cornershopapp.com/product-images/1646916.jpg?versionId=fOKyPSDzNIVQn2Ysqftk.0FZ8lPOKXWE |
| **11584** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd5ff384-ff12-46b0-96aa-e81e270c8f77.jpg | https://s.cornershopapp.com/product-images/1824100.jpg?versionId=1Atjx7EdHqKNIIBHBYIkCYYhwUO7JhV |
| **11585** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3876d934-686a-4231-b685-55d0fcd67828.png | https://s.cornershopapp.com/product-images/1779100.png?versionId=JtNEw34W4AVN0o62JLVUxMzoB6eiGYrT |
| **11586** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75578ef7-fbad-4d3d-b0bb-a5c91030d85a.jpg | https://s.cornershopapp.com/product-images/1822737.jpg?versionId=91IkR0KfGdfqnwbswECWbnjw_iY1bhL |
| **11587** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af544a9c-6fbb-46ab-96d6-f6be88794425.jpg | https://s.cornershopapp.com/product-images/1703735.jpg?versionId=fzYrKTzIfP_05DdW0c_tnw9lFQPz8xt1 |
| **11588** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecbf9ae9-0572-4429-95ea-ff4465c7d8d9.png | https://s.cornershopapp.com/product-images/1749788.png?versionId=mcJUEqLxT.5eivfaD4GEBdmlV4wANTmf |
| **11589** | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92d4b709-bb7d-4911-8829-052082cd4733.jpg | https://s.cornershopapp.com/product-images/1667162.jpg?versionId=k1lifDrwr1Ro5RB3QjysyoCdBg_9_tIF |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7b1fa38-2fa5-4df4-a76d-de0c7bec384d.jpg | https://s.cornershopapp.com/product-images/1667162.jpg?versionId=k1IifDrwr1Ro5RB3QiysyoCdBg_9_tIf |
| 11591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92d4b709-bb7d-4911-8829-052082cd4753.jpg | https://s.cornershopapp.com/product-images/1823717.jpg?versionId=4J3qZ4VrSPhVK3TQDL3hr1Kbi0df69r7 |
| 11592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7b1fa38-2fa5-4df4-a76d-de0c7bec384d.jpg | https://s.cornershopapp.com/product-images/1823717.jpg?versionId=4J3qZ4VrSPhVK3TQDL3hr1Kbi0df69r7 |
| 11593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c4382a6-0041-4704-a528-c517bde2fae3.jpg | https://s.cornershopapp.com/product-images/1824505.jpg?versionId=2Ixy0o8YPV2br3m4RRQd3qWQruFG2HW |
| 11594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63e0b3a8-b80b-4618-b273-3d9200f160ba.jpg | https://s.cornershopapp.com/product-images/1625757.jpg?versionId=T1AvBdeA_GWX.diG21mirTdYSMgmHba5 |
| 11595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf739073-6cc0-4068-98b5-45aee3201d0b.jpg | https://s.cornershopapp.com/product-images/1640969.jpg?versionId=pfQeUvzD1oRj0VrpfCLheQVoKuA_Ta7M |
| 11596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_273b88bcd-9153-4655-89da-e73b80368228.jpg | https://s.cornershopapp.com/product-images/1819804.jpg?versionId=5e0gWV9ZKddPSIwVWdIj5AzuKJIgeG_A |
| 11597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40552782-5d67-4181-a1c3-004b7ce700d5.jpg | https://s.cornershopapp.com/product-images/1819804.jpg?versionId=5e0gWV9ZKddPSIwVWdIj5AzuKJIgeG_A |
| 11598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87543c32-626f-4865-af9e-7fb7b440744b.jpg | https://s.cornershopapp.com/product-images/1819804.jpg?versionId=5e0gWV9ZKddPSIwVWdIj5AzuKJIgeG_A |
| 11599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_245f4fae-f96a-486f-8080-56cc308ec78f.jpg | https://s.cornershopapp.com/product-images/1819804.jpg?versionId=5e0gWV9ZKddPSIwVWdIj5AzuKJIgeG_A |
| 11600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a36962e2-64a5-49fb-8a31-a70e7148928c.jpg | https://s.cornershopapp.com/product-images/1377526.jpg?versionId=KVm_jVG2xy_iuF79WoxNSOfhQ5vP46b8 |
| 11601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf67a1b-9350-4a3a-8f1d-97d041bf3db3.jpg | https://s.cornershopapp.com/product-images/1766600.jpg?versionId=SI9BrV02owyF.WjkYKzjQnLY_yattknc |
| 11602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_642654488-4b88-4552-8b05-4b02d055e5de.jpg | https://s.cornershopapp.com/product-images/1766600.jpg?versionId=SI9BrV02owyF.WjkYKzjQnLY_yattknc |
| 11603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53b94810-532f-42d1-ad24-bcb8df0cf0f9c.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55c20b04-50ea-401e-ba0b-e7057fb2f075.jpg | https://s.cornershopapp.com/product-images/1682435.jpg?versionId=McWFU6j5ui08IwuowE6oiJXZ3ODHupvz |
| 11605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_814a8e8f-8e88-41d9-b275-048b350bc8a3.jpg | https://s.cornershopapp.com/product-images/1745674.jpg?versionId=muhz7TWEGMynGUFX9f3sf3CKpQxvuYt |
| 11606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79b9909a-e1e3-41ad-893e-f59df6310479.jpg | https://s.cornershopapp.com/product-images/1754073.jpg?versionId=.0fx2uR7hnjkpe9InJrfiyIUTqpWpq.l |
| 11607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_692d1763-8ef1-4ee8-bd6a-44d8370d50f3.jpg | https://s.cornershopapp.com/product-images/1817671.jpg?versionId=MSo9fuUfZ1uZ0FINgr3wcy6mrlugbXsc |
| 11608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46277e65-0be7-46cb-a19c-5dba5b5d1db1.jpg | https://s.cornershopapp.com/product-images/1825259.jpg?versionId=zBQWbonO1CRWI1iuI73NUIXC4MA8_7cJ |
| 11609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_868a61f2-112a-4109-811d-7c3dd1652ed6.jpg | https://s.cornershopapp.com/product-images/1750445.jpg?versionId=_weXjEuIMU.F9Jd5C56Ihyq47ppF_wt |
| 11610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5695682f-2516-40de-9907-04d5425e89c.jpg | https://s.cornershopapp.com/product-images/1688784.jpg?versionId=_r1qHSq3EhFrKoHtL_LdicyK1Hj9OfEnCz |
| 11611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd77c6f-1ea1-4c00-9b40-a4c78d235455.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_385a2097-da7d-4c61-9a1f-bd7c7cdcd8b6.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc990cd7-0a1d-4f1a-a8d5-16a307874975.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19b0195b-9b88-4c13-9363-f48c13d372ca.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d03966fd-c53f-4473-b537-39417035bf17.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea3b72fd-5ed1-4f4c-8eea-bc6849f8d749.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09ff3801-e1ef-43e6-a14b-6dc55a3fe4c8.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c99f68fb-53d6-4789-b457-4186b2d75822.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8da7c80-7518-439b-9e8b-2fa7c685fa0f.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1aea0e10-1ec5-4247-a64b-601cdcf79099.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cf63070-dd8f-4758-adc4-469ad9a8e174.jpg | https://s.cornershopapp.com/product-images/1640567.jpg?versionId=KNMqhLNOdRUvQ0N2b6dZevupy0TZQGX |
| 11622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3769cb4-04fa-476e-ae50-da1c0a7c2956.jpg | https://s.cornershopapp.com/product-images/1767403.jpg?versionId=PgzmochcI6UG1ICsPkWTIn3GPhs_Kkx( |
| 11623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f482945a-1c76-419a-ba6d-111149ef32fc.JPG | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=tYYaxhKLsZWcCyvsIk_mg6nLXs9NYAYf |
| 11624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af55f06d-c14b-4983-929e-109bb4c16c36.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5b45b10-84e5-41aa-90df-137305d2ccbd.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33b4125b-a7se-4552-80f9-1de542d5802c.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f24c7dcc-1af5-4ee8-8df2-71c99473e9dd.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_382bbfba-f1d5-4a4d-a7f1-b7d1619bb3f6.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a59ebee9-6519-4a42-8326-ccef701c5597.jpg | https://s.cornershopapp.com/product-images/1704424.jpg?versionId=CEb5bptLHD4QZA.RbTRkwR_lhfOaDmt |
| 11630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd77c6f-1ea1-4c00-9b40-a4c78d235455.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_385a2097-da7d-4c61-9a1f-bd7c7cdcd8b6.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc990cd7-0a1d-4f1a-a8d5-16a307874975.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af55f06d-c14b-4983-929e-109bb4c16c36.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5b45b10-84e5-41aa-90df-137305d2ccbd.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33b4125b-a7se-4552-80f9-1de542d5802c.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f24c7dcc-1af5-4ee8-8df2-71c99473e9dd.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_382bbfba-f1d5-4a4d-a7f1-b7d1619bb3f6.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a59ebee9-6519-4a42-8326-ccef701c5597.jpg | https://s.cornershopapp.com/product-images/1641971.jpg?versionId=SkWbP.NTmERrffBfb8OCmoI1pcGSAbV5 |
| 11639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d64d455e-82b5-4a89-830d-9d5cf4569edf.jpg | https://s.cornershopapp.com/product-images/1321472.jpg?versionId=D8V.3FKUGg0JJuBxfjeC1JkD3ego5qz3 |
| 11640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed3ff2a8-53e9-4a48-9362-cfa413fc6032.jpg | https://s.cornershopapp.com/product-images/1822609.jpg?versionId=8C_sLypwGkU40Bjo5L6Fdg3_39ZMiEvC |
| 11641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00e63453-c082-4a70-8114-611bf1609f61.JPG | https://s.cornershopapp.com/product-images/1611589.jpg?versionId=85KcE5qDzdtdKQtdINLiw0PbtFmyIqc\ |
| 11642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07048faa-78d8-4050-8ba3-56d16084496b.jpg | https://s.cornershopapp.com/product-images/1818852.jpg?versionId=Kike87YCfL17bC7ttrED4b1PYVqL1K1i |
| 11643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07048faa-78d8-4050-8ba3-56d16084496b.jpg | https://s.cornershopapp.com/product-images/1671316.jpg?versionId=A7Z2s.8A3Wpz3XAC9zr3VmCBxywlkMTI |
| 11644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9bccd43-169b-4ec8-bfc2-d5bb8b50de84.png | https://s.cornershopapp.com/product-images/1619895.jpg?versionId=bs1OJdvGhnNbUtjSKGCSkiqvgbuB2Ed |
| 11645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61bf2888-a3ca-4430-8fb9-dafef3a3da49.png | https://s.cornershopapp.com/product-images/1746790.jpg?versionId=XfrhDuqpYxHT0hDWR57MfrvoGJwRxQrD |
| 11646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f7d7c3b-5c0f-44c2-82e9-d07d55c52a66.JPG | https://s.cornershopapp.com/product-images/1676316.jpg?versionId=LpP9xR4tdMdjyZCilZlq7o7V_t6jybjt |
| 11647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9afcffe-7323-43e6-bb7f-fb9b1a0fd3cc.jpg | https://s.cornershopapp.com/product-images/1643124.jpg?versionId=XrPbmsoZE780yb34gAtM4yXtz5tP_sUV |
| 11648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73b66b75-8119-4b6d-a6a0-c0019fba1b37.jpg | https://s.cornershopapp.com/product-images/1617502.jpg?versionId=6d2F4g.aHyxLqOQ3nInCu4I3NiVxs7EWt |
| 11649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73b66b75-8119-4b6d-a6a0-c0019fba1b37.jpg | https://s.cornershopapp.com/product-images/1503309.jpg?versionId=qreV7gbc9MYPSgebvDE97tANd7tiVMyz |
| 11650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da550eb3-8e08-45ef-a80a-0a467a84602d.png | https://s.cornershopapp.com/product-images/1657136.jpg?versionId=2pnhTAqIa6kAVtaXKs9hO5WngvAI92v8 |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|---|---|
| 11651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_326e0748-143e-4d51-b322-52a1283e0237.jpg | https://s.cornershopapp.com/product-images/1639690.jpg?versionId=tYQ_OnOnP2akYg2LdNAN4jPvECcmTLOx |
| 11652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bf819d1-4df6-4134-bf36-20e621301848.jpeg | https://s.cornershopapp.com/product-images/1820681.jpg?versionId=TSM_3s.6.XKQASB0bPXgu0w2dEygXsDw |
| 11653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bf819d1-4df6-4134-bf36-20e621301848.jpeg | https://s.cornershopapp.com/product-images/1785465.jpg?versionId=8CGdDoHwKCRGQeLL_HwOAWV5qmwGSJ0 |
| 11654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15750751-2b57-44ec-aa73-a6018284560b.jpg | https://s.cornershopapp.com/product-images/1715408.jpg?versionId=Yrimchq_Kf7nxoP.1Il2kAOjZJHXen |
| 11655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_216f5a4f-9f3a-498b-96a6-6aae79fb7a53.png | https://s.cornershopapp.com/product-images/1759481.png?versionId=wa9nwLGdvH0NcoqUOqmDDHpSLxJ2Jg9 |
| 11656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627b35c0-267f-43bf-94ec-6169c296956c.jpg | https://s.cornershopapp.com/product-images/1618731.jpg?versionId=0FL7Bx_JjtbOYFHnWb5SzGkroV5jQtt |
| 11657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d73a1df-bf3d-44fa-abdb-4bb7adec3d1d.jpg | https://s.cornershopapp.com/product-images/1618731.jpg?versionId=0FL7Bx_JjtbOYFHnWb5SzGkroV5jQtt |
| 11658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_650345cd-9417-49e6-859f-850b5cb42805.jpg | https://s.cornershopapp.com/product-images/1712470.jpg?versionId=J7Mt7Dg7zttau3am0TLfK520Hz42bQdE |
| 11659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93e7a6a9-1077-41e3-821d-61f415b1986d.jpeg | https://s.cornershopapp.com/product-images/1616788.jpg?versionId=1RLshXa06UD03Qpav7YYrFgedYGmRsFS |
| 11660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ef0fa1f-2eff-460e-aa86-20ee289240a6.jpg | https://s.cornershopapp.com/product-images/1631555.jpg?versionId=jqoewnEjcpxp9XYyhayhegC2UGUg565: |
| 11661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c82e446-ba0e-4692-893d-a3a6a1fbe8e0.jpg | https://s.cornershopapp.com/product-images/1821347.jpg?versionId=LGilPBd4Am7BkI21vJ0tyFFGkPReRSg4 |
| 11662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bf819d1-4df6-4134-bf36-20e621301848.jpeg | https://s.cornershopapp.com/product-images/1610261.jpg?versionId=NKz7H7.cSqOt1a6RmuEGPcM1jMqEx |
| 11663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcc7ac71-e1e3-40d9-8e7a-80e66891a0e8.png | https://s.cornershopapp.com/product-images/1731659.png?versionId=UShLNWTlQVtkLyV_AhHJCUg37uqJsRb |
| 11664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f641a770-2c8e-483b-a808-a30725b72aad.jpeg | https://s.cornershopapp.com/product-images/1738155.jpg?versionId=bZ3STchcI4pgaUgepBxg2dGignHqIXWt |
| 11665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f641a770-2c8e-483b-a808-a30725b72aad.jpeg | https://s.cornershopapp.com/product-images/1630785.jpg?versionId=PdhIng3IF1PU3bEdaRJKrc1bwHJWI09i |
| 11666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ca58236-0d60-4235-a518-faaaefa3584e.jpg | https://s.cornershopapp.com/product-images/1823539.jpg?versionId=DOdD525CED4i34xab7lXb95sa4peOqhQ |
| 11667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2332313-6836-41c7-ad26-54d62450b15e.jpg | https://s.cornershopapp.com/product-images/1628055.jpg?versionId=QPHHDiu1y8kD15iyFxLlRtHKyh164B9: |
| 11668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42ef0bc9-afe0-4bd6-b709-75063d143fcb.jpeg | https://s.cornershopapp.com/product-images/1613706.jpg?versionId=UKHW2pa6NY3l0uWJsWB9mv0ELeXA5TM |
| 11669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b72f764a-ad19-4507-96bb-bf759a86693d.jpg | https://s.cornershopapp.com/product-images/1610934.jpg?versionId=Y5aPXKQ6K_4Ufy9BorXjYMnIDXmA63bE |
| 11670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dac2c8d-19f0-4ebc-9305-6efb8d0b9619.jpg | https://s.cornershopapp.com/product-images/1820896.jpg?versionId=oQj1uTrYMt7WkhD_fifFHUYoE5IyPAg: |
| 11671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3613352-ef43-4ffd-a490-4c10079091fb.png | https://s.cornershopapp.com/product-images/1823259.png?versionId=IRjDbjO9rL6AeKfWeLPr1jD7QDuQSkMB |
| 11672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3613352-ef43-4ffd-a490-4c10079091fb.png | https://s.cornershopapp.com/product-images/1690794.png?versionId=bJHr54cNrBGuTelCcIzoPUKykFrgj1Wj |
| 11673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e398718-ab48-49b0-a5c0-952f6ed87307.JPG | https://s.cornershopapp.com/product-images/1825525.jpg?versionId=Xz5xCarfuXkwbGx8A_6OdGrbt2yUIX6 |
| 11674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e398718-ab48-49b0-a5c0-952f6ed87307.JPG | https://s.cornershopapp.com/product-images/1667376.jpg?versionId=570593RN4GZK2WP9c5r3LANxvutkGhLU |
| 11675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3e26263-5b6f-4c38-b3e6-14eace3e1429.png | https://s.cornershopapp.com/product-images/1792021.png?versionId=OWTmm1mG.PHdIF_DV_wS6IL4x5_wSnxU |
| 11676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3678e2a-cef7-430b-b172-c5cc24b55140.png | https://s.cornershopapp.com/product-images/1818084.png?versionId=h3KlaTzQP3avjtXtNAK2IPb_JoQN73e |
| 11677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc375f0a-9d5f-4e58-afaf-fd1e260b1a40.jpg | https://s.cornershopapp.com/product-images/1684682.jpg?versionId=vsBtnhKBFV.HrGQrHrcIsdAlgy4HonCc |
| 11678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc375f0a-9d5f-4e58-afaf-fd1e260b1a40.jpg | https://s.cornershopapp.com/product-images/1617329.jpg?versionId=f4awrqdOkkE6WWsb51pdjmC7lUL1w_D |
| 11679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc375f0a-9d5f-4e58-afaf-fd1e260b1a40.jpg | https://s.cornershopapp.com/product-images/1823068.jpg?versionId=uYhFTi4s9a0xzafPemxgcCq3rX4HW22/ |
| 11680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27b72ef8-e323-4af9-864b-17834942a1b1.jpg | https://s.cornershopapp.com/product-images/1815135.jpg?versionId=regS4blrV59HLIIRj3K05z_jHxrdwyY |
| 11681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d27dccfa-435c-437c-92cb-589c0e716f77.jpg | https://s.cornershopapp.com/product-images/1817968.jpg?versionId=ki7r7TeKagF3gCgfctto5VhHG3nm.U7 |
| 11682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a67dd3a-a3e3-4597-b923-19b56003bf11.png | https://s.cornershopapp.com/product-images/1649846.png?versionId=1dGrj0Fb1l9XI53unKMDz.r6cRfhGIyS |
| 11683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3eb0770-6aaa-4941-a197-4a23b7f7d383.jpeg | https://s.cornershopapp.com/product-images/1700995.jpg?versionId=w13XzLE0_l0IHDVjI1N1xYPKszZ5_rEH |
| 11684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e5f782a-9be8-4d4d-8f80-908bbd40317e.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49582ff0-94b5-4dab-a87d-a39a6cc5a64e.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09642ded-5733-4aa1-b7ac-2ac84f7b095b.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d1c36ab-468c-4b4c-b8f6-7c63e939e53d.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e884f957-95d4-4fab-a213-3e95ad575239.png | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b90517ee-2416-408c-8192-a4d2dbd0931f.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f42f14ce-d9fd-4374-a29d-98c2aa846642.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63e12835-379a-476d-8c8a-5dfe84b44277.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_024d0e74-ce92-404b-aec7-f2a6921b0903.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a59f15e-f6d3-462f-8b28-5b9298d08d37.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_428e6d34-9001-4a28-839d-ddb976780c24.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_275361ab-4bbb-47c8-8d83-6686b56ac14b.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f124502-1a89-4e94-b855-807cb67b79ff.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f27b384f-5ee4-4ffc-9c7b-c8bfe3b623bf.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8308701d-c4fe-4991-97fc-4bd3689107a2.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379506b1-4b24-46ad-be43-483925a5ac8e.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c61dbac-c648-4759-a6c3-60c823e60604.jpg | https://s.cornershopapp.com/product-images/1712125.jpg?versionId=Y0F72YQoqE8oyvdkEl0.xry6oy_dWBqA |
| 11701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_268ceaba-3a21-4bc7-858f-26d4e09569b4.png | https://s.cornershopapp.com/product-images/1819317.png?versionId=2Q3EQGSjNQD59LoWf5l1GoAnS6S4EGc |
| 11702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cacbcb0-cacf-47f7-b44b-a3e03c7c170c.jpeg | https://s.cornershopapp.com/product-images/1645187.jpg?versionId=JE.0tB4srJg5SmPuIfWIA1KyBSLqK0Mj |
| 11703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7afba67-173c-4bcc-a4bc-281722706/ae.jpg | https://s.cornershopapp.com/product-images/1619396.jpg?versionId=9kLIYZA49KNFxCHuELdq5KHrNyytBJzi |
| 11704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_292e4260-1152-46bb-a2fa-a7fbf9d9fad2.jpg | https://s.cornershopapp.com/product-images/1610179.jpg?versionId=ZGv05XOF2KCizNgpnkQhDpQ8VeEtBuBK |
| 11705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a931dc9c-daa4-4f08-a7cb-14154d89ad9d.png | https://s.cornershopapp.com/product-images/1739382.png?versionId=b9BsymyqBM88CeKko8nEy438MHIz2kgE |
| 11706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3394e8ff-c2f1-4760-bee3-d8fcb44baceb.JPG | https://s.cornershopapp.com/product-images/1734104.jpg?versionId=3PHXsRPY7e1Y1YgFf4.Fbi0Q_11Hu0G8 |
| 11707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84866984-3d31-4ec5-8415-2e5105b1bcbc.JPG | https://s.cornershopapp.com/product-images/1764918.jpg?versionId=kePjrxd.VB5IYd2ypsznGXx4Dj1Nbmu5 |
| 11708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84866984-3d31-4ec5-8415-2e5105b1bcbc.JPG | https://s.cornershopapp.com/product-images/1762983.jpg?versionId=DXgdWDuHLN9ROA7VJUgiHkv92MvPiOmH |
| 11709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bceb84a1-cd34-4984-9f3d-a32924188a0a.jpg | https://s.cornershopapp.com/product-images/1762983.jpg?versionId=I2yZoGsSg_3dHDGGSvUzXmDETmqfDwLI |
| 11710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae766181-c809-4cc8-b65a-c62d80a1d0bc.jpg | https://s.cornershopapp.com/product-images/1762983.jpg?versionId=I2yZoGsSg_3dHDGGSvUzXmDETmqfDwLI |
| 11711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5458295-6b77-4f89-b7bb-53ea1b5f7f2e.jpg | https://s.cornershopapp.com/product-images/1762983.jpg?versionId=I2yZoGsSg_3dHDGGSvUzXmDETmqfDwLI |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20f2d608-2486-47f7-8623-2d7016076713.jpg | https://s.cornershopapp.com/product-images/1822741.jpg?versionId=hGs5Ne1IYEywOMyye8bu8axd0FQKtWUt |
| 11713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d92c74fd-d7b8-4ca8-b29f-6d7d9a5a6197.png | https://s.cornershopapp.com/product-images/1723075.jpg?versionId=5mdsF.s71pOKY9wxZ.CJB_AhuySQLcq1 |
| 11714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7425be97-9f54-499f-9f12-8fdc865918a3.jpg | https://s.cornershopapp.com/product-images/1646389.jpg?versionId=pXY1c7sdhTNryTvnRFYkfC_sAFtFCC7G |
| 11715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d07afc1-58b1-43dd-a1fe-0ce5ab482021.jpg | https://s.cornershopapp.com/product-images/1650520.jpg?versionId=Y3ae4niQ_NXOKWNAuALwFgu9XfepbAOF |
| 11716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7965070-e394-4463-9b84-c0c077808bc5.jpg | https://s.cornershopapp.com/product-images/1752068.jpg?versionId=JjopvNU.c1todgsu.akp0z5NiNtdZO8J |
| 11717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1480b578-3eb8-40bd-9c05-ba8a0da6c295.png | https://s.cornershopapp.com/product-images/1823058.jpg?versionId=ytwga_JjWvYt_7BwQyzbRFumbX8KoMiN |
| 11718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce90dcec-ed1b-4768-bde3-744fcf18e23f.jpg | https://s.cornershopapp.com/product-images/1729296.jpg?versionId=yr151shi.XEfrYUCkwczNxRVCWAUOeAY |
| 11719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc21e5e-4d51-481c-a658-f112334b3eef.jpg | https://s.cornershopapp.com/product-images/1639604.jpg?versionId=cxoRheeTzxpF4e.5WxNIPHhGvOetxuA |
| 11720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e4f9dbd-0275-4355-b811-bd6a26ed45e5.jpg | https://s.cornershopapp.com/product-images/1639604.jpg?versionId=cxoRheeTzxpF4e.5WxNIPHhGvOetxuA |
| 11721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28462490-2048-4f41-99cc-c14978101cc6.jpg | https://s.cornershopapp.com/product-images/1823124.jpg?versionId=vefiD.c6B.oIP.fzD5peYPUlf62LZWj5 |
| 11722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20109c2-1fee-47dd-bc52-c4806000569f7.jpg | https://s.cornershopapp.com/product-images/1625760.jpg?versionId=OM0M10u8PWri70f5gndavLwy39pfde0O |
| 11723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98deaab9-d6c8-4460-8702-72c738e18b16.jpg | https://s.cornershopapp.com/product-images/1625881.jpg?versionId=cYM8gPC6bOa2qYCVyP52NSIX_NNTOAec |
| 11724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_237a9aa3-41ec-472c-b580-ff9d7f8e21b7.jpg | https://s.cornershopapp.com/product-images/1789135.jpg?versionId=L0QGV4owaqZd_h1QwLDdSwUgeqC77LiM |
| 11725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95820ba8-cc95-45ae-b27f-19c9849d52a2.jpg | https://s.cornershopapp.com/product-images/1789135.jpg?versionId=L0QGV4owaqZd_h1QwLDdSwUgeqC77LiM |
| 11726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f04ea08e-2105-4b0f-8996-f5cc2f52e46b.jpg | https://s.cornershopapp.com/product-images/1789135.jpg?versionId=L0QGV4owaqZd_h1QwLDdSwUgeqC77LiM |
| 11727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_225b4d47-9240-488d-a8c8-804c5be1f805.jpg | https://s.cornershopapp.com/product-images/1789135.jpg?versionId=L0QGV4owaqZd_h1QwLDdSwUgeqC77LiM |
| 11728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_798f79ef-0473-4513-b0dc-514e84804fcc.jpg | https://s.cornershopapp.com/product-images/1789135.jpg?versionId=L0QGV4owaqZd_h1QwLDdSwUgeqC77LiM |
| 11729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_237a9aa3-41ec-472c-b580-ff9d7f8e21b7.jpg | https://s.cornershopapp.com/product-images/1642084.jpg?versionId=9g39JFAdDudXD13dt1I5Om87Jwcs5Pzi |
| 11730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95820ba8-cc95-45ae-b27f-19c9849d52a2.jpg | https://s.cornershopapp.com/product-images/1642084.jpg?versionId=9g39JFAdDudXD13dt1I5Om87Jwcs5Pzi |
| 11731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dce130c-de40-4fb4-9196-a3d0e2feb433.jpg | https://s.cornershopapp.com/product-images/1625885.jpg?versionId=zexq9zArl_pJEJgiU4JV8F_iKvpm7aK7 |
| 11732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfa51dcd-6013-4d80-a800-369074c1a0d2.jpg | https://s.cornershopapp.com/product-images/1620969.jpg?versionId=Q1.EK5wqJD4jUsEs4Kzul_GMpH521su7N |
| 11733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08d1c00f-a77f-4d72-b2ab-00be80cfa232.jpg | https://s.cornershopapp.com/product-images/1617462.jpg?versionId=PYMDybr3Yes_XLapjcyI9thMlhnDeJIU |
| 11734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc24dba-563a-47e4-b18a-42b1f79948ba.jpg | https://s.cornershopapp.com/product-images/1640753.jpg?versionId=L6e.yhznhhanQ8KGuXngkLWcTvvEZz7K |
| 11735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fd288c9-d3fc-43a5-8731-45a4ce0a2508.jpg | https://s.cornershopapp.com/product-images/1621530.jpg?versionId=l99FyJ3IT_1A9XDPaFisEKacPbvpSCcN |
| 11736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fd288c9-d3fc-43a5-8731-45a4ce0a2508.jpg | https://s.cornershopapp.com/product-images/1613968.jpg?versionId=dmbs.SFXIY514puMNbfBtNTXtd2B6_Z |
| 11737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_759d445a-c658-48d0-91b1-ed0d8ff15aa4.jpg | https://s.cornershopapp.com/product-images/1776122.jpg?versionId=V8wSgknk2T6N57zL7XnLZAAIoN4taVSf |
| 11738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b46b45c-cdbe-45b1-83f9-774e211b4ece.jpg | https://s.cornershopapp.com/product-images/1776122.jpg?versionId=V8wSgknk2T6N57zL7XnLZAAIoN4taVSf |
| 11739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b50c8f0-91de-465e-a1a2-ffb8778744e3.jpg | https://s.cornershopapp.com/product-images/1776122.jpg?versionId=V8wSgknk2T6N57zL7XnLZAAIoN4taVSf |
| 11740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e28bcf1-141b-4a69-8f37-47168a44d790.jpg | https://s.cornershopapp.com/product-images/1793048.jpg?versionId=hWLctnFiEiFCqpbP6tsnsJlw2GdnPoiZ |
| 11741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03eef646-d95a-4882-9d6d-8f3ea0ff07ac.jpg | https://s.cornershopapp.com/product-images/1639604.jpg?versionId=cxoRheeTzxpF4e.5WxNIPHhGvOetxuA |
| 11742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b1a2038-d2f3-4f53-88e0-04f809d9694d.jpg | https://s.cornershopapp.com/product-images/1639604.jpg?versionId=cxoRheeTzxpF4e.5WxNIPHhGvOetxuA |
| 11743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ccea3e-f08c-4ae0-8ddb-e61be8625c35.jpg | https://s.cornershopapp.com/product-images/1639604.jpg?versionId=cxoRheeTzxpF4e.5WxNIPHhGvOetxuA |
| 11744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84f0dc02-0332-4449-a5af-d2ee6ca74532.jpg | https://s.cornershopapp.com/product-images/1639604.jpg?versionId=cxoRheeTzxpF4e.5WxNIPHhGvOetxuA |
| 11745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc21e5e-4d51-481c-a658-f112334b3eef.jpg | https://s.cornershopapp.com/product-images/1690813.jpg?versionId=sK._ozsPB8OBRKhP7GnZyepjAY6cJkbw |
| 11746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e4f9dbd-0275-4355-b811-bd6a26ed45e5.jpg | https://s.cornershopapp.com/product-images/1690813.jpg?versionId=sK._ozsPB8OBRKhP7GnZyepjAY6cJkbw |
| 11747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03eef646-d95a-4882-9d6d-8f3ea0ff07ac.jpg | https://s.cornershopapp.com/product-images/1690813.jpg?versionId=sK._ozsPB8OBRKhP7GnZyepjAY6cJkbw |
| 11748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b1a2038-d2f3-4f53-88e0-04f809d9694d.jpg | https://s.cornershopapp.com/product-images/1690813.jpg?versionId=sK._ozsPB8OBRKhP7GnZyepjAY6cJkbw |
| 11749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ccea3e-f08c-4ae0-8ddb-e61be8625c35.jpg | https://s.cornershopapp.com/product-images/1690813.jpg?versionId=sK._ozsPB8OBRKhP7GnZyepjAY6cJkbw |
| 11750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84f0dc02-0332-4449-a5af-d2ee6ca74532.jpg | https://s.cornershopapp.com/product-images/1690813.jpg?versionId=sK._ozsPB8OBRKhP7GnZyepjAY6cJkbw |
| 11751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f04ea08e-2105-4b0f-8996-f5cc2f52e46b.jpg | https://s.cornershopapp.com/product-images/1642084.jpg?versionId=9g39JFAdDudXD13dt1I5Om87Jwcs5Pzi |
| 11752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_225b4d47-9240-488d-a8c8-804c5be1f805.jpg | https://s.cornershopapp.com/product-images/1642084.jpg?versionId=9g39JFAdDudXD13dt1I5Om87Jwcs5Pzi |
| 11753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_798f79ef-0473-4513-b0dc-514e84804fcc.jpg | https://s.cornershopapp.com/product-images/1642084.jpg?versionId=9g39JFAdDudXD13dt1I5Om87Jwcs5Pzi |
| 11754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ddb83c6-d66f-4893-ad9d-a12ed35be265.jpg | https://s.cornershopapp.com/product-images/1661263.jpg?versionId=ssFOa8whUNkysRN2PhO6ZXSBbv62G8wt |
| 11755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4614b18-21bd-467d-9103-ad6cc4f6d74d.JPG | https://s.cornershopapp.com/product-images/1688272.jpg?versionId=CqwvKU1bk82UVMUPstkRLZPNChWP_MDf |
| 11756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f364631-436d-4301-8793-948963d4e4d4.png | https://s.cornershopapp.com/product-images/1741318.jpg?versionId=iOwQDbgYnb5LwEBjQ_sSIR5nF8Zwgb5w |
| 11757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4ec6572-3e7e-4cd1-9e3e-0547a828bf37.jpg | https://s.cornershopapp.com/product-images/1683182.jpg?versionId=V3RfUGg.jkb_vpAAVa8i0vUG9YZG0BIj |
| 11758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a208131f-7f3a-4436-bd7c-12ac177b1636.jpg | https://s.cornershopapp.com/product-images/1784553.jpg?versionId=i5AJRGmRYHAdI1sN76bw.pI5bF2XK7z |
| 11759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc07bc6f-5955-4536-b0d6-04c0d2851e1f.jpg | https://s.cornershopapp.com/product-images/1730073.jpg?versionId=W.hy.BnersGpVqxJ7d3TRrTip3IAKW_Q |
| 11760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00432d8d-5847-4255-b413-163e8a9c2999.jpg | https://s.cornershopapp.com/product-images/1629614.jpg?versionId=I8C17yd0OmLspKivuUWfg2RyMoaXXQFi |
| 11761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1518c79b-09b1-484f-8c55-a22a139e78df.png | https://s.cornershopapp.com/product-images/1625349.jpg?versionId=j2.QiDqEfCRYr5SSSwBB6fwnfed0h64B |
| 11762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34bfdb2b-75c2-4678-95fa-7bf318cb63e7.jpg | https://s.cornershopapp.com/product-images/1621004.jpg?versionId=mbACdDjTjMJhmmNc3QYQrOu7mniobDir |
| 11763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00eaf977-6401-4f03-9846-b87528351b7a.jpg | https://s.cornershopapp.com/product-images/1616999.jpg?versionId=_O3FtXHbZAghbrqBC7SSV8kFJH0mDVgW |
| 11764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce88f100-a59b-4d8e-b750-92bcd6716e4b.jpg | https://s.cornershopapp.com/product-images/1718066.jpg?versionId=A2YJIHVT1NXxexi52eBSLcjSHLieYMtw |
| 11765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a448694e-8852-470c-bd0f-d745bd3c1587.jpg | https://s.cornershopapp.com/product-images/1621732.jpg?versionId=7uhIDGVL_dsEdFKONLVcK1kKs1tYEePf |
| 11766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a448694e-8852-470c-bd0f-d745bd3c1587.jpg | https://s.cornershopapp.com/product-images/1652313.jpg?versionId=K.XVQBdc4NiBKEgncR9hvg7i7Pd5WeHd |
| 11767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20e5a687-9a94-49d5-af94-c8b35533f4cdc.jpg | https://s.cornershopapp.com/product-images/1765971.jpg?versionId=pTTxS5CdbyM_3gKLA13mv6m_hBAGz9 |
| 11768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cd7c3c1-b085-43a2-bae4-2853dab0f0af.jpg | https://s.cornershopapp.com/product-images/1722309.jpg?versionId=o7.1XGuI9HcvISc13MBmNgEsoV3m35ZZ |
| 11769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd23b97d-15c2-42a4-952a-4521baf0da33.jpg | https://s.cornershopapp.com/product-images/1620112.jpg?versionId=3zd0Iz56QtSrWBnSEftE7zVkjJ1V38zS |
| 11770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fad1a32-cc96-4661-a6a0-1465750960a3.jpg | https://s.cornershopapp.com/product-images/1822696.jpg?versionId=xtjHRPLeihsyFUB1x0mw04rdqj4Kgu- |
| 11771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fad1a32-cc96-4661-a6a0-1465750960a3.jpg | https://s.cornershopapp.com/product-images/1615013.jpg?versionId=npX4jNOXca6252ke99wY8GK4sPw9rfct |
| 11772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dc5797f-bbc6-4895-9416-d908579e2853.jpg | https://s.cornershopapp.com/product-images/1726233.jpg?versionId=JCxHf0ZOV_USTpV6pZc2oD6Y4FGDRyxA |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e9a192d-dc73-474b-9812-97291e5270a7.jpg | https://s.cornershopapp.com/product-images/1620858.jpg?versionId=490WDgeyp56H3YpeLtaupp55xjbd916N |
| 11774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e9a192d-dc73-474b-9812-97291e5270a7.jpg | https://s.cornershopapp.com/product-images/1824400.jpg?versionId=A1DruMfmbZmnekDGiSmh4FdhT68819fE |
| 11775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7679164b0-866b-4ce1-83d9-588fd616ace8.jpg | https://s.cornershopapp.com/product-images/1689429.jpg?versionId=gHrb523bny25uRYVM_5yEzAyK.m0LJVaw |
| 11776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a2d4298-c1ca-493f-8f1a-095bd1d827ed.jpg | https://s.cornershopapp.com/product-images/1764711.jpg?versionId=jme2jHBP8.AI4ANro.CM1YF5dy8Il3mC |
| 11777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2890db27-a479-4af9-abe7-f7def657097a.jpg | https://s.cornershopapp.com/product-images/1825013.jpg?versionId=K6O44vk2i1d4jnLQUCmHYYhLSFqRcYMC |
| 11778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2890db27-a479-4af9-abe7-f7def657097a.jpg | https://s.cornershopapp.com/product-images/1721004.jpg?versionId=xfu0545GXJIUfWeP2iyBBoMJwZEa8F6t |
| 11779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9618cf02-66cb-4ec5-9ba4-22f6288f037b.jpg | https://s.cornershopapp.com/product-images/1766972.jpg?versionId=d04bUyvYaHfQiXIpfqS4W_kC8Bo4lnjr |
| 11780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aca35662-6fcf-40e6-816f-1e11dae39016.jpg | https://s.cornershopapp.com/product-images/1727142.jpg?versionId=0S3pZu2fie6jLLIUjurh7FJPmAxjw.MK |
| 11781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d39c382f-2ca1-4f59-9cd3-8d180f7150bb.jpg | https://s.cornershopapp.com/product-images/1672080.jpg?versionId=M9DGkICu.27gV2_z3.LA4IKrKesv3G5f |
| 11782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2985a552-6eb8-43bc-a9c8-bbe224903fb1.jpg | https://s.cornershopapp.com/product-images/1763986.jpg?versionId=Z9c4wnQ7CZ18H3fiIewQkUojgU1qHagT |
| 11783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86d23775-00ac-477b-8724-af11f91682cc.jpg | https://s.cornershopapp.com/product-images/1821187.jpg?versionId=Pm2hJ83QW3gVBz7Zrsn77bPDNs0afnl5 |
| 11784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6455054-39c7-40b1-b178-5c8a395a057f.JPG | https://s.cornershopapp.com/product-images/1820258.jpg?versionId=3ldrhPMxVqYsck2luz_0i123Lztma N8c |
| 11785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c12d4e9d-84f9-447e-83bb-aef561d7da7a.jpg | https://s.cornershopapp.com/product-images/1823593.jpg?versionId=wMKzSPMk4jPdDSzQUNw5opdNqUGzfuKT |
| 11786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c12d4e9d-84f9-447e-83bb-aef561d7da7a.jpg | https://s.cornershopapp.com/product-images/1698521.jpg?versionId=ZPWKAb.1qEyo7vROcZAy13O_JkjQCOD0 |
| 11787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c12d4e9d-84f9-447e-83bb-aef561d7da7a.jpg | https://s.cornershopapp.com/product-images/1610027.jpg?versionId=1SKJL4iVLPlEHHSpT5j4vpP8PKrzwWf |
| 11788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1126be7-15e3-4383-91fe-8b8855ddfa6c.jpg | https://s.cornershopapp.com/product-images/1687671.jpg?versionId=D.O.eKWrhIcHOJg8nWQsnFDulZgFuZF5 |
| 11789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d98361c0-e824-4797-8421-4d19e3269ae5.jpg | https://s.cornershopapp.com/product-images/1629478.jpg?versionId=zcTs22QFFf70QzS.U2uC0jVHMFwPOLJn |
| 11790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad6491ed-00cd-4e7f-a3d3-b71e3d150384.jpeg | https://s.cornershopapp.com/product-images/1630994.jpg?versionId=KJIGVzfPm5eSA.UNNeKFtn0wiPae7azI |
| 11791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a3b4493-d1b1-4b1d-bf31-a42336dacc6f.jpg | https://s.cornershopapp.com/product-images/1821392.jpg?versionId=D6C_9YYbYZrluql8kg5YEBOLSQiyjRf |
| 11792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_407f8ffb-78ae-4ebb-8541-02c8763c8b47.jpg | https://s.cornershopapp.com/product-images/1818558.jpg?versionId=8U3Qp1sXWx3guGXelowf9mFIkvhJxVX |
| 11793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ee23052-86d0-4fb7-b597-e7ca33f15240.jpeg | https://s.cornershopapp.com/product-images/1611472.jpg?versionId=IXXRZCTW.Kr7gzBPBFo25LiqPnY9Eiy8 |
| 11794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d30d5ea9-b08d-4afc-b2b5-c909bcf8984b.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8757d6df-172a-4e13-9c66-51fd24dd9a02.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e8c8dab-f908-4a8b-ad24-c438c64785cf.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b5d9c7c-283c-4593-a908-a54b4bddec45.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68d591c2-d0a9-4064-a2a7-ef5ad814ea86.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e99cc64-1a55-44b2-a3f4-6e3df9ff9de0.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebb47bde-12e1-46e7-b0b3-6c21067fd5dd.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18218f69-1e6e-4379-9131-7317bc3d4cb8.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dff292b-111d-443a-b46e-47cbf15b394d.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3aa3ca85-9130-414a-91ad-e90b93a85921.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d20eeded6-959d-4071-9687-b4fd289de8c2.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7898cdaf-70db-4154-895c-38435969928e.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6859a71e-12be-448f-9635-cbca2d3fd93c.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d40bedd-6dc4-4565-8e45-6adf93935fcf.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c0dbb6d-124f-48f6-8404-45d56e7a746a.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0379b5e-97e4-475a-bb06-bba5941da9da.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55bf7e3-f0a1-4236-abe5-2dc1eaa2f2b0.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd411ddd-8852-4c64-910e-48c7f9664ddd.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=1PQodG0Tyj27O8qAVqDPffQGH0vMXqCc |
| 11812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8961d505-8889-4f08-a12d-eccb3a878498.jpg | https://s.cornershopapp.com/product-images/1790064.jpg?versionId=861_mM1q3ob9nmptEDblDaiOfp6xzL9j |
| 11813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b003a25d-d894-41ea-b0fa-ebd4334bdecf.jpg | https://s.cornershopapp.com/product-images/1790064.jpg?versionId=861_mM1q3ob9nmptEDblDaiOfp6xzL9j |
| 11814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_852720d2-7c34-4437-813d-0ae094c248ae.jpg | https://s.cornershopapp.com/product-images/1790064.jpg?versionId=861_mM1q3ob9nmptEDblDaiOfp6xzL9j |
| 11815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b2880a9-9caa-4edb-bcef-d52551be40c1.jpg | https://s.cornershopapp.com/product-images/1790064.jpg?versionId=861_mM1q3ob9nmptEDblDaiOfp6xzL9j |
| 11816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2f4ee9f-0480-4bae-ad39-78c60298d7c2.jpg | https://s.cornershopapp.com/product-images/1790064.jpg?versionId=861_mM1q3ob9nmptEDblDaiOfp6xzL9j |
| 11817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b6d4d1c-03b0-4bc1-81d6-7d84838d571e.jpg | https://s.cornershopapp.com/product-images/1641158.jpg?versionId=a1PkgVpZRImyM.DvgL0O6HaZWh5t25C |
| 11818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b59dc2d-1042-4afa-adad-fd70f3995ace.jpg | https://s.cornershopapp.com/product-images/1689554.jpg?versionId=31W6rpSqmANfeC5kxwYRCSsyxxp7jR2z |
| 11819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ab0f69b-2ec3-4e2b-b94f-76c70014ce6d.jpg | https://s.cornershopapp.com/product-images/1643084.jpg?versionId=1bNLhR96f8YTbGDCSnS8BrdjVqmWq4CF |
| 11820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e07cd1e-a512-476e-91ba-e4d445734295.jpg | https://s.cornershopapp.com/product-images/1784359.jpg?versionId=HJqLmqVMGuG2U97Ccasiw7Gmnjy1LHhC |
| 11821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12075180-e690-453e-9770-8440b20c2374.jpg | https://s.cornershopapp.com/product-images/1641454.jpg?versionId=CzpFnwMEK8jL..DF6amAqJogvGZ0MLx! |
| 11822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5f5cf9a-0cf4-4321-946b-96c417cb5c0c.jpg | https://s.cornershopapp.com/product-images/1643170.jpg?versionId=sHWoH0lpC2R3cME3IBwfPmmLmfCuALx5 |
| 11823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f75505ea-8731-4a48-a1ab-124d6a297c0d.jpg | https://s.cornershopapp.com/product-images/1685569.jpg?versionId=zMWWdv_CjLo5teXWNrSxm1.xhFITTnOM |
| 11824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4dfd90c-bde3-4cff-8ab6-1db5a5b2ac40.jpg | https://s.cornershopapp.com/product-images/1715018.jpg?versionId=fd20iGvj.CCkjnZPkKPU5a6CORTeTJAM |
| 11825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4dfd90c-bde3-4cff-8ab6-1db5a5b2ac40.jpg | https://s.cornershopapp.com/product-images/1817603.jpg?versionId=o7Qhz.lPwxwiLT18b26iMj0FU98tWX8R |
| 11826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf9f0b66-16fd-4118-a1dd-4077dc72ed43.jpg | https://s.cornershopapp.com/product-images/1639754.jpg?versionId=7NHrswbswqp_3n3M5TxX6bmRXqXGYMv: |
| 11827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8883e55d-f84d-46d0-92fd-54dd1310fc51.jpg | https://s.cornershopapp.com/product-images/1642024.jpg?versionId=E1SIKS6BcF4_VJYpnIXW7v7WQAlClet_ |
| 11828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_218c6307-12ef-4885-ad42-014dff735588d.jpg | https://s.cornershopapp.com/product-images/1656732.jpg?versionId=NhGegYKLpUtkBAROVA0q7ziXNgaUoWZ3 |
| 11829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fb6d79d-39dd-412a-8e46-659dce465e5e.jpg | https://s.cornershopapp.com/product-images/1617182.jpg?versionId=_YZcFbTqrY7sF5GnWUDsFo4fK6vdlbf |
| 11830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74dba0ee-8df1-48d6-80e8-9a0f939796718.jpg | https://s.cornershopapp.com/product-images/Sz13v.mj1DLDsgFHTBW89FuHWxvCT8X |
| 11831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8b53fd6-4eda-47a0-a74d-e43f396fb22e.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=RmBX0yWfQKtnhbNZ8hAmUkbPlG1VCC5 |
| 11832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ffd0122-0147-46c4-bcea-18ea461d8046.jpg | https://s.cornershopapp.com/product-images/1785695.jpg?versionId=zc7G4B2bTf4Y2nfB5yhTzXpMMn6cqg.GE |
| 11833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd79a29c-f4a3-4f89-bfb5-2b89028e09ef.jpg | https://s.cornershopapp.com/product-images/1746917.jpg?versionId=QY4TbdQYzPc4A0ESpbcRiZGbOsL70mYY |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd79a29c-f4a3-4f89-bfb5-2b89028e09ef.jpg | https://s.cornershopapp.com/product-images/1821532.jpg?versionId=HPmiGOay0QWK.S48WFitAHMMPUAZuIQ9 |
| 11835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22e9ce32-9d5a-4099-84f5-2bfff913bd39.jpg | https://s.cornershopapp.com/product-images/1820924.jpg?versionId=30L82yqTTMWpvCpcc0NyjT05RzyEFahA |
| 11836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e16fa91a-b705-4276-a98c-396574ecd713.jpg | https://s.cornershopapp.com/product-images/1819349.jpg?versionId=BN_FdhuIEoTNdY05TmPtDmnaYgAVUHPu |
| 11837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22e9ce32-9d5a-4099-84f5-2bfff913bd39.jpg | https://s.cornershopapp.com/product-images/1698127.jpg?versionId=0wB38vbyfiBYAC5BBO3sivCAPfWevecz |
| 11838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22e9ce32-9d5a-4099-84f5-2bfff913bd39.jpg | https://s.cornershopapp.com/product-images/1620752.jpg?versionId=E7u6xMK.H5SIEdQAYksShM5ds2o5dAk |
| 11839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e16fa91a-b705-4276-a98c-396574ecd713.jpg | https://s.cornershopapp.com/product-images/1771846.jpg?versionId=AQi27cIXsGKP3OwaVVlhx0OAk50uie_s |
| 11840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deea43cf-56a3-401c-bafc-22932f48e3ad.jpg | https://s.cornershopapp.com/product-images/1742146.jpg?versionId=3fdSSW4GS05_YeF0bA7IfKbVoXbCH.B5 |
| 11841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afc295b4-eaa2-40bb-aa45-e367ee021994.jpg | https://s.cornershopapp.com/product-images/1639938.jpg?versionId=EdsA.F5ImhUPLJ8wMtRUDEaq9PPvxIuW |
| 11842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d25bc926-b89d-462d-acab-b958d8589a68.jpg | https://s.cornershopapp.com/product-images/1793582.jpg?versionId=JKd6BlKKyY.TvDK8mmhhiNF6_7A9pUXv |
| 11843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fce0bd9d-9bda-4088-9cf0-c21f8d0b4bbf.jpg | https://s.cornershopapp.com/product-images/1817666.jpg?versionId=u_FebBtt6hX91jxFI50YFmcF.qIQ3r9C |
| 11844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da068558-6f00-42e2-b22d-17917ee72454.jpg | https://s.cornershopapp.com/product-images/1825451.jpg?versionId=AwatlMu_nGgvBRCCPvBQL3OZKir9YhC5 |
| 11845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3b40ee8-542b-4587-acc6-8b9f5b5a1e1a.jpg | https://s.cornershopapp.com/product-images/1642369.jpg?versionId=6aWAUhoD3Ts8l_Lnme286HHIK5o0n1tNt |
| 11846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13b7a397-80e7-4832-b325-9807a8f2a22e.jpg | https://s.cornershopapp.com/product-images/1627417.jpg?versionId=rlUzeRJfCyUCV58j12Li4bTJqukntT1 |
| 11847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c2f7d0e-2e7c-4890-a931-a33e42bf47fa.jpg | https://s.cornershopapp.com/product-images/1820964.jpg?versionId=G96r7uVx39PIvEzYYI2_NdbFqtHHto9 |
| 11848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_565d43b8-db97-4151-8476-29aecf8b294c.jpg | https://s.cornershopapp.com/product-images/1614086.jpg?versionId=dKFAA4ixeaPAoUCxgiIX1zf5tbFshtC |
| 11849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64269bf6-8728-443f-a901-3f2fd6581519.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=IPQodG0Tyj27O8qAVqDPIfQGH0vMXqCc |
| 11850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_256c8a29-4d0a-491d-b89a-d3574b0e2753.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=IPQodG0Tyj27O8qAVqDPIfQGH0vMXqCc |
| 11851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3b54a36-fb0f-499f-9901-4474f6bff2a4.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=IPQodG0Tyj27O8qAVqDPIfQGH0vMXqCc |
| 11852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c94cc8d-4176-48c4-9e3e-db97e9f2685c.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=IPQodG0Tyj27O8qAVqDPIfQGH0vMXqCc |
| 11853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b8c9f9-3758-48a4-82ea-be679837f913.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=IPQodG0Tyj27O8qAVqDPIfQGH0vMXqCc |
| 11854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d619d9b-e05c-4eda-b18f-af666f81aac5.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=IPQodG0Tyj27O8qAVqDPIfQGH0vMXqCc |
| 11855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ef80738-051b-49c4-a1c4-7e193b22a806.jpg | https://s.cornershopapp.com/product-images/1819909.jpg?versionId=IPQodG0Tyj27O8qAVqDPIfQGH0vMXqCc |
| 11856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75885116-7c0c-4d8f-be6d-6aa66bcc1760.jpg | https://s.cornershopapp.com/product-images/1790064.jpg?versionId=861_mM1q3ob9nmptEDbIDaiOfp6xzL9g |
| 11857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86bc0af3-34b9-45b0-b7e2-3e7cf1aaa47d.jpg | https://s.cornershopapp.com/product-images/1790064.jpg?versionId=861_mM1q3ob9nmptEDbIDaiOfp6xzL9g |
| 11858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bc70f93-0f7e-4b34-8caa-170da6220191.jpg | https://s.cornershopapp.com/product-images/1790064.jpg?versionId=861_mM1q3ob9nmptEDbIDaiOfp6xzL9g |
| 11859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13b7a397-80e7-4832-b325-9807a8f2a22e.jpg | https://s.cornershopapp.com/product-images/1824392.jpg?versionId=SUxxBftp4YxXoyG4tFyqybhzFOamXG5 |
| 11860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7515b56-b73d-43c0-a375-33cd356109d2.jpg | https://s.cornershopapp.com/product-images/1754487.jpg?versionId=osp_KW6QHG.5RV6daPbk0KUOt0y8yIeN |
| 11861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46403d56-c8f5-49c5-8698-039826d50e94.jpg | https://s.cornershopapp.com/product-images/1820847.jpg?versionId=8kdaOJ7tdJ_TtfQP_znmJyQENNWqhAAS |
| 11862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04a3ac79-40c5-4c7a-814c-e945ab90f5dc.jpg | https://s.cornershopapp.com/product-images/1626491.jpg?versionId=KKr4r3LKOCga0fX4frc04xMvcpQVS70 |
| 11863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67e4ac56-191f-48cd-86a0-857d7f141fd6.jpg | https://s.cornershopapp.com/product-images/1792263.jpg?versionId=aN7_OLaYZ2op8zGGlKBqjX51FJp9mrKy |
| 11864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_536be9b0-2244-4d49-8110-b03f7cf7883c.jpg | https://s.cornershopapp.com/product-images/1792263.jpg?versionId=aN7_OLaYZ2op8zGGlKBqjX51FJp9mrKy |
| 11865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c59b54b-126d-4cc6-a22c-aa7134e4e611.jpg | https://s.cornershopapp.com/product-images/1698258.jpg?versionId=0IDuPIprRlrBVUqIDtNWcctOz34i.T7 |
| 11866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebc103de-2742-467b-aff2-1d210f352767.jpg | https://s.cornershopapp.com/product-images/1685465.jpg?versionId=dz5yLj1_MHh8irX.tycHSY.ogy3gZ7.9 |
| 11867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_144acf4f-6b44-492e-9ff7-a3037oe6709f.jpg | https://s.cornershopapp.com/product-images/1823536.jpg?versionId=JADeqA5mgegjmcCx6Vr5L1IZpUsaZy_t |
| 11868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90846886-5887-49b7-9897-e7865280e4f7.jpg | https://s.cornershopapp.com/product-images/1820367.jpg?versionId=gPCRXAVQif4yceyE_Fq6L3NYs58HmLZ3 |
| 11869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a91437e9-895a-4f84-b12c-31509b63d302.jpg | https://s.cornershopapp.com/product-images/1617598.jpg?versionId=EWUiNBCKFfWErvYshiF0FTGpy43gb5I. |
| 11870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a91437e9-895a-4f84-b12c-31509b63d302.jpg | https://s.cornershopapp.com/product-images/1820886.jpg?versionId=gYcJzPuiEZo1Av36Fzt0D1j7xwkfb33r |
| 11871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_703ffc0c-f7e1-4216-924a-2fedd98555b9.jpg | https://s.cornershopapp.com/product-images/1642451.jpg?versionId=HkAb9aOVcuTV1NuU1jx6.B.YG5fvAVTj |
| 11872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4bfa58c-5949-4e8b-9ce4-e81eb96849e1.jpg | https://s.cornershopapp.com/product-images/1821898.jpg?versionId=m2ac85g6WKW.7Xyg8pL2uH6r7xPtNcbyc |
| 11873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_923bee71-0ab4-4a74-9f06-1d3b01758b39.jpg | https://s.cornershopapp.com/product-images/1657445.jpg?versionId=WsWsHdS6GLxIwUfQmaE6NQ2K3pw0 |
| 11874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14729989-1ff8-4047-96c3-27864fe069cf.jpg | https://s.cornershopapp.com/product-images/1667261.jpg?versionId=2SWESS28bAjBvja0.9cikhgGrbObJja7V |
| 11875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f5224fc-c600-4c34-8ce8-987806df0f93.jpg | https://s.cornershopapp.com/product-images/1823638.jpg?versionId=dSbIr5cMHThxw3CqMQJ5MOgko1iV6mUc |
| 11876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25eafce4-6e04-43b8-a183-aeba13906748.jpg | https://s.cornershopapp.com/product-images/1648707.jpg?versionId=eq0QiN4hpzSFWBHe2q9FU.6udtBkpgnM |
| 11877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c4cd744-5fae-419a-afc4-4f7aef3d80a4.jpg | https://s.cornershopapp.com/product-images/1821763.jpg?versionId=0.j_o_QVwkH9M4Q3.cC7QUGrPjHw4wF2 |
| 11878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c4cd744-5fae-419a-afc4-4f7aef3d80a4.jpg | https://s.cornershopapp.com/product-images/1672967.jpg?versionId=EFv2peFmwJsyIbV69xhr9cTxJZutMaDc |
| 11879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cd307d9-8f22-4d56-beb2-693ae1a246b8.jpg | https://s.cornershopapp.com/product-images/1824590.jpg?versionId=K.CEPtk2DNf0lcbULWQ1eIRwKI_YXcCT |
| 11880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1271286-8fad-4a7a-a19f-cba0d8bdecab.jpg | https://s.cornershopapp.com/product-images/1775826.jpg?versionId=4fyDNg00WH8sNiGgIX6D.FZkkhIvYTcC |
| 11881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bb5669a-1c59-4518-ac48-23a0fe90be32.jpg | https://s.cornershopapp.com/product-images/1627064.jpg?versionId=edk.6Huw1xdgvC05gTjMq98zsIG70doU |
| 11882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c322b5b-1ccc-4914-8d38-5bbf3b0f2f45.PNG | https://s.cornershopapp.com/product-images/1757499.jpg?versionId=UzNOyE9Q2EEt1Geqn027UuQxwTWdONVM |
| 11883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15d1b785-24ec-4ecf-b8bd-22ee31267327.jpg | https://s.cornershopapp.com/product-images/1642542.jpg?versionId=5OB1L_ryAuFrtPLzi8.tuM3jmZy5er |
| 11884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ffb2eb3-81c1-4fe2-95de-7f287f9f297b.jpg | https://s.cornershopapp.com/product-images/1642190.jpg?versionId=qufGzwi6vGHn8pE6_lZdWpWd3GUq4rSh |
| 11885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fa17dc9-0c52-4c51-9987-92f3d6150c00.jpg | https://s.cornershopapp.com/product-images/1615114.jpg?versionId=W26e.ZLJruIQaAgQVPRubHIAwNynJyjF |
| 11886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ad7284b-7d99-4c0a-a445-b5fd6bceacdf.jpg | https://s.cornershopapp.com/product-images/1821550.jpg?versionId=Sqp3rAt_rgrh5P74O_Gd5L4LhoX3Z0zU |
| 11887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55367e52-1736-43a3-b78e-472f8373562.png | https://s.cornershopapp.com/product-images/1763992.jpg?versionId=.maTSA0vwf_CEFX0VYDKrz9EVmajT9n |
| 11888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7605e39-de07-4fce-bef1-0cc684970a60.png | https://s.cornershopapp.com/product-images/1763992.jpg?versionId=.maTSA0vwf_CEFX0VYDKrz9EVmajT9n |
| 11889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cca3a16-a65e-4830-b56f-8c34611c11d9.jpg | https://s.cornershopapp.com/product-images/1615336.jpg?versionId=ILrpv3nRYA9KwoXPeRgp_Bu.6Kl_gTpR |
| 11890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11fe5d23-9911-450a-939f-a60b6bbd95f07.JPG | https://s.cornershopapp.com/product-images/1631025.jpg?versionId=4yQ5QWcsvtiMsm9QdT.UfjrKlXC.6v2V |
| 11891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df12af66-6160-42ed-ad8a-31a89fa328a7.jpg | https://s.cornershopapp.com/product-images/1661920.jpg?versionId=VySrrd4E_IunzdQQmS.ZWBvhChEezNj |
| 11892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d213127-ed89-4e7b-b6d4-97db7f74a701.jpg | https://s.cornershopapp.com/product-images/1663920.jpg?versionId=erAH275.a3fC.kLyIzJqPO8Mgn12DGqfl |
| 11893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_377502fc-9623-42c3-b6e4-9db8e784051b.jpg | https://s.cornershopapp.com/product-images/1822820.jpg?versionId=VNIFEx_4LvtXIAndAC5kJbKHRYKKM445k |
| 11894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c2411aa-54a5-44c7-9657-f3f29f5702b9.JPG | https://s.cornershopapp.com/product-images/1644898.jpg?versionId=D35rxkzVzk6I7wegNMCGqWzKKBX4HHW7 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8fc0f30-15ed-4bd9-aefd-f00bb0e45a21.jpg | https://s.cornershopapp.com/product-images/1780801.jpg?versionId=v14QraOaDoyn5qDbUCeYT5kzVipvc_Gw |
| 11896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8fc0f30-15ed-4bd9-aefd-f00bb0e45a21.jpg | https://s.cornershopapp.com/product-images/1819691.jpg?versionId=eFyS1pg42aakRoUj2KactVTaf69Rg_r |
| 11897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec96f3e9-133e-4fb5-937a-51a92e5eb81d.jpeg | https://s.cornershopapp.com/product-images/1614971.jpg?versionId=BBIjYhC1iKf6bKv5mqEPzZFYvHQIzNev |
| 11898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c76bec35-0491-4479-aaa8-d4770b9c0f8d.jpg | https://s.cornershopapp.com/product-images/1778157.jpg?versionId=Hnu1lPVyHW2PeH1r3HzIgODdZU.TYCNv |
| 11899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71db9bdf-7b23-4322-93b2-9ee242f14d93.jpg | https://s.cornershopapp.com/product-images/1624802.jpg?versionId=E8XuYqaDW8Y8_TkKg.XYgqT5eWTAOp0Q |
| 11900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a33377c-6eea-4004-9c0a-ec01b13b9d95.jpg | https://s.cornershopapp.com/product-images/1625952.jpg?versionId=KQCim.GYDrBya6CoQZ9RwAHIbxBDRuEL |
| 11901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a33377c-6eea-4004-9c0a-ec01b13b9d95.jpg | https://s.cornershopapp.com/product-images/1714977.jpg?versionId=d1TYUs617CQnXqS6uZcIQcbUhE7.nEOl |
| 11902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81f5fae2-0b5d-4147-a5bb-a21a630d455d.jpg | https://s.cornershopapp.com/product-images/1626729.jpg?versionId=vuMrcpXifRiIVBQnyYmDZ8yUKdy8i83I |
| 11903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81f5fae2-0b5d-4147-a5bb-a21a630d455d.jpg | https://s.cornershopapp.com/product-images/1720969.jpg?versionId=ivetmcPM1t1LuwLWLbojtd6QIKgN0yYc |
| 11904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df96f1f2-1aa2-4d55-bdd3-90c66a916e29.jpg | https://s.cornershopapp.com/product-images/1678194.jpg?versionId=ne4uvDEGDBatJwr5g6nB8rM1IbbuvZQ4 |
| 11905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1626f56d-4225-4c9e-9cbb-b28f3eec38d6.jpg | https://s.cornershopapp.com/product-images/1726318.jpg?versionId=8veQXzg_oAciMX4GCFNNNDczI2LTvEzZ |
| 11906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de84b8f0-13e5-4ede-aabf-df6699a4ef88.jpg | https://s.cornershopapp.com/product-images/1611520.jpg?versionId=0JyiyMLw.eMqyUpfB5HVMm7ST V4BnQsC |
| 11907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_728fb409-ef81-4f46-9054-2d351f9e8269.jpg | https://s.cornershopapp.com/product-images/1749868.jpg?versionId=JhBvqGCSHnXY4S_fhMowDWIkeSCYTmC |
| 11908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_023ef2ee-e5b2-4dc1-8194-a2fdcc3c47c3.png | https://s.cornershopapp.com/product-images/1757197.jpg?versionId=uLwmAKGH1Ivcb_ZtKxjGBCIGjR.FOy. |
| 11909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa8a05ed-9a07-4f1a-84d8-99ff4e768821.png | https://s.cornershopapp.com/product-images/1776130.jpg?versionId=3i7R0BGzQRiHOvyMYu.KUqdEO3e75JSf |
| 11910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc03b22b-e470-4c1c-8f63-8c217ac0eb22.JPG | https://s.cornershopapp.com/product-images/1714977.jpg?versionId=hf9hqQoKBZdVHg07c_MYetzMmY2CR.yV |
| 11911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec92e42e-1513-42de-8c5b-ac80672f1837.jpeg | https://s.cornershopapp.com/product-images/1818408.jpg?versionId=WzpdFxwdoEnwIC8t4wxGjrs9GlZszex? |
| 11912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec92e42e-1513-42de-8c5b-ac80672f1837.jpeg | https://s.cornershopapp.com/product-images/1615178.jpg?versionId=kuBJYp7UUjahK0z8AAmJsm6bLCvaDtF( |
| 11913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec92e42e-1513-42de-8c5b-ac80672f1837.jpeg | https://s.cornershopapp.com/product-images/1781970.jpg?versionId=Pbu0NaG5ZVvQvE6Ez6ao6KvaMArxwdMA |
| 11914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eec596b-b83a-4b58-84a9-dff5705d776b.jpg | https://s.cornershopapp.com/product-images/1614225.jpg?versionId=5EJO.BbJEFr3tVY6JHMT1RCpfmC4yQ2Oz |
| 11915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18cd0608-0414-4439-a533-129486a6fd1.jpg | https://s.cornershopapp.com/product-images/1640583.jpg?versionId=MEi1kPgj.JJvSh5KHCLKqUBygzyPE1 |
| 11916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bd797c9-9034-4f34-be29-10a16e2d7a0f.png | https://s.cornershopapp.com/product-images/1660003.jpg?versionId=oz74YcMwIxImqw3zZPkvdVrnEP0sVfiz |
| 11917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67ed0cdf-81f9-42e1-8ae0-bfc563606605b.jpg | https://s.cornershopapp.com/product-images/1824552.jpg?versionId=kb.SS3zokCmAQGs71SlvczDpydhr5Yzj |
| 11918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf6a8275-d202-4b98-b486-1d85443ccf34.jpg | https://s.cornershopapp.com/product-images/1640306.jpg?versionId=oFwBJr69SWdBWff7JbuiaUoyr.oi7_12 |
| 11919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4f1ed24-3010-4e75-bbac-2b84df3c509c.jpg | https://s.cornershopapp.com/product-images/1642477.jpg?versionId=2E8FUQhB5Jgx.D5F5GFIl3hIwedypy? |
| 11920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e964852-1c83-4bc1-8c7f-c9b4f480d9be.jpg | https://s.cornershopapp.com/product-images/1738324.jpg?versionId=_ZmVqoUsC4VGABe.T1hxvvVupFuw0e5: |
| 11921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4fb640e-5905-410b-850f-58e59d24a559.jpg | https://s.cornershopapp.com/product-images/1819565.jpg?versionId=_t2LgIpfFGrjheoyCTYSCCA2n3tvdsi. |
| 11922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4489dc48-2fed-4478-a0e7-a49d05276f8e.jpeg | https://s.cornershopapp.com/product-images/1610460.jpg?versionId=T1nnnsvJk7AEutfcDTicEyaAgybghc3l |
| 11923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b02ef828-2f9a-44c7-84fd-63af124437e2.jpg | https://s.cornershopapp.com/product-images/1761835.jpg?versionId=0.Wrez17IL1YM9OE.EcJCofedqvHBsZ1 |
| 11924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac6e17dd-0205-4f22-adda-81778ee1fb6d.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzAACrLoiZFc1wrUaSeZ.j.JsImfX |
| 11925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8568776-b1a6-4e9d-bd2b-85028ccbffcd.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzAACrLoiZFc1wrUaSeZ.j.JsImfX |
| 11926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed9b9809-e262-4891-b5a2-60ae1c2491e2.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzAACrLoiZFc1wrUaSeZ.j.JsImfX |
| 11927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6264a986-f9c2-4294-bb35-a1ef515fbf8e.jpeg | https://s.cornershopapp.com/product-images/1752383.jpg?versionId=qNg_qjkvCvlHIuHEKYpyMyoMYa2VAJx( |
| 11928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3b478c8-6dd8-4017-b69f-c0fd24acc527.jpg | https://s.cornershopapp.com/product-images/1824592.jpg?versionId=47f6cumSpacDOXx89ombjxV.oCmEItTW |
| 11929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae74fdf7-8232-43b2-8109-767501e57d29.png | https://s.cornershopapp.com/product-images/1744616.jpg?versionId=WpAONYZwFGIA_M3OMKc.ywZVoO8V96 |
| 11930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfcaffd1-78cb-45e3-8445-034477684bf9.jpg | https://s.cornershopapp.com/product-images/1669575.jpg?versionId=zXO_TClHwFYtQ4dOL0gospnbdsmLz7.f |
| 11931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3ac2c98-c819-45cc-89bc-bfa0b0e85c9f6.JPG | https://s.cornershopapp.com/product-images/1823287.jpg?versionId=e4bM7ZbS64acqwn2PPzjaKLKZmfu.SzK |
| 11932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5d6a055-896b-4b76-ab05-ea1401a09696.png | https://s.cornershopapp.com/product-images/1619828.jpg?versionId=wFGm.oBjejsIDMKP3PYa.ZV0OQr6FVUl |
| 11933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46a6cb05-90eb-41f4-812e-c4ad5ea975bc.png | https://s.cornershopapp.com/product-images/1735882.jpg?versionId=kt3_aKBA.Md8M5hG7IjKuFmqOuDnEzGC |
| 11934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a25e86ed-f626-4632-9a21-a9dc1d4433c3.jpg | https://s.cornershopapp.com/product-images/1795406.jpg?versionId=HV21qzmNafFWYe_mpbc20Ek_hTQBOxT7 |
| 11935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7e63c9d-4d98-4555-86e6-0df2d7f80581.jpg | https://s.cornershopapp.com/product-images/1798899.jpg?versionId=Dnmall_orGXBYaF5Cyw7HQgrZeNCDZif |
| 11936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7e63c9d-4d98-4555-86e6-0df2d7f80581.jpg | https://s.cornershopapp.com/product-images/1798899.jpg?versionId=JjmxERyu3vlWQGI4HU3hbOJ8U48IIPQ1 |
| 11937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_734beae6-0659-4390-9801-60a4ed0b9211.jpg | https://s.cornershopapp.com/product-images/1821270.jpg?versionId=HLwLKA6MGs67vSOY_EnWC2gpHInA8cnR |
| 11938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b959f3df-d1c8-455d-ba3c-aa9e789163e1.png | https://s.cornershopapp.com/product-images/1777860.jpg?versionId=0c9mi_qLD4zur02WAXJ0EbIDOxkbnX? |
| 11939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7df099d0-5b07-4ea1-878a-ba3f51cc2d30.jpg | https://s.cornershopapp.com/product-images/1672886.jpg?versionId=EfpM2XWxcHGYUqQOuvdRHEVqyTBg3qjS |
| 11940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db897ce5-95bf-48da-b718-3321c802deea.png | https://s.cornershopapp.com/product-images/1742751.jpg?versionId=s4Vz6LVGNsyeMBTQCtZsgmgSJGlizmIn |
| 11941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46a6cb05-90eb-41f4-812e-c4ad5ea975bc.png | https://s.cornershopapp.com/product-images/1630812.jpg?versionId=998mibUYTnuSm2aeM56M3x6ZwFgi_SL7 |
| 11942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_939d95c3-0ced-4e18-9ecb-49365f3450d0.jpg | https://s.cornershopapp.com/product-images/1752186.jpg?versionId=F8S9sHJd80evi1TsFqjmOumnw1NuVAZj |
| 11943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd319ee0-d258-4e19-b35f-7df2df025286.JPG | https://s.cornershopapp.com/product-images/1679989.jpg?versionId=ce8sPkWGAQwVXHzGABjhCmJUMjRbPorC |
| 11944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44ae155d-b026-4174-8170-075f41bf0265.png | https://s.cornershopapp.com/product-images/1618378.jpg?versionId=41skcIDSV_AP.XGhxcoy0Mm4ZCVGoxk |
| 11945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4599196d-4cda-4651-aa39-997b85868345.png | https://s.cornershopapp.com/product-images/1648233.jpg?versionId=8oiwPxUS6ls8oyAUYBxiSoXW7iqELT6c |
| 11946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4599196d-4cda-4651-aa39-997b85868345.png | https://s.cornershopapp.com/product-images/1823339.jpg?versionId=hKmhFnWZoTDiMfYgKCtUyNeWAgl7vNN/ |
| 11947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce7c4390-c47b-400a-ae89-4ad013fc7916.JPG | https://s.cornershopapp.com/product-images/1684181.jpg?versionId=jR_XX6giLlm3kSKrVEorJvImmJHyaXDU |
| 11948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b45adf1d-ca8c-4ca2-be86-2c18864b68cc.jpg | https://s.cornershopapp.com/product-images/1624162.jpg?versionId=6eO2MiVzyIXFCKCI5nWAGVdjK4NcrnF |
| 11949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b45adf1d-ca8c-4ca2-be86-2c18864b68cc.jpg | https://s.cornershopapp.com/product-images/1748201.jpg?versionId=9ZfuhDSfr9N1SA1pOOJkZT0sSr1EA1oO |
| 11950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53596767-5b57-4677-b6d4-c8d6dbf7dff5.jpeg | https://s.cornershopapp.com/product-images/1614403.jpg?versionId=SK8SAJYojIanli0vg6s_HxlvZK8383Z |
| 11951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69657b1f-b6ca-4620-ab83-856c44e29881.png | https://s.cornershopapp.com/product-images/1619654.jpg?versionId=.XU2m6.Q2RpXZBAO9IcKn1enxXj5TXYW |
| 11952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1af452fb-c5c7-42a2-8370-fac62ab31630.jpg | https://s.cornershopapp.com/product-images/1797637.jpg?versionId=xd9ebygdL0ops3rzxbcWOiqQQXgkcDH8 |
| 11953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a197a156-1859-4057-8f3d-ef2fb782d2be.jpg | https://s.cornershopapp.com/product-images/1612389.jpg?versionId=ZDsaJ50lp2S2O53OQjtrSIx0uI8R7R9. |
| 11954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40144607-17f8-4db2-a720-2ebf6939e826.jpeg | https://s.cornershopapp.com/product-images/1630890.jpg?versionId=XLcylhi92OL37I6EsZUp1MUTGTLoVyBY |
| 11955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b6af324-ba61-44c0-ab9b-508460de6cf4.jpg | https://s.cornershopapp.com/product-images/1616905.jpg?versionId=mtn6aLDS_ow8wPw5qAMufAIqnY0odquN |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 11956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4436c05b-d9d0-4273-b021-dbdcd421dcde.jpeg | https://s.cornershopapp.com/product-images/1613542.jpg?versionId=ZQLMP8k3UZwjmwJ5OT4rKXPCLgAjcqs |
| 11957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ada520a-9ec3-4c97-94db-17778f76666c1.jpeg | https://s.cornershopapp.com/product-images/619605.jpg?versionId=.8TgMzz9CGn75mfbDmE2qo3VPey.vxzz |
| 11958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68da5c89-d1a8-4c18-81c6-86d6ac4dadfb.jpg | https://s.cornershopapp.com/product-images/618354.jpg?versionId=cbvYtwJ6iIW9Jy8HPfso4wjsEZ2_JOiK |
| 11959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_559b6a55-742f-4853-9390-389a00678d0.jpg | https://s.cornershopapp.com/product-images/617806.jpg?versionId=E1Edfvb7iDC9QI0mzWujMIzYsuHbutz |
| 11960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b018b9e4-a9f8-4f63-b1a1-d32afd357a91.jpeg | https://s.cornershopapp.com/product-images/620015.jpg?versionId=kADPWOLyZCs3PdJszpcNMMaq52IAoBkI |
| 11961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffe755af-8231-40a3-90d0-b5b8fa460b43.png | https://s.cornershopapp.com/product-images/1817788.png?versionId=8oAJC2CR5cxjl9d3BM8Oiq.qG2tlPMGx |
| 11962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b264c0-a460-44e2-b906-995a935f6896.jpg | https://s.cornershopapp.com/product-images/1627915.jpg?versionId=JDHjlp1kb9.xemywHKStrBLwD5Ans6GmY |
| 11963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b264c0-a460-44e2-b906-995a935f6896.jpg | https://s.cornershopapp.com/product-images/1753009.jpg?versionId=gWqZ6EeM_FTR5KRTVBGQPenWuZdjMdy3 |
| 11964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_739ed7c6-58f6-4f7d-b9af-7c954086d783.JPG | https://s.cornershopapp.com/product-images/172757.9.jpg?versionId=9X_JHJ1N12osNecBr7T.8kO0lPpw60H |
| 11965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3564f406-511b-41a3-aaae-3dec118df10b.jpg | https://s.cornershopapp.com/product-images/1772305.jpg?versionId=EtPa5Vqik6oz1KtiPDYPc.yDMVflE7WW |
| 11966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b09238e-0ada-4d97-b52f-3fa4529f3cf8.png | https://s.cornershopapp.com/product-images/756195.png?versionId=AdJycwJ8MgKlc7OXCgW8EfVo0zqwx_Qr |
| 11967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31e47f51d-6275-4c76-987c-d070add82b8e.png | https://s.cornershopapp.com/product-images/1794403.png?versionId=JSmVuuXqB5sSlu3icj_4t7Dh_wP4o4GG |
| 11968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20676492-2398-4a5c-aa4a-d9f16353955.jpg | https://s.cornershopapp.com/product-images/1699665.jpg?versionId=mwC5yJQ0u_8TXJI5vf88COY5sSPJs.sK |
| 11969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74c48d98-0d28-4405-8e9e-1520f4077b22.png | https://s.cornershopapp.com/product-images/793111.png?versionId=gJq.P9LpmzZRCdeEjep7FDpKRu_XHN3s |
| 11970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe75382d-ce50-44d6-935c-3e510bf867be.JPG | https://s.cornershopapp.com/product-images/1761734.jpg?versionId=jxD_zlA6brGvUhAuywwLdSFQynwg_qLI |
| 11971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4fd1d68-7d05-435b-a937-b96f8cc82f09.JPG | https://s.cornershopapp.com/product-images/618399.jpg?versionId=wvkwqOGe6Q3DIUW19Yjg98Ux1PEti40F |
| 11972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d3814ef-7518-431f-b6f9-682265425ca6.jpg | https://s.cornershopapp.com/product-images/1610530.jpg?versionId=sbKzFfMd5v_gb6USMuE5gvaMzd3dBf2o |
| 11973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b512b688-2a49-4d8f-a2eb-cd07a80197e9.jpeg | https://s.cornershopapp.com/product-images/1414181.jpg?versionId=TXfppEQlOUCZLraGvb4PC_C_drMGUm_R |
| 11974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e796949f-00b3-440b-a68b-24fc6c2b5cdt.jpg | https://s.cornershopapp.com/product-images/1676099.jpg?versionId=W7aMU4ru3Lw3jbtEvOjGEsSSf8KCJumf |
| 11975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_909f8772-0d74-4c59-97c9-14a62526cad7.jpg | https://s.cornershopapp.com/product-images/1702345.png?versionId=n3aL116.8Ju95a_LQwoXPCple4djuW9u |
| 11976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acf723a1-c885-4275-b84e-2b017f1e2f76.jpg | https://s.cornershopapp.com/product-images/175817.jpg?versionId=JAD1spHGmbEKUYwtGroI0obkBKwVX1HgV |
| 11977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_075ea0df-f8bc-440a-8ff2-4af0d61547481.JPG | https://s.cornershopapp.com/product-images/1595764.jpg?versionId=OwPphpb4xKv69PNt._PZTJ5v.5qIpYOu |
| 11978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c4a9f41-c0d5-4bb2-9f38-239f29ffcc42.jpg | https://s.cornershopapp.com/product-images/756140.jpg?versionId=Qxv.D1Hs0CQuwxRMSEkSVl4tnT3r924K |
| 11979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a10edf05-4d1a-4059-a94f-4e1701141e96.jpg | https://s.cornershopapp.com/product-images/619351.jpg?versionId=PQj7nd31dWFeFFs1cofsXrLhDEbVqs3 |
| 11980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec6c948-b0a8-48cd-b41d-383563e502c5.png | https://s.cornershopapp.com/product-images/1773549.png?versionId=WvC2zr9LrYxgQiboKhEVx0niv4KeS6844 |
| 11981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec6c948-b0a8-48cd-b41d-383563e502c5.png | https://s.cornershopapp.com/product-images/1825115.png?versionId=t6.mgzPPpZk7XepYPluwEvaeQzYcT2H |
| 11982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4074a289-a1af-4f4b-86de-f890e6b6cd98.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzACrLoiZFc1wrUaSeZ.j.JslmfX |
| 11983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f18b06-da17-4e07-a424-5a6be5caff0a.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzACrLoiZFc1wrUaSeZ.j.JslmfX |
| 11984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb4661c7-4b2e-49c4-bad5-3169fd9b0e4e.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzACrLoiZFc1wrUaSeZ.j.JslmfX |
| 11985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f1275c2-a71f-4b75-a52f-ffcdae8723de.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzACrLoiZFc1wrUaSeZ.j.JslmfX |
| 11986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9cd99be-c7e5-4a9f-b541-d9adfa3fae38.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzACrLoiZFc1wrUaSeZ.j.JslmfX |
| 11987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2be36fc-9df2-4bd0-b712-460874277347.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzACrLoiZFc1wrUaSeZ.j.JslmfX |
| 11988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dad2494f-4996-4b20-99e0-6029581c0038.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzACrLoiZFc1wrUaSeZ.j.JslmfX |
| 11989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bcc5651-8d3b-42bc-871b-3701f69f0510.jpg | https://s.cornershopapp.com/product-images/1823272.jpg?versionId=v.cBEzACrLoiZFc1wrUaSeZ.j.JslmfX |
| 11990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f980cc00-1860-4291-8979-70ecbea185e5.jpg | https://s.cornershopapp.com/product-images/1740570.jpg?versionId=nVLdoFILUv1Xh1b5yGd97eA.cNz5NCaw |
| 11991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aec44ab-0da1-4ac2-9699-b002c35c321f.jpg | https://s.cornershopapp.com/product-images/IDLf6mBywmQlYzSf4qL6C9XjxvX1W_k |
| 11992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03e4e010-493c-4be0-a3b2-551607119636.jpeg | https://s.cornershopapp.com/product-images/1779067.jpg?versionId=.HKxYUOmbQRLpoKidhAf10Eox1No8Zpv |
| 11993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b10f14b8-d8aa-45f8-b2d9-a1c4864c0192.jpg | https://s.cornershopapp.com/product-images/1773348.jpg?versionId=TddZAM6Zm54PrePTODcL662di1_eyzX |
| 11994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98a535ee-02e6-421c-8867-671a1a991526e.png | https://s.cornershopapp.com/product-images/1786754.png?versionId=p6gtXXVdG5sQ5LBI7.TjhM6zNmRwVLkI |
| 11995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_377d284b-b9a4-42c7-812e-39de91e07e0f.jpg | https://s.cornershopapp.com/product-images/1771437.jpg?versionId=A1IRTxS2kZRoz.4HDhS5OcSSCAwoIX3t |
| 11996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38341027-2cbc-4ad6-b4c5-235929d29171a.jpg | https://s.cornershopapp.com/product-images/1620511.jpg?versionId=HkWh7earv3rvX2_cvXW0sIP3I7TjY8gN |
| 11997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbbaee49-7b5a-4562-aa3f-fa94fc2c211a.jpg | https://s.cornershopapp.com/product-images/1703808.jpg?versionId=mIx2H5a5lfEpYhMdaWc1IrgvXm3bNcA |
| 11998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbbaee49-7b5a-4562-aa3f-fa94fc2c211a.jpg | https://s.cornershopapp.com/product-images/1669291.jpg?versionId=WLWoQaik.cS0Lx02.17zxLpvxYtGktKj |
| 11999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69657b1f-b6ca-4620-ab83-856c44e29881.png | https://s.cornershopapp.com/product-images/824280.png?versionId=5xV9LxXMCL8ZU29tjr.50PjdmY2H14rN |
| 12000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a06e9074-a443-4570-b569-b006944d9f01.jpeg | https://s.cornershopapp.com/product-images/1622727.jpg?versionId=6uEN3T3lcyxjrfn9oZErzGy3meDe_WOA |
| 12001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31cdde35-07ae-465a-a34a-bb52d826a7f9.png | https://s.cornershopapp.com/product-images/1615590.jpg?versionId=egvPgmDfuZHd1YAa3liUr1NYKJy7Oe7 |
| 12002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7004cbe-c2dc-47a2-b5c4-50b233f69db8.jpg | https://s.cornershopapp.com/product-images/1616925.jpg?versionId=Cqu6LX2qOA9OfEKiuVj.IeN43uda08Ff |
| 12003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31757c7d-d0c8-43f7-90f2-2bc444a64776.PNG | https://s.cornershopapp.com/product-images/1694112.png?versionId=8XbwTQ_8OQB9BIvtUQmcGOCpL9P2QnGc |
| 12004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b175da0f-4694-478e-8dfb-f2be5979cf15.JPG | https://s.cornershopapp.com/product-images/1794608.jpg?versionId=a0ta8XYhlMIjRksbZKsW4A0a74dk8ooU |
| 12005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c53b826-531d-4da3-a639-74f66efd2de4.jpg | https://s.cornershopapp.com/product-images/1820121.jpg?versionId=1cxJUB.cMWbOv2FIJrQ5UvT.cAKAi |
| 12006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_931db3dd-f642-4f32-84df-b297429966ac.jpg | https://s.cornershopapp.com/product-images/1664847.jpg?versionId=FbaG1FVtarhTy5wQgPC1Jh3.jRkH7b4M |
| 12007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cee3a33-3079-4c9d-be21-4c218dfc551e.jpg | https://s.cornershopapp.com/product-images/1768669.jpg?versionId=xO8S1y52LkYV2IYfJPuumiNgFr0Hm9o |
| 12008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0715c3ee-a991-4e72-b772-6c359c97c24c.jpg | https://s.cornershopapp.com/product-images/1610553.jpg?versionId=h.cwXKFkwyXC3jpaQO8_e1LGlIdM5p6A |
| 12009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e17211b6-cfa2-44df-aca8-93b3dce3be31.png | https://s.cornershopapp.com/product-images/1759600.png?versionId=6w_HCi7b90au7KJmC8dlr1.t2Ymp7qrD |
| 12010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a10edf05-4d1a-4059-a94f-4e1701141e96.jpg | https://s.cornershopapp.com/product-images/1655543.jpg?versionId=32uI1o2uKs_xeQgA1KiqKWA1VwXjS_.s |
| 12011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65a0b822-2e1b-4079-90a8-1729d7e355f8.JPG | https://s.cornershopapp.com/product-images/1825135.jpg?versionId=4Z8cONRbawdmDDTJbSi_e.ylpAJSosVC |
| 12012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_911fb10a-cbdd-4a96-b321-4fad35a7a1db.jpg | https://s.cornershopapp.com/product-images/1715147.jpg?versionId=Gc0_iLZtWnPEwfk1nx97F8PNNQXOB03L |
| 12013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c776a413-1097-4dec-b695-4476ac0f9553.jpg | https://s.cornershopapp.com/product-images/1649615.jpg?versionId=rXpsCrKgRpY.epguD4PnLTNN0zU3Keh |
| 12014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_768a8fb6-6d5e-449a-80d3-32b5dd68ceb8.jpg | https://s.cornershopapp.com/product-images/1649615.jpg?versionId=hE06fvwMtmHhmvgt20CDdGX.PJNOBCkC |
| 12015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4f05f15-9909-40d0-8234-491bd42c10b5.jpg | https://s.cornershopapp.com/product-images/1649615.jpg?versionId=hE06fvwMtmHhmvgt20CDdGX.PJNOBCkC |
| 12016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cc43de2-22bc-4543-916e-004cfe931523.jpg | https://s.cornershopapp.com/product-images/1649615.jpg?versionId=hE06fvwMtmHhmvgt20CDdGX.PJNOBCkC |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c45b072b-a1ee-4d88-ad6e-577cf3e9bec7.jpg | https://s.cornershopapp.com/product-images/1821820.jpg?versionId=DBc8YbEQcp2OoCCVJvWO.rGfRSgb4ZmJ |
| 12018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c8d9f63-d9bd-4276-b478-acbdff536021.jpg | https://s.cornershopapp.com/product-images/1757726.jpg?versionId=smB3Nh_SauFL_C0ewlejqZoq3Iw0dhDy |
| 12019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c9ba00d-abe3-4a7e-8a85-0b270c9d01a9.jpg | https://s.cornershopapp.com/product-images/1742350.jpg?versionId=65jClGBHjFPUBP1iVqovHXUolQRDG4s |
| 12020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3104d86-62de-4088-b9b6-867319b1d694.JPG | https://s.cornershopapp.com/product-images/1632101.jpg?versionId=BPEU7e4pum2K_kvoQT4LaGgxgaLARQHT |
| 12021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d764c9e-1897-447b-9489-1817d7d1a157.jpg | https://s.cornershopapp.com/product-images/1699441.jpg?versionId=InRPrd71cNrEbcO12Or695iEa0UrcPvq |
| 12022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ed44df3-25ba-4f15-a7fa-079120943feb.JPG | https://s.cornershopapp.com/product-images/1822389.jpg?versionId=izF29JnlnrHqA61W0o43RicbJNhPIfMj |
| 12023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ed44df3-25ba-4f15-a7fa-079120943feb.JPG | https://s.cornershopapp.com/product-images/1619698.jpg?versionId=cN5VjUiHvrdjS04tsD.tWEfgtnmmTSP5 |
| 12024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c58ac818-7044-48bf-8fa5-162e5e050a27.jpg | https://s.cornershopapp.com/product-images/1642979.jpg?versionId=fu3UlcIfevhf83B5Ukdu2P.gThtwVCxF |
| 12025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_153a73db-1c35-4a4a-97b2-9f81f1c60d346.png | https://s.cornershopapp.com/product-images/1756437.jpg?versionId=hgtD0rayvXvKWuoKIvydXCI0kXaQpUo. |
| 12026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc50978d-8224-4d70-a6cc-a68150fe050d.jpg | https://s.cornershopapp.com/product-images/1763285.jpg?versionId=jgoJJhaMkcFUlf2Ihp9yPqWyGIIBnWdY |
| 12027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21677db1-12b4-4845-b57e-b5c14d55178d.png | https://s.cornershopapp.com/product-images/1668419.jpg?versionId=uy62o9U9dbFwqIb6dhJRYu4xbwedc5K1 |
| 12028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21677db1-12b4-4845-b57e-b5c14d55178d.png | https://s.cornershopapp.com/product-images/1822874.jpg?versionId=uQ4DqbJGXF5C.XSTtWInb0J.r2.lOEcG |
| 12029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63d35d37-208a-4d72-ad5d-2b710cf21c8b.png | https://s.cornershopapp.com/product-images/1702766.jpg?versionId=9OK8VwpFaQFbEao_ob4jxnIKRsTeT9gE |
| 12030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53596767-5b57-4677-b6d4-c8d6dbf7dff5.jpeg | https://s.cornershopapp.com/product-images/1714359.jpg?versionId=aRg4S9k6nw75WbwAG3Jgjny6rPFiGdE5 |
| 12031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0ae54dc-aa6b-4092-a34e-32592ab5a9a3.jpg | https://s.cornershopapp.com/product-images/1790692.jpg?versionId=jk6fJfJTHj1ejTMG54HvEL4kJLXdnUmY |
| 12032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10cd28b1-de7f-4a3b-a281-4df4e1af557a.png | https://s.cornershopapp.com/product-images/1823967.jpg?versionId=nVN7eRVfTJ0i9dEeEzsIahQuVtEB2kPj |
| 12033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10cd28b1-de7f-4a3b-a281-4df4e1af557a.png | https://s.cornershopapp.com/product-images/1720731.jpg?versionId=.eauKZov.U7X5hELcSw6UyUl0J8v7t6t |
| 12034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e7967ea-c4d1-4a07-a2b2-3791a0e9c22c.jpg | https://s.cornershopapp.com/product-images/1819199.jpg?versionId=zwgpn_D1K.nM5JOjhgw3875S8qm9uexc |
| 12035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3da5dd01-532d-412e-b31b-feb7e5374dbc.png | https://s.cornershopapp.com/product-images/1649536.jpg?versionId=ruerfpWaptTAYI1Hjgs1fDEvPLBrOooC |
| 12036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d25096c4-9776-44d7-b0f9-72f526dd7f44.jpg | https://s.cornershopapp.com/product-images/1798472.jpg?versionId=B4qifAToc.q0uvDJtYA4NZy43dOw4pHk |
| 12037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d25096c4-9776-44d7-b0f9-72f526dd7f44.jpg | https://s.cornershopapp.com/product-images/1794848.jpg?versionId=LBqNuSa9tLkyhu.cuUWIuwnt11cPYS |
| 12038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_382da977-439b-4683-a157-96e498f2c022.png | https://s.cornershopapp.com/product-images/1825399.jpg?versionId=sR2_0PWBvrPfdAjP1_51zVnr55Kadf2w |
| 12039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a25e86ed-f626-4632-9a21-a9dc1d4433c3.jpg | https://s.cornershopapp.com/product-images/1795767.jpg?versionId=BGtqDmBnZX2eV3hqm7seYGAZCU73KyT. |
| 12040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18d7e0ac-4508-4f36-871b-03e6977054a2.jpg | https://s.cornershopapp.com/product-images/1769281.jpg?versionId=VXP6lAxsi9wvPH8I7VD3dJZat3q6JtRi |
| 12041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bcac484-0884-47e4-a816-cb26a3f050d4.JPG | https://s.cornershopapp.com/product-images/1821032.jpg?versionId=B3tXxfyOGL4rY2cD7aTW7HqG.sooL2tN |
| 12042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f9138f0-4649-4683-b893-c710b561619c.jpeg | https://s.cornershopapp.com/product-images/1618342.jpg?versionId=RaxdLv4iuuf1u6M_AaiQwV6ziV9Fg8jg |
| 12043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d51df957-3708-49b7-8894-9fc973e48e34.png | https://s.cornershopapp.com/product-images/1686590.jpg?versionId=xjlhu2Bl7ZSpV7Ct_Kp5tegvsbr0fgQu |
| 12044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e616a74a-9a0c-4ab2-97b5-52b26569163a.png | https://s.cornershopapp.com/product-images/1746331.jpg?versionId=d5WHidwOpRx35AoSqVG4jtA.7NUUMfhH |
| 12045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c8bbcc1-0fa4-4769-82e0-4a3f7a513798.png | https://s.cornershopapp.com/product-images/1731161.jpg?versionId=3kJ.mBNMXMTlplDnpDWlpVGCIquCgVKj |
| 12046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6058813-bc7f-4828-a116-7253aa6d0aa0.png | https://s.cornershopapp.com/product-images/1710197.jpg?versionId=iWVL.qI0xjI0PAGIA8Q_.h3dEkPs.zNgW |
| 12047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96f7a6e5-8eab-4ea2-a98c-f042e39c94f2.jpg | https://s.cornershopapp.com/product-images/1624525.jpg?versionId=AnnP9Ztr8CTHFY1Z.jdr0hWifONM7xiw |
| 12048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbbac789-e89c-445c-b5a9-f0e27a9ec9af.png | https://s.cornershopapp.com/product-images/1739539.jpg?versionId=YoF5qpZ6y0x9HrdqQoSWASu19Ih9jXXL |
| 12049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93dbd235-f64d-42fb-a510-c8bf51024c81.png | https://s.cornershopapp.com/product-images/1687463.jpg?versionId=aRTKd.sUqMdtnAvcZ4V4CEpB3Wp.Vynv |
| 12050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa36d533-6a39-4cdd-a62c-d0ef52c534a2.jpg | https://s.cornershopapp.com/product-images/1709704.jpg?versionId=vEwUKB6xeOWnA6NRM1c4 |
| 12051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_051c48ed-b192-4db9-8597-2cc4ee43ec89.jpg | https://s.cornershopapp.com/product-images/1825372.jpg?versionId=MOx.fa7QjLxOtO7b.ORKX1kuT8OEXdaY |
| 12052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_697d94cc-fc47-4617-a6be-be047e28e4de.png | https://s.cornershopapp.com/product-images/1823926.jpg?versionId=bLlZ1ZyFkFZmxXPxMKMIRbhiP2kCs9xu |
| 12053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c594a1d-1284-4ae8-8e3b-f2cd256dd4c8.png | https://s.cornershopapp.com/product-images/1676391.jpg?versionId=7XddRsenXIeR3slinspQ4wWbcpG5wWz4 |
| 12054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_866a2ab4-44d6-4611-8660-52d1c2976707.jpg | https://s.cornershopapp.com/product-images/1820748.jpg?versionId=xUtpBVdbcI10WU.UhfCBz4.i9Z9iv4F |
| 12055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fff898d-fcb4-46a3-8f22-be931ea4d1ad.png | https://s.cornershopapp.com/product-images/1618384.jpg?versionId=OhSHVrouxHAqHzm1F0YYpfsKau9sjRtx |
| 12056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3fa563e-5ade-404f-9fd6-f51d5f1b52a3.jpg | https://s.cornershopapp.com/product-images/1668518.jpg?versionId=5pnl7pyLZ7ZUZphr0740Pjd_jmVI1HlSL |
| 12057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69ce7177-d11f-4117-87cc-1ad42cf25ed2.JPG | https://s.cornershopapp.com/product-images/1618875.jpg?versionId=nxuImDS.d4W2RA_R4S3jKsCbXjfUrU |
| 12058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e89ab6ce-46f0-47f2-b0b1-68c794c3fed3.JPG | https://s.cornershopapp.com/product-images/1764164.jpg?versionId=N5pvolHx1UTNbLucAO9UhH5RvhZPybD: |
| 12059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a1c5855-c1c1-4fab-9447-c85aa52dfdfb.jpeg | https://s.cornershopapp.com/product-images/1621892.jpg?versionId=mbiSjU_DYuoo.3VWtvXgSu.ymO8OcUXR |
| 12060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c95798b-3621-4245-a8b4-40dc1e1c2359.png | https://s.cornershopapp.com/product-images/1624355.jpg?versionId=do5RZ89Vca1WCaeOscFZ5pvZMyRnJpmf |
| 12061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1020c374-44e5-4c54-9e6f-4afb7c36bc16.png | https://s.cornershopapp.com/product-images/1619160.jpg?versionId=BdwYPizbYDpm3_2t38rLp1oS0x8Yyf3i |
| 12062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_998bc742-c6d2-4154-9ec8-e7092cf4896a.png | https://s.cornershopapp.com/product-images/1620633.jpg?versionId=ZChVz6GVgAaAepsYbU9FHS_OlyDjAsLI |
| 12063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21e6836c-b291-4c5a-8f01-8f38f6980ef7.png | https://s.cornershopapp.com/product-images/1752193.jpg?versionId=4RESCKUrSzLfiJGP3YwzCJJ.YfgB5bSF |
| 12064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68f6b783-809e-4f8d-a82e-44b14685d49c.jpg | https://s.cornershopapp.com/product-images/1823826.jpg?versionId=j.P8DQ4zHtLy7EdYXC1nn.NqMh9pr95e |
| 12065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68f6b783-809e-4f8d-a82e-44b14685d49c.jpg | https://s.cornershopapp.com/product-images/o35_7EYdvNS1X8D5rDXTUdFEw7blu3t4 |
| 12066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e70f83b-116d-4c3c-8be3-599b3cb75695.jpg | https://s.cornershopapp.com/product-images/1611352.jpg?versionId=Jkoj_XpUDi1mUWCn3xPf7TWyUko9JKOz |
| 12067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85af5493-c164-4e31-bbb5-549041028e73.jpg | https://s.cornershopapp.com/product-images/1629351.jpg?versionId=utDJH_scpv_k_JBYdr9Pr7i.fLGbiaX_ |
| 12068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fce136af-ec3a-4d2e-9f5a-56c20864f554.jpg | https://s.cornershopapp.com/product-images/1613144.jpg?versionId=nx0gQggG..63v876o_Damqad19hbrceL |
| 12069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91034bba-46ed-4ec9-ad76-704b29a976e.jpg | https://s.cornershopapp.com/product-images/1629642.jpg?versionId=YYTmvvIYihjm85cAFIy0R5oixOBIybU |
| 12070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74bf5c10-ad52-42ad-a765-99d67450db33.JPG | https://s.cornershopapp.com/product-images/1720745.jpg?versionId=vej558QawSjXjpu_Zrngc2KfktBzURD8 |
| 12071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5d999c5-2b41-4974-b377-2bc32614106f.jpg | https://s.cornershopapp.com/product-images/1619122.jpg?versionId=Lxf.puP2Y2xIEqkDKSGVdREEehRKJ9kR |
| 12072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ef78582-ef4d-4ca8-b614-8b05b53a7e4b.png | https://s.cornershopapp.com/product-images/1720549.jpg?versionId=ULB3yipKDrYPCbu3XaN1Pi38oyR4FTx |
| 12073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0589053f-3e04-423c-ba9b-b85eccdebf31.png | https://s.cornershopapp.com/product-images/1632193.jpg?versionId=IYws3MHrs6aypJxdaOs05oVQlT47AczW |
| 12074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca8e2597-68dd-4b46-b25d-77292ac814f2.png | https://s.cornershopapp.com/product-images/1631268.jpg?versionId=pHSoToYW7U5SwQKgMzpQE7efGCXxYaY |
| 12075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ec534bd-d524-4ec3-989a-b110aec17620.png | https://s.cornershopapp.com/product-images/1613679.jpg?versionId=b225W2zAXquar2os87JA0_3SjDMolwj |
| 12076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67e4f2f5-2963-444d-8118-e27868c68820.png | https://s.cornershopapp.com/product-images/1818165.jpg?versionId=WWbc1esImGazzf9IoGEBewIwwhLLszOK |
| 12077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f386178-8142-47ad-a155-f915aca1866f.JPG | https://s.cornershopapp.com/product-images/1821356.jpg?versionId=qOomVRylERtN6oNXib0qjRV.E.Il00u_ |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f28e9d5-55b2-4764-926f-3bee7375dbd7.png | https://s.cornershopapp.com/product-images/1821807.png?versionId=ElAU0WqFwS8BwP9QIpsSMdTiH7bkBzUC |
| 12079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_227edc68-7adc-4589-a228-ecc6f38aarbb.png | https://s.cornershopapp.com/product-images/1614927.png?versionId=8gCKI65IPFcT2pyLZZcA7snc9POdHufC |
| 12080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4443360-e6d9-45cd-9ce1-006e3cee88ce.png | https://s.cornershopapp.com/product-images/1617588.png?versionId=07zzcqZrdjc_Y_Xkp0H.KCTsHWPk8UyM |
| 12081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bedb770-8066-47bc-9de2-f5084777a890.JPG | https://s.cornershopapp.com/product-images/1621263.png?versionId=odOZ_CwSyp8BRGOGsfUDGuIP1IX2bCgN |
| 12082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2aaedcf4-cf73-4c2f-b9f5-234ca6ff730c.png | https://s.cornershopapp.com/product-images/1787431.png?versionId=B9_oasBA7AQkQWI4.qBAYvfghH6puQS |
| 12083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb7cfd90-4595-4933-9819-6463385daea3.jpg | https://s.cornershopapp.com/product-images/1626566.png?versionId=4N0EllFr3kIIle9kh9MHhnKgLxwATWb4x |
| 12084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46228745-cc54-49de-bbff-19d51abbf2ed.jpg | https://s.cornershopapp.com/product-images/1614517.png?versionId=z73ZPy_6t1hgF0Ypy8Ny.OIwVzj2IqC |
| 12085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0a3262c-38b6-4570-ab81-cc827377796a.png | https://s.cornershopapp.com/product-images/1720197.png?versionId=4Z4KyD3TRIkmDWWR2b2j1F0vH9y50o9F |
| 12086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66f5cc3b-4b48-432a-8662-4c2070420797.jpg | https://s.cornershopapp.com/product-images/1631549.png?versionId=MQlt.71rePthb.PrViZWFuGCLVIkn7x7 |
| 12087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66f5cc3b-4b48-432a-8662-4c2070420797.jpg | https://s.cornershopapp.com/product-images/1722407.png?versionId=uFM9TIWpx9zkocfAkGFYiH7kBKWCITPj |
| 12088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90341 2de-318f-4f0f-8502-dd1a56e50c19.jpg | https://s.cornershopapp.com/product-images/1614405.png?versionId=ejOWDQfqcVt8QZgC11.x0Am0.SNrzX08f |
| 12089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6146b2c-40b1-4e15-9c63-6e9cc22d59bb.png | https://s.cornershopapp.com/product-images/1631696.png?versionId=KmJIX1wOd5t8jQ28wMct5tcUD9QEtQiCM |
| 12090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ac71f1-2016-4427-8e95-52229a37e6e3.jpg | https://s.cornershopapp.com/product-images/1624594.png?versionId=H.yr_Xle74dAyXQO9M8oh2JjStUgtBBW |
| 12091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94bd0f5b-4699-458e-8e40-95bb814d0ed5.png | https://s.cornershopapp.com/product-images/1715171.png?versionId=FuXIGAN9FsmpcGxfpu9CdDeqoJ6m4U |
| 12092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75fc8622-f7b5-4e3c-9762-61d625c47438.jpg | https://s.cornershopapp.com/product-images/1631246.png?versionId=Mz.DK8Ch5TLvnbKtuHRtYmYlE4dD.U3 |
| 12093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b55fafd8-cd23-4aaa-9df2-52a5151cdc4a.jpg | https://s.cornershopapp.com/product-images/1623849.png?versionId=F5rRj5mi3NbV4Mz8yaVJFCV3LxPmHAWr |
| 12094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07f18130-d95d-474b-818f-93c94dc36632.jpg | https://s.cornershopapp.com/product-images/1719839.png?versionId=xJVe5l5LgLR15ptGd.FqzFDOdB_2dp8N |
| 12095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a9f575c-6130-4451-9573-2a472a96a2ab.jpg | https://s.cornershopapp.com/product-images/1615861.png?versionId=TvF7.FVa1R2wc1zxbdFcoUHE0TG/enjz |
| 12096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45ae5d00-10c4-434f-b85f-45decda7e1de.png | https://s.cornershopapp.com/product-images/1632662.png?versionId=yXnZUFAKPiU3uFLOEIbNmcFNMc1Vwkd5 |
| 12097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1731dabe-5c17-4b7f-b8e1-0d5451afe522.jpg | https://s.cornershopapp.com/product-images/1818228.png?versionId=0qm.t78YtoqFm2JiSfRJq2mR9jX44jh |
| 12098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ac46cb9-bdb2-4f2a-8413-83d66d199897.jpg | https://s.cornershopapp.com/product-images/1765123.png?versionId=7BHYtMZCTYeSmpMA9e7nk6y10_y6nVIz |
| 12099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6976 9ae-dd50-4f7d-8fe0-89ba3d5291 8f.jpg | https://s.cornershopapp.com/product-images/1643317.png?versionId=2rOC1KQ5lMojfT4QUuQ8vsi7dU9kF733 |
| 12100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b26e3b1c-1815-499d-b411-1e00081e7c5d.jpg | https://s.cornershopapp.com/product-images/1622545.png?versionId=W1PnhPOH7XRLZHGSdmINSiNhAKQ1vNc |
| 12101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92b2962d-2fa2-4d70-976a-d50454da4596.jpg | https://s.cornershopapp.com/product-images/1615437.png?versionId=yiI4_KkdyVaIWcXXQdbKKxOzT2PIxMd |
| 12102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2280d79-5ba1-4402-80c8-18bda2956291.png | https://s.cornershopapp.com/product-images/1624256.png?versionId=lOZJp4JJIFsEeM3Ou9u9vaRGPnnLgJhF |
| 12103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_903412de-318f-4f0f-8502-dd1a56e50c19.jpg | https://s.cornershopapp.com/product-images/1693329.png?versionId=koh80_wcTghptOE1iu.lvdJTNnvbbCK1 |
| 12104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19c1a27e-614a-4848-ae07-6ee58a463516.png | https://s.cornershopapp.com/product-images/1622970.png?versionId=lKREZaUuV3RQyYHj8mq0t4QnVeF34CcK |
| 12105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19c1a27e-614a-4848-ae07-6ee58a463516.jpg | https://s.cornershopapp.com/product-images/1652078.png?versionId=nUsdGtD1JHuyE4ArcIeYxQ.UyeB8NaLc |
| 12106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96625dc4-2c57-4ea5-9123-dfb559a305b1.png | https://s.cornershopapp.com/product-images/1656509.png?versionId=OAQJm91aQy.Xk4jcvhX0Wep_lFYNZIIj |
| 12107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da139c0f-d94a-4e7e-b688-b04c92350783.png | https://s.cornershopapp.com/product-images/1822198.png?versionId=cgKo8e5UsIEcu59yMkd4k7LxRvzoP8hA |
| 12108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da139c0f-d94a-4e7e-b688-b04c92350783.png | https://s.cornershopapp.com/product-images/1760947.png?versionId=pTnKPWq4TqiPSrBjEIO5TqZnlhEq3sg1 |
| 12109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59f90c98-a203-4b3e-b274-a61117a544cc.JPG | https://s.cornershopapp.com/product-images/1659675.png?versionId=_AJkbFAWkBLP6OWgzwmlSAnPvhEbD.U3 |
| 12110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ac71f1-2016-4427-8e95-52229a37e6e3.jpg | https://s.cornershopapp.com/product-images/1673611.png?versionId=DGdIENoPs54.xSC2cYOz6pLCyVPiDOyT |
| 12111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c396f364-0033-4af6-8a8d-1dc45875cb0c.jpg | https://s.cornershopapp.com/product-images/1677613.png?versionId=00OvhdZi970iqzuKR87Err.Cu4DwXIq8K |
| 12112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e7d5f23-1c54-4299-a6f4-23135275343b.jpg | https://s.cornershopapp.com/product-images/1630321.png?versionId=lP2PQRn0Kg7FCm4iA9wMT_Pnwo4gnXEc |
| 12113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc309fb2-a1d7-4486-afcd-86da8695e03c.png | https://s.cornershopapp.com/product-images/1692203.png?versionId=QA3xat3ky6puv5iitdsjYoE42B0dUWSN |
| 12114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc309fb2-a1d7-4486-afcd-86da8695e03c.png | https://s.cornershopapp.com/product-images/1734903.png?versionId=MJ_Y1X2RhNoaxAG9Pfgz.0E0aC8DZMc4 |
| 12115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc309fb2-a1d7-4486-afcd-86da8695e03c.png | https://s.cornershopapp.com/product-images/1822068.png?versionId=M4zKePKL7Yqg.75xtkfPi8fDhyrIOf6L |
| 12116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4f10ad0-8174-4448-a66c-c1fe1f25e742.png | https://s.cornershopapp.com/product-images/1795165.png?versionId=gt8wWIcKgzTivGubTMDvUHizuAtjUsw9L |
| 12117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4f10ad0-8174-4448-a66c-c1fe1f25e742.png | https://s.cornershopapp.com/product-images/1797965.png?versionId=7P2hSgXo_mJy8C3OQjCyTHDrUroRxhMI |
| 12118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4f10ad0-8174-4448-a66c-c1fe1f25e742.png | https://s.cornershopapp.com/product-images/1777731.png?versionId=zXgHTXj059qZZ_L438miLhpJD3g7mwWA |
| 12119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_799b60e6-9941-4013-8934-53795bf50e2f.jpg | https://s.cornershopapp.com/product-images/1613977.png?versionId=dez23Zgo.HfBA3s4BWakPbPjJ1.s0Dwz |
| 12120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37148365-21ca-4625-893f-9931586553e5.jpg | https://s.cornershopapp.com/product-images/1614542.png?versionId=E3RL9T7Cj3Xp7kXHBKJICPYLZPTkJv7i |
| 12121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a1c4ca6-acba-4def-bd72-563f6611acb8.JPG | https://s.cornershopapp.com/product-images/1822890.png?versionId=47FUFugomW8YZfoUxg6fx_4sdQeBqB8C |
| 12122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_268f977b-888f-41a2-bd27-56a2afc2416f.jpg | https://s.cornershopapp.com/product-images/1646779.png?versionId=nQi0AMNXNgRd6Piqb9Ix7KjC2yMRxQLt |
| 12123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_292793ce-ef73-49ea-9ff9-2f72bd026547.jpg | https://s.cornershopapp.com/product-images/1685493.png?versionId=.jz4bq.myKxPIFA.uDZO61b6GN.7PQj |
| 12124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd0cf6b1-b053-4e2a-aea5-9844cb7a210a.png | https://s.cornershopapp.com/product-images/1702336.png?versionId=jTmj2k67bZNWSYpu01fd1VBa8p5OVgDh |
| 12125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f262622c-6f2c-4a6b-acf3-8c4bbf705eb2.png | https://s.cornershopapp.com/product-images/1822952.png?versionId=cWeFPkEsIUCd3P2V2C6juZLlMpVIp99 |
| 12126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_480194c3-befe-4993-b0da-d563efe799be.jpg | https://s.cornershopapp.com/product-images/1740181.png?versionId=WKgEO_qRvZCdlIPDIXI9SKnE9cM06c1 |
| 12127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebcabce0-f1d8-442c-82f2-ec2fee87c5d0.png | https://s.cornershopapp.com/product-images/1632791.png?versionId=XKS.FqW1CVe_01VA04FcYO9K2upEW6lU |
| 12128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e72d38c-1d4a-4aca-a96f-2e752ec72a8a.jpg | https://s.cornershopapp.com/product-images/1619751.png?versionId=lbJj5NgtGV5dcNmg5C8PzIMeUhWbsD |
| 12129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77376516-0d39-4f0a-9752-e01d6b93c837.jpg | https://s.cornershopapp.com/product-images/1627533.png?versionId=ogpN6ygPzmcTCQOSRd7tGknrGpU3Jfx |
| 12130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53af79e1-0162-4994-a312-e58647033c68.jpg | https://s.cornershopapp.com/product-images/1627006.png?versionId=Qs_dWdGrKjbCJPiaDxCbWw9U3B.pxS2W |
| 12131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37148365-21ca-4625-893f-9931586553e5.jpg | https://s.cornershopapp.com/product-images/1703525.png?versionId=n2ark19rKZ8ZdYVa0sCYdL41FvF8olwf |
| 12132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56262316-c89a-4212-b7de-847a40bd9c3.jpg | https://s.cornershopapp.com/product-images/1616181.png?versionId=WCp0LpVXzj1H24OA1oHVf1LajQH5UTfr |
| 12133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca333076-5b13-4031-a6aa-a42c67b7dbff.jpg | https://s.cornershopapp.com/product-images/1618175.png?versionId=hhsTpo0sdJ9mpzB14heMP29KXECy8 |
| 12134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33249139-7e41-4dc7-b9ef-b9db8eac87de.JPG | https://s.cornershopapp.com/product-images/1817719.png?versionId=Lpvv1y.f3eSS6lQymljnL6V.CeyyhoHV |
| 12135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33249139-7e41-4dc7-b9ef-b9db8eac87de.JPG | https://s.cornershopapp.com/product-images/1823019.png?versionId=9R5TYm90KbAKj9VXczzJm3mGzXEYrbf |
| 12136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ebe208f-11bc-4cc1-a70f-0f7bc5946f67.jpg | https://s.cornershopapp.com/product-images/1652814.png?versionId=xXcSA.A4cPY6oWHpk660K2S8HEHtGDS4g |
| 12137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c0a5ef1-c9f3-4d34-9088-cc6fdd4ece9e.png | https://s.cornershopapp.com/product-images/1622933.png?versionId=yRbpSUcU9j.HDsSC2pyFujzARFP28Q2; |
| 12138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37e146cf-8d79-4739-a254-9259e8e3ee3d.jpg | https://s.cornershopapp.com/product-images/1624718.png?versionId=8DSn35rM3SNFW3RBQgZFctJIrizUl2i |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0c27018-88dc-4b38-b692-ff62cc29cbab.jpg | https://s.cornershopapp.com/product-images/1755577.jpg?versionId=_JmAduq6umJJnNK0y7apx2O0YM3Ke2JD |
| 12140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75b2f4bb-838c-414a-b267-508d9a76026e.png | https://s.cornershopapp.com/product-images/1625699.jpg?versionId=T.aNB4BwqPZLbUZai9KKdgXOWfM9QDSj |
| 12141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_122019dd-0df0-4539-ba39-1f6a1370a8f8.jpg | https://s.cornershopapp.com/product-images/1643510.jpg?versionId=UREGAiyjrcvPHgLjkMcCqo_cuLDBUIWC |
| 12142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_120edb93-8cd4-40ff-9695-3e3c3ef93f14.jpg | https://s.cornershopapp.com/product-images/1631063.jpg?versionId=sObW65zj44KrsGBTInMNy6pBc3T8joJt |
| 12143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_120edb93-8cd4-40ff-9695-3e3c3ef93f14.jpg | https://s.cornershopapp.com/product-images/1765266.jpg?versionId=ycl8G2re57EIGcC8hQXLA9QI_8YT1RkQ |
| 12144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19862df4-7eac-4038-89cd-5bf4d17cdc5c.jpg | https://s.cornershopapp.com/product-images/1629072.jpg?versionId=00MGWuZPtQXxvoNmOSYJ_FIzCOv3nz7z |
| 12145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7193aae-163b-4303-a9a3-9c41930e2f21.jpg | https://s.cornershopapp.com/product-images/a0iVw05ArQIVaEeKRmzEzr4Pbuc4HsJV |
| 12146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa542af5-7e43-40dd-84b3-02033b5e916e.jpg | https://s.cornershopapp.com/product-images/1614320.jpg?versionId=b6MNJHoWEsmFh4dxPKGfVCJQMTambfE |
| 12147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_744c8010-bccc-4d3c-aae9-dfb81073ae5.jpg | https://s.cornershopapp.com/product-images/1623469.jpg?versionId=H0F14_sqDPw0iDwamL_kbt5HB9QaZitC |
| 12148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d48494e5-979c-4108-98a3-eba5c51a4687.png | https://s.cornershopapp.com/product-images/1818868.png?versionId=qjpSAIJbrF5GEnjYLo7w.uVmkHY2ph8i |
| 12149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46f63612-f5e5-46e5-8093-5cc850402922e.jpg | https://s.cornershopapp.com/product-images/819060.jpg?versionId=XeeXvhsO_1_bBWdBJqoB_CyGN7PUHsh1 |
| 12150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0c27018-88dc-4b38-b692-ff62cc29cbab.jpg | https://s.cornershopapp.com/product-images/1611976.jpg?versionId=F4NZ8kxDU_IcSEUqBZM.5nuBvP3E2QgV |
| 12151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_201a599b-d4a6-49fd-a695-369ea1ae2644.jpg | https://s.cornershopapp.com/product-images/1610417.jpg?versionId=IvTWgSgBxFVB.ejB2VtTXNIrvLvoOQY5 |
| 12152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c69f1d2b-1c96-4ce1-8d28-81e37bce88af.JPG | https://s.cornershopapp.com/product-images/1730127.jpg?versionId=mAJ5ru7xz0SPjKiK3M8jrO1s.089ER9O |
| 12153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08184dde-0105-4158-8d3d-3af636309b7a.jpg | https://s.cornershopapp.com/product-images/1823139.jpg?versionId=FZyWawhG5XBok4QcsRDy9XlXscRHY71z |
| 12154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe958f2c-1e9e-4446-9fb9-626477d53737.jpg | https://s.cornershopapp.com/product-images/1611907.jpg?versionId=1UH58r_y.eF.cMH28SZJoUQnntMIYz.K |
| 12155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa81fe1c-ab0d-44c1-8bd4-908242bec34a.png | https://s.cornershopapp.com/product-images/1687476.png?versionId=C8m.lNRz74MS.72_P5uPrikDS1c9UOhC |
| 12156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e702cfe9-e599-4553-9e88-4bd1fd453865.jpg | https://s.cornershopapp.com/product-images/618569.jpg?versionId=rh2Fdl4a44lf6mFz1UXNyLT.mkEwV6f6 |
| 12157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cefe9508-a69e-483c-98e4-3c898cddf779.png | https://s.cornershopapp.com/product-images/1824057.png?versionId=UBgvEWUtDD2fMxt6rw3xKXMGT18briOf |
| 12158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd57ea73-267c-4199-a9c6-2de02a74b46d.png | https://s.cornershopapp.com/product-images/1631611.png?versionId=fUnq4rXd2EACV_AJXC2qJWKF6HQMUITB |
| 12159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8aac43f9-4bcc-4ad3-86f6-bdbce09775a49.png | https://s.cornershopapp.com/product-images/1627134.jpg?versionId=_jxISFLnKEtxhbt.UJbgzN_nxr1mC1.4z |
| 12160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37e524cb-f057-4a3d-99e6-19008e146f91.png | https://s.cornershopapp.com/product-images/1821368.jpg?versionId=Lqc63G21aDviL.U5CuauuZ8Rt.4rHmV7 |
| 12161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b33b519-0cf6-4faf-bb50-35c576e91ae5.jpg | https://s.cornershopapp.com/product-images/1823286.jpg?versionId=J0FsWxqO6MMwIQCcYVE3uBEOjHJUTuI2 |
| 12162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0969f05-670e-4bac-b668-b5b458a63a80b.jpg | https://s.cornershopapp.com/product-images/1823699.jpg?versionId=AdCQ2GonVMNhDwesN9qf6uIZrTZFQamc |
| 12163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d9e33b1-735b-4295-904c-81aa05701419.jpg | https://s.cornershopapp.com/product-images/1644543.jpg?versionId=HOmhJ0sHQAXqZ6yZH1LwdroGSp61Ho_U |
| 12164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca2035a8-6473-4368-b101-139bae2727aa.png | https://s.cornershopapp.com/product-images/1737246.png?versionId=DUExju.yya40uvSSY1oYyI62Ti0id7UQ |
| 12165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b7ce8fd-3f8e-4422-ad0c-8d57574b17c3.jpg | https://s.cornershopapp.com/product-images/1765184.jpg?versionId=NVO0lGfgEGy425nd1Vrju_LoZUPpo1.v |
| 12166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5508729a-33e2-4bdc-949d-167482cfe42b.png | https://s.cornershopapp.com/product-images/1722401.png?versionId=L3TW09DxQQ4FVtfKMkvRvdzCB6OUrMjC |
| 12167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3754f3df-67c9-4763-ada0-eae73ebafd1d.png | https://s.cornershopapp.com/product-images/1742008.png?versionId=fz77oLizCZD6VS7oIwZtNLAAJEVuQNUi |
| 12168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23f9cf8b-c4f8-4855-941a-ffb0f19f141c.jpg | https://s.cornershopapp.com/product-images/1757190.jpg?versionId=nm.EWcgJw5HkSidzje1xin391WfeLlnzQ |
| 12169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c5b0918-ba56-42aa-815b-6d4ad17bc64b.jpg | https://s.cornershopapp.com/product-images/1641983.jpg?versionId=3ZNzuOIW0jjguAIJ05KIkyZqxjSWVOfW5 |
| 12170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88dc59f6-8f39-4a59-af07-69441b992f421.jpg | https://s.cornershopapp.com/product-images/1641983.jpg?versionId=3ZNzuOIW0jjguAIJ05KIkyZqxjSWVOfW5 |
| 12171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9976c6aa-ae5c-4277-9b88-651c4fa6db35.jpg | https://s.cornershopapp.com/product-images/1784197.jpg?versionId=AfLm0SWKH5SyYqSV5mUmUWO70zI00mG |
| 12172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3314214-d4f7-4452-8d71-76d9876eeelb.jpeg | https://s.cornershopapp.com/product-images/1924288.jpg?versionId=36rwtb8E5j7XAIXwyABMVAsv8RenTP3Y |
| 12173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71ca3052-71fd-4bd4-a0d2-90c195bfc0e5.png | https://s.cornershopapp.com/product-images/1749487.png?versionId=1H6LQcdzX7GUjU0p6dRMsk76Oks4cK1q |
| 12174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82e07e13-940c-4432-9a63-1a894df4a5b9.JPG | https://s.cornershopapp.com/product-images/1716139.jpg?versionId=h8ws1..b4rGRxoGUjadh94Dw013h3lI |
| 12175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b07e96d-6e2c-41a1-9171-041eba2e1835.jpg | https://s.cornershopapp.com/product-images/1727040.jpg?versionId=xvGwBGyeFHOmX3ehXA.tdvZmdVpJYsdN |
| 12176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aa497c1-ace9-4d25-baaf-592fcb803a48.jpg | https://s.cornershopapp.com/product-images/1727040.jpg?versionId=xvGwBGyeFHOmX3ehXA.tdvZmdVpJYsdN |
| 12177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4a564ca-1f36-461a-888a-9f8051692b6e.jpg | https://s.cornershopapp.com/product-images/1723631.jpg?versionId=tyF1ZJIokQGDen3zanZSKmEoU7K5Wu_z |
| 12178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_847093a5-1785-4f22-8ffa-c661c383e1b6.jpg | https://s.cornershopapp.com/product-images/1819116.jpg?versionId=9JS4ou0ZmVmb81IgcqDGM03fpZNgN3oE |
| 12179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7eb513dd-55d1-451f-9cf8-3739325lfe34.png | https://s.cornershopapp.com/product-images/1705265.png?versionId=h.StKAtSAPKRhzgS3uJg381d1.s638S |
| 12180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fef0a54-07a3-421f-9301-e5d322898b79.png | https://s.cornershopapp.com/product-images/1739035.png?versionId=1oieE_IrVCn_xk7YWq1JbHfq9ZF1F3b |
| 12181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_840001ff-79c3-43de-910b-3e9f23b0a8e1.jpg | https://s.cornershopapp.com/product-images/1763373.jpg?versionId=6.g50Nkmy6bV9LTFnfqR0RCAvC908CI |
| 12182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa49e7ca-b1dd-4254-aac6-aa7e6be48cad.png | https://s.cornershopapp.com/product-images/1754883.png?versionId=JZbzGQvynwb_MsbYw5P.2plehdo7UkQ |
| 12183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be0a8225-3123-4080-9409-11870086650c.png | https://s.cornershopapp.com/product-images/1762495.png?versionId=2EDLYD.TTbF_jMls6qBhIqMhpSxhMUkM |
| 12184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f054af5-74f6-4359-8197-de18faeb0b4c.jpg | https://s.cornershopapp.com/product-images/1642540.jpg?versionId=7MKkky0K1Osnc7V_U9aHKES_8Z6eulvY |
| 12185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cc9d4b6-2e97-4bae-91a3-735753078f4e.jpeg | https://s.cornershopapp.com/product-images/1627898.jpg?versionId=nj9pKQqovg6xemYDCj4rjSkvuGgwQj.7 |
| 12186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffb7d694-70ba-42a4-9b04-398981218324.png | https://s.cornershopapp.com/product-images/1742955.png?versionId=zYQMOQ9Y1dY8Unk9_f8dmzS94HyPdf_w |
| 12187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c871140-2c89-4d2d-bef5-6b5acd457911.jpeg | https://s.cornershopapp.com/product-images/1632832.jpg?versionId=cZQ9FTwVvW4_UBhT1KmaYDS6lodjgaFE |
| 12188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03688473-ef2d-401e-b21b-8779db6fc56e.png | https://s.cornershopapp.com/product-images/1621976.png?versionId=GWyJy5GtRhJUgNWxNo4EANEN9kTfzZ1X |
| 12189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5e34ec-597c-4e9e-99bf-c05331f8d80cc.jpg | https://s.cornershopapp.com/product-images/1692879.jpg?versionId=KFjH9cPKQGlcisacsBa_HcONMWr_hykt |
| 12190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5e34ec-597c-4e9e-99bf-c05331f8d80cc.jpg | https://s.cornershopapp.com/product-images/1622014.jpg?versionId=bDy46_eDDDPzj7b6WZ9s20ILgItvjtof |
| 12191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5602acce-2548-4959-a129-ae308f5c893c.jpg | https://s.cornershopapp.com/product-images/1620974.jpg?versionId=ExglbXqZGayxIDVoGJXus_iOFVi5xXzr |
| 12192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71084428-7100-44ec-9b44-1aa2e0ad607f.jpg | https://s.cornershopapp.com/product-images/1629114.jpg?versionId=VS2b_vlWGjrcIyQuVslNqyeh1buDYEm- |
| 12193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d3983f3-1566-48e2-a379-6b1a5b8dcfe1.png | https://s.cornershopapp.com/product-images/1610558.jpg?versionId=k1RIPF6wLJGhx1Xs5e9i4q3juQZqM1un |
| 12194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81ff00f8-5a35-4734-80d67-bdddf531f86e0.png | https://s.cornershopapp.com/product-images/tqqApkgx2MbpurV860heUFfJb5TyDs.L |
| 12195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb0c641d-d531-4ff0-8679-e4b17d6eff47.jpg | https://s.cornershopapp.com/product-images/1616646.jpg?versionId=PitQRMLn1Zj5LxvDK9Ey8UgLMmUeDVf |
| 12196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1f08a4a-64d1-41a8-bc1e-4681100bdd76.png | https://s.cornershopapp.com/product-images/uVpg.OVYtGOIMZfWY1b_5JFScsVFm4cC |
| 12197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1f08a4a-64d1-41a8-bc1e-4681100bdd76.png | https://s.cornershopapp.com/product-images/1738452.png?versionId=wxsFNKWfyiBBpbl6oANdo9ZSsSL4yvScl |
| 12198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e499d1c-4a96-455c-be47-835c7b35a9e5d.png | https://s.cornershopapp.com/product-images/1780152.png?versionId=9MLrenbaluDkovX6ZZz8CljOGjebDObQ |
| 12199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1435678c-227a-4ff1-9d91-7bdef4fae2b9.png | https://s.cornershopapp.com/product-images/1818433.png?versionId=DjT8Sfop0CeMIxHAD4EBYnvXVc2Xciu5 |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 12200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e499d1c-4a96-455c-be47-85c7b35a9e5d.png | https://s.cornershopapp.com/product-images/1817989.png?versionId=P.4yl9uEWp8NGrfGbgglH48EUD8brANN |
| 12201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1435678c-227a-4ff1-9d91-7bdef4fae2b9.png | https://s.cornershopapp.com/product-images/1650917.png?versionId=h.0V_G2HofGd3gICrS6GZG42ktVne1eQ |
| 12202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1878fd3-d012-4098-a723-fd0b442becc68.png | https://s.cornershopapp.com/product-images/1670466.png?versionId=JMLieI0Q3Z_UF6sFR11SarpdJvFHHId |
| 12203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_824a443d-9b0e-4ba9-aa19-7ba6e0aa3 add9.png | https://s.cornershopapp.com/product-images/1824250.png?versionId=uiintcztvBv7oWDSGPbng8V3nIapnnUC |
| 12204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fd3036f-6ffe-485c-a173-fb269c80c7be.png | https://s.cornershopapp.com/product-images/1757503.png?versionId=yadpQjqcd.kE0np81YH2noeluavaQxU5 |
| 12205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fd3036f-6ffe-485c-a173-fb269c80c7be.png | https://s.cornershopapp.com/product-images/1819893.png?versionId=0oAi4BKr1KCZJcCjCgworu2bHAocKp1K |
| 12206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93f89a42-9d67-4422-9d9e-5a78f737b8e2.png | https://s.cornershopapp.com/product-images/1731954.png?versionId=KgFs1vwgAWBkSXsg6u8u5Q_TsEIYqSHJ |
| 12207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f3f9e3-c085-4791-9956-af69e085d7bd.png | https://s.cornershopapp.com/product-images/1823783.png?versionId=qZGultRV7T4Er6OoVr2VT8Mc0vAI6KM |
| 12208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00fcacab-17f5-45a3-ba70-0889b23e88d7.png | https://s.cornershopapp.com/product-images/1795089.png?versionId=B9DnoBXuhLgsXL1OPwoQzEU4CYHVKDH |
| 12209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00fcacab-17f5-45a3-ba70-0889b23e88d7.png | https://s.cornershopapp.com/product-images/1662998.png?versionId=b82rFcAE0GUkT8pSir0.Ckh2h7Bj3ZwW |
| 12210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd062622-770f-44e8-9d2d-873b5d9e44c8.png | https://s.cornershopapp.com/product-images/1818236.png?versionId=GuvKUK2_OINJQUK7XsPha5C vD2En8sUn |
| 12211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51e86570-61d9-4600-bb73-7bab198dcaf8.png | https://s.cornershopapp.com/product-images/1726600.png?versionId=2T4VnnHhoDsfqNuKOqfHx8Y17QHwje_SR |
| 12212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c1dda97-16a2-4571-89d7-975ba9b9ef64.jpg | https://s.cornershopapp.com/product-images/1727155.png?versionId=SKxYoaBC8uJTuujsyYzCW5HP5JB2zQC |
| 12213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47d47906-111d-4053-908a-b81d8e72cc3a.png | https://s.cornershopapp.com/product-images/1697803.png?versionId=VPnaAfQOU2L0LQJJAUe6n7hd06HKY7R |
| 12214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_425a14bf-51e8-4587-bdfa-070bbce6be86.JPG | https://s.cornershopapp.com/product-images/1710079.png?versionId=gb4NdRKmeQcuGUGuNVAdMMaXrSlWojzc |
| 12215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d951855e-a1f7-42eb-8727-05a609311cca.JPG | https://s.cornershopapp.com/product-images/1673932.png?versionId=8H0Pm1Dx662wvPjWwdlqVlyNNkaUVgU_ |
| 12216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68ac754e-203b-4d9c-bc7d-65b7ca6696c5.JPG | https://s.cornershopapp.com/product-images/1793305.png?versionId=xuiDwM6wXUtGwNDxtcujROdpW3bknyc2 |
| 12217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f35e13b-5e19-45d1-9e20-4f9365830ec1.jpg | https://s.cornershopapp.com/product-images/1714594.png?versionId=0fRxJ6N8cVsafKGM7DF.7wc2F6Be6_Ak |
| 12218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14f90e3f-d7b1-4bb7-868e-29eddba67a86.jpg | https://s.cornershopapp.com/product-images/1714594.png?versionId=0fRxJ6N8cVsafKGM7DF.7wc2F6Be6_Ak |
| 12219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f55f3f7b-59b3-4f66-95f2-e38e815b44c.JPG | https://s.cornershopapp.com/product-images/1822651.png?versionId=Le0W3tveZCNZwaY21TYWbhfal4IMwPq |
| 12220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4718c2f-34cd-4650-89d0-8274b7424695.jpg | https://s.cornershopapp.com/product-images/1612649.png?versionId=PqWu4qzf0zMbN_1aRq5BGE6hh77.Qw6q |
| 12221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3300665a-33c4-4e74-837a-9087a99e2024.jpg | https://s.cornershopapp.com/product-images/1818827.png?versionId=4wZhtDRtiveSo2JQ0pQZI_5GLY0xJ_sw |
| 12222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3300665a-33c4-4e74-837a-9087a99e2024.jpg | https://s.cornershopapp.com/product-images/1660175.png?versionId=OehnnNbMB2I7OSkqtr4mcE8Vt80spsO1 |
| 12223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9c0c0ee-0244-489a-9974-4dcfa769bb56.jpg | https://s.cornershopapp.com/product-images/1625665.png?versionId=XRZc4sEVR9mSJgFLCoRuHTmdwuZJHAq1 |
| 12224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a214dbd8-2ca0-47f4-9d7d-a624b39592aa.JPG | https://s.cornershopapp.com/product-images/1620260.png?versionId=bSyj7NWfAzdOSZwo4stjc3sryJO1RoHS |
| 12225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e56df1ad-c37c-4e0a-856b-c3e43d2d5d31.jpg | https://s.cornershopapp.com/product-images/1620725.png?versionId=QJs.T_mis9ATZmdiwzfbEsP0gfDtcW52 |
| 12226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e56df1ad-c37c-4e0a-856b-c3e43d2d5d31.jpg | https://s.cornershopapp.com/product-images/1705921.png?versionId=_w3J0VWzI4wghyyy34B0R3j7CT zYyTL2 |
| 12227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02028e5a-5cfd-4cd6-95d1-57f9a1b79eed.jpg | https://s.cornershopapp.com/product-images/1515027.png?versionId=iStVGdIOUdcHsAwTYRDWMBiuLZywp77z |
| 12228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_663939c3-0e9a-49dc-91d3-06ce5cbc47aa.JPG | https://s.cornershopapp.com/product-images/1611181.png?versionId=t7qZTs1wZ_swgrEyVNDaOqJnZ_ti8sc |
| 12229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4246f9b7-dcb0-487c-a321-16222bc4844b.jpeg | https://s.cornershopapp.com/product-images/1611181.png?versionId=t7qZTs1wZ_swgrEyVNDaOqJnZ_ti8sc |
| 12230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0e9299d-9040-4661-8f7c-5b2836d4f1b9.jpg | https://s.cornershopapp.com/product-images/1621546.png?versionId=K0U4vlNJh2opxeqm.IMMOLJ5Y7LPKND1 |
| 12231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb513a4e-d322-4676-a48f-5975b8ff03d5.jpg | https://s.cornershopapp.com/product-images/1616764.png?versionId=swtVfoYPqk2ZQ80Y56dY2pZ0y1YXzYq1 |
| 12232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55ec17e1-827f-4154-a020-fa1d9765fbbc.png | https://s.cornershopapp.com/product-images/1776020.png?versionId=dt6dqwRMYE7UyvhHTyRyC6oc1AUJDXmc |
| 12233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8fbbc12-3785-4400-a76d-fbbe7b5de2c9.jpg | https://s.cornershopapp.com/product-images/1681832.png?versionId=mgkuD5YcthmxJBiPRk89hy4gz9gquKrc |
| 12234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdcb17e8-8973-4d15-8841-48e4d8549e92.jpeg | https://s.cornershopapp.com/product-images/1712552.png?versionId=DebzvX39OH1aG5FQ71eI9kmgRL2Y5NvS |
| 12235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04e0d50d-9d36-41e8-9440-cc675f1eff8d.JPG | https://s.cornershopapp.com/product-images/1628_3d3_uf3L5.Kxuvbd2e5mhwuGfmUutE |
| 12236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78219feb-0b76-4175-8029-f4b0935eaa15.jpg | https://s.cornershopapp.com/product-images/1618047.png?versionId=ItzEHQcxgSnaN65MY4UMNISKVUg9qoVa |
| 12237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a69fefa-bf2e-448d-bc03-fe3416df390d.jpg | https://s.cornershopapp.com/product-images/1623884.png?versionId=g4jZbZdyiRXjwvpmbovGB3wBt_PcYDPH |
| 12238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a69fefa-bf2e-448d-bc03-fe3416df390d.jpg | https://s.cornershopapp.com/product-images/1651090.png?versionId=8OftDDqEUtgE9xmFPk57wverGFQSBJro1 |
| 12239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78b49f14-867c-4dec-9f1d-32c26e491c34.JPG | https://s.cornershopapp.com/product-images/390e3bPkREmhcEwoORWJdFkelI2N3AR |
| 12240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4586338c7-9c62-450b-a100-85f9f4b6e7c7.jpg | https://s.cornershopapp.com/product-images/1766899.png?versionId=UjWTYbjphwof0qev0lO5ZGJQ8b1VjAYat |
| 12241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c532156-10b5-44a4-a4d0-8e0902221c12.jpg | https://s.cornershopapp.com/product-images/1817465.png?versionId=eDIfeuAIH2sKhDy54qwGbAfNXrnuUQYŝ |
| 12242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3358fbe1-8f4e-460d-9a2a-l0190b464d74.JPG | https://s.cornershopapp.com/product-images/1611643.png?versionId=gI3_kmP.YAZy21oNBWabtx.4RiCRITNC |
| 12243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae37f16e-6b2a-4e1a-8edd-1ecb0a15c365.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bdca255-e42d-4723-9230-751370e21bad.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a926f5ad-33cc-473f-a55e-2bf32ff9b03b.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c7e3824-4a72-48e9-a2c3-101455ad8118.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_432a881e-0d97-49b6-98da-c9c730d6c5ce.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4654fa9a-0586-425b-8dc2-5059e44be001.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f06cd8db-af31-4abe-b630-35779498fcf2.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_635658d3-f03d-44f1-a7e7-3a2390817ad9.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5cfbb0c-1e2a-4c3b-97ca-120814d09c90.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79f18264-985f-4e64-8a98-3d5da5a60340.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef09fe83-b1d0-4db7-b9ff-afd05ce98395.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d46b803-725c-4767-9645-3e12b52599cc.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb7b8f9e-445b-4fb2-be36-d7780c698663.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b831a5c-6bec-4ef3-81ab-51009308a591.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_736ba5b8-6265-45f1-a750-a50520b2acbf0.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c296ac7-624c-4053-980b-761fb99cf08e.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b61d2419-221b-490b-b38a-7043b91030ca.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |
| 12260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acfba78c-32fb-49ba-8b8e-70f4c987a5ba.jpg | https://s.cornershopapp.com/product-images/1748801.png?versionId=d48hURcTvIHrhIKgUh6euzQBPMC.BODrn |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55803d37-2b02-4632-b839-2f9e280578bb.jpg | https://s.cornershopapp.com/product-images/1748801.jpg?versionId=d48hURcTvfHrhIKgUh6euzQBPMC.BODm |
| 12262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f403fe9b-4b41-4898-b35a-ffccfd1aa39d.jpg | https://s.cornershopapp.com/product-images/1748801.jpg?versionId=d48hURcTvfHrhIKgUh6euzQBPMC.BODm |
| 12263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cd75bad-859a-45ea-adf4-3511385c898c.jpg | https://s.cornershopapp.com/product-images/1748801.jpg?versionId=d48hURcTvfHrhIKgUh6euzQBPMC.BODm |
| 12264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebe9fb32-fb41-4ac4-8dc4-98df3b2f5e75.jpg | https://s.cornershopapp.com/product-images/1748801.jpg?versionId=d48hURcTvfHrhIKgUh6euzQBPMC.BODm |
| 12265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca45feda-f2fa-4aa3-91c3-ce5cefebbfed.jpg | https://s.cornershopapp.com/product-images/1748801.jpg?versionId=d48hURcTvfHrhIKgUh6euzQBPMC.BODm |
| 12266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffc262e7-f3fa-4fab-8a80-2c49d1525a83.jpg | https://s.cornershopapp.com/product-images/1775359.jpg?versionId=8wywK8gcLCw7XhzIGFMlD3CvTTVcD755 |
| 12267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_180c2792-0301-4042-8d31-c59dcaac2ddb.jpg | https://s.cornershopapp.com/product-images/1793097.jpg?versionId=jIy2a_1WxhqI1rqBR__A5Rd_ZhwbGXb7 |
| 12268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9369f457-3ef0-4653-b797-fa106ffd66f1.jpeg | https://s.cornershopapp.com/product-images/1925983.jpg?versionId=jIy2a_1WxhqI1rqBR__A5Rd_ZhwbGXb7 |
| 12269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f20c2d20-b3ec-4182-860e-4e5ac0dde92d.jpeg | https://s.cornershopapp.com/product-images/1622928.jpg?versionId=Cj8SwAeEOtZCHs2BLQo1s5KIRFDOPtv |
| 12270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aceb16e1-2b9b-4662-9d36-75a76fb6021f.JPG | https://s.cornershopapp.com/product-images/1822430.jpg?versionId=S9hx_IGQ.6cuRX2RsvBDIQFTFs65hzJQ |
| 12271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae2e3ca2-3525-4237-a7bf-bae4d433bbeb.JPG | https://s.cornershopapp.com/product-images/1624610.jpg?versionId=w7q59YnzlnvPZ_z21gMM3QGzT1E9IHYE |
| 12272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae2e3ca2-3525-4237-a7bf-bae4d433bbeb.JPG | https://s.cornershopapp.com/product-images/1822999.jpg?versionId=fyEs3_Ug5Gh8o4oXLQoM9S5f0Dbc431o |
| 12273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae2e3ca2-3525-4237-a7bf-bae4d433bbeb.JPG | https://s.cornershopapp.com/product-images/1769990.jpg?versionId=pAKx3QMxrBU9uDxqvoGg1e3XqYWFd25J |
| 12274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf3de2f9-90c8-483e-bc81-91cd65892a9c.jpg | https://s.cornershopapp.com/product-images/1793097.jpg?versionId=YFU.iqytEOUoxpwW4FFLmd58mPN_481( |
| 12275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bf40ca8-586d-4416-95fd-abb3ec8ad6ff.JPG | https://s.cornershopapp.com/product-images/1794276.jpg?versionId=5PY8SoPNHAyFEje8Bo1bQNmPU_rYq13 |
| 12276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6732d193-de9b-492e-a238-adf8414923a9.jpg | https://s.cornershopapp.com/product-images/1823102.jpg?versionId=q6b2zFp8m9R0Iybh1IVERSdm.nMxt75 |
| 12277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89b3523e-5759-4532-bdcb-fc0cbd60dabd.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f68a60ed-1915-479f-b1ef-12ff4e73ffa9.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_454856a2-ae0d-4347-b5d7-cb4f23ff0056.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9da14daa-5040-498b-8fbe-27a31e67b68a.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceaaa838-b61a-4222-8c09-fc94661b6e65.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a011dbc9-51b5-42d9-8db5-a8165c997235.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad264786-35fb-4f45-8b96-0c30e7ef311f.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d42cb6c-4303-4ee8-aaa9-73f7c75447c1.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16aa2f79-4264-4fcb-8580-af0deb893cb7.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9328e2e-07d8-4bc2-8686-4da4abc5edfc.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0243b361-1614-4438-bc0e-dd020299ee41.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ad35ecf-98e4-4b63-a503-74a9201bf579.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05aaaa63b-b14f-4972-9bb9-5c083ce41df2.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5cf3c97-41e3-451a-8493-805406b61cb4.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbaf77c8-bcd2-4663-b97f-075d785baea4.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98461d55-d295-41ee-87d1-8c54a0a4f3d6.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_855684b6-0eb7-415e-b12c-a646e0501fc.jpg | https://s.cornershopapp.com/product-images/1676988.jpg?versionId=21AEmIMx_mqQ63gpY7A8ajmtkryYCGa |
| 12294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6d9c0a0-f840-481f-936a-a7e3be0025bd.jpg | https://s.cornershopapp.com/product-images/1658223.jpg?versionId=IbJ_GyzvwAljoPMu8mRJRPUG6OKp1IU |
| 12295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70f95682-4af3-4e29-be98-af6a6f9d1eb0.jpg | https://s.cornershopapp.com/product-images/1654537.jpg?versionId=ImaMFhawQp5Bm7BwC1.kHa2FJDSfhLw |
| 12296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ce29f3a-7dc8-4140-b092-df05e2c133ad.jpg | https://s.cornershopapp.com/product-images/0UaA_qbamzaatSU0Q9uYYewch7YJ_xec |
| 12297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f8227c8-4808-4c27-8ad0-16a4340e3103.jpg | https://s.cornershopapp.com/product-images/1612846.jpg?versionId=3BZz9L3O82Z_Aiubgfbeiwpx1Ao0YnF5 |
| 12298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d98a427-9d87-452f-8d9a-4c0584ffc10a.jpg | https://s.cornershopapp.com/product-images/1610439.jpg?versionId=uJpnQhy.5S9Ygx9sOnBvIcYNdYmiApSc |
| 12299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9d62d24-4dee-4d3e-846f-07e391aab502.PNG | https://s.cornershopapp.com/product-images/1647414.jpg?versionId=NwSMmlftaZh39HaeG1mlA6btgQ8aeFe1R |
| 12300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55083e96-07c2-4ee0-b330-672a27456263.jpg | https://s.cornershopapp.com/product-images/1702054.jpg?versionId=74LS_rKIovTH7gOorYr_jz3lCh3b_k91 |
| 12301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f86880-0757-4435-9a91-04c0867e1fb3.jpeg | https://s.cornershopapp.com/product-images/1619577.jpg?versionId=KALOzFj0jK1rLyIAPM8RLL1oxP8J2dX1 |
| 12302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b10aab9-170c-4018-8255-abbf8bb89fc4.jpeg | https://s.cornershopapp.com/product-images/1923437.jpg?versionId=bs_T_bSdd4zwGJBCZMkGF3zm_fLYiki |
| 12303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a715ba2-2bf3-4ace-b3b8-8cbd32c49721.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c783a41-77e3-4faf-8582-476656f6f544.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598eb892-4339-47f3-9d93-2eb18cf95bc3.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8295ed9a-e38a-4454-87f7-9d8370f0dafb.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8758b49c-1056-47fa-9f5b-19a1d9fef5e0.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1a84f8a-ca33-4dc1-a785-6740e6b44808.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b83f29e-7ce3-4943-b8c6-5859255a899d.jpg | https://s.cornershopapp.com/product-images/1715560.jpg?versionId=IfgFitbEs5qkCBFjEgFFwdAUqlexu69_ |
| 12310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4eb7cc5e-fa31-4338-8359-9ba5632e2827.jpeg | https://s.cornershopapp.com/product-images/1612029.jpg?versionId=hrYBKY5cGQAoGHJAnh2FyiWM4.1GtA6K |
| 12311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4b5f7cb-5a26-4869-b333-559f53727483.jpg | https://s.cornershopapp.com/product-images/1645292.jpg?versionId=NmkK4rfp34PreNlkZhqc2dALizI5QDp/ |
| 12312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f55f40-9a75-441d-b657-d0e1b08c5eb4.jpg | https://s.cornershopapp.com/product-images/1641639.jpg?versionId=WtMuh3lTf8bDn1T6uJ9Dtm8U5EmFrB( |
| 12313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f019085f-8822-435a-be39-718c012dd88d.jpg | https://s.cornershopapp.com/product-images/1611397.jpg?versionId=C8PKEk5l4dsY6dzw7YFlon2Lij7Lq5M |
| 12314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bfe6f36-8473-4cb0-b3a1-deca51a34e8e.jpg | https://s.cornershopapp.com/product-images/1611397.jpg?versionId=C8PKEk5l4dsY6dzw7YFlon2Lij7Lq5M |
| 12315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f019085f-8822-435a-be39-718c012dd88d.jpg | https://s.cornershopapp.com/product-images/1630038.jpg?versionId=qXbv6j5GYoDUZzAsw_7L..sBxqF61c6Q |
| 12316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bfe6f36-8473-4cb0-b3a1-deca51a34e8e.jpg | https://s.cornershopapp.com/product-images/1630038.jpg?versionId=qXbv6j5GYoDUZzAsw_7L..sBxqF61c6Q |
| 12317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83093ed8-2e84-4a97-a217-c09b5ad4f404.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HfgGyk_aoyvPmKS9QW |
| 12318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd27334-c5e5-4366-b748-250220ca42e3.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HfgGyk_aoyvPmKS9QW |
| 12319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fe0e657-055e-491e-bece-cda4476fbc35.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HfgGyk_aoyvPmKS9QW |
| 12320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a86a1c4-9e9f-4f1a-b066-d24ad41be25a.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HfgGyk_aoyvPmKS9QW |
| 12321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80f80aac-0dbf-4f72-b220-2c2ae7a553b9.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HfgGyk_aoyvPmKS9QW |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea0e9bf6-5150-46cc-a09d-a85e809e0ff7.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HjgGyk_aoyvPmKS9QW |
| 12323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71ccec65-28f1-4828-88bc-bd744da8531 7.jpg | https://s.cornershopapp.com/product-images/1628881.jpg?versionId=XULg.UdYIdZGrUETjTlgIrWNU5LO0VUc |
| 12324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b9a4b6b-5c8a-4ca0-9acc-6f7da70f6150.jpg | https://s.cornershopapp.com/product-images/1793942.png?versionId=wtzddRr_R9z5vtxbD3FMG.nf_hAOo3Jf |
| 12325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b9a4b6b-5c8a-4ca0-9acc-6f7da70f6150.jpg | https://s.cornershopapp.com/product-images/1632623.png?versionId=jLEn8Ejppq7C8IvRt_OLtnLm0hWhYOm |
| 12326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ccc5a88-74de-463a-be61-f4614149b209.png | https://s.cornershopapp.com/product-images/1822427.png?versionId=0LMoW_ILzJIzthLs5hmtsX5j8nyExKxA |
| 12327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c10a5dd-7372-404a-be00-439b39a1cd22.png | https://s.cornershopapp.com/product-images/1675532.png?versionId=JMRYj7f.6_WlDSbWHUt0WvinVZEmqEnF |
| 12328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_725ff961-4e6d-4bbe-a4d3-3f0bd4834679.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66e0de3b-3351-4d3a-ae58-7106734b5acc.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b16277e-f93c-4bed-a8cf-8962d68fb681.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c0ba54e-8b4e-4cef-8a79-2365fac9bc56.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bca4b991-68c5-40c1-8a93-2715c69fdfb3.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eac3cd9-ab10-42c7-b198-c8fadd28b3bd.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HjgGyk_aoyvPmKS9QW |
| 12334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64d9d314-354a-4a1c-8543-ed1b080bc03f.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HjgGyk_aoyvPmKS9QW |
| 12335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2639bcee-ae35-47f0-811a-bf09b5312c54.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HjgGyk_aoyvPmKS9QW |
| 12336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b06b91ce-b264-4713-909e-6d4ac42c3403.jpg | https://s.cornershopapp.com/product-images/1818216.jpg?versionId=2.T2qEAynxdSv2HjgGyk_aoyvPmKS9QW |
| 12337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b7440c-5743-47fc-8565-db48bd680b9f.jpg | https://s.cornershopapp.com/product-images/1823637.jpg?versionId=6rCWp1niTPUULKjmXjWxJtWoB2TKlItr |
| 12338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b7440c-5743-47fc-8565-db48bd680b9f.jpg | https://s.cornershopapp.com/product-images/1791800.jpg?versionId=8ZUKmnEBAPKSpFHxH9PfW6iU8AyTqIzN |
| 12339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51258d20-ef0a-494c-a17b-7db3726d125f.jpg | https://s.cornershopapp.com/product-images/1821801.jpg?versionId=xHfYZvnQ8EoGlymxYUgrA_NFaEmWXXh |
| 12340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e33014c-f6e4-45d0-9dc6-5ddb5d6d29ce.JPG | https://s.cornershopapp.com/product-images/1621684.jpg?versionId=sGV5hZUoIxRDQeno2DWvPzcVT5m3dst0 |
| 12341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97e3489e-4d3a-4ef6-871c-4b77b6f0c95b.JPG | https://s.cornershopapp.com/product-images/1631284.jpg?versionId=eflMmWQ97TijKon3fZrfS5mrucvQnDpE |
| 12342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97e3489e-4d3a-4ef6-871c-4b77b6f0c95b.JPG | https://s.cornershopapp.com/product-images/1818618.jpg?versionId=GmY9hmgHXae5jZejnXzjShjgYzcFMZXw |
| 12343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5298fee-4edd-4d59-8bc2-c0a1d6edfb76.JPG | https://s.cornershopapp.com/product-images/1613073.jpg?versionId=yiig1IbgcEGz6gYxQfu1U_NNAJSM7nunf |
| 12344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f341ac57-42ca-415d-a593-76f19726d500.jpeg | https://s.cornershopapp.com/product-images/1624130.jpg?versionId=cVCtkH.m9xsMFc_rIdO57HajOKuIxbw4 |
| 12345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93969ae0-ae2e-4e8d-9cfc-168e91e9bbdf.jpg | https://s.cornershopapp.com/product-images/1629290.jpg?versionId=rZe9mWU.OSkVFbYxbTDTW0nSqY2o8P9D |
| 12346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_455c3d17-36d5-424d-bc89-aeca47092778.jpg | https://s.cornershopapp.com/product-images/1659398.jpg?versionId=ypCE6BvmitU5fPtLOh1f3HnIkrSS9tPF |
| 12347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd9d1b73-2718-4a6b-85ee-63ed678e74c6.jpg | https://s.cornershopapp.com/product-images/1659398.jpg?versionId=ypCE6BvmitU5fPtLOh1f3HnIkrSS9tPF |
| 12348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11200a69-8574-447b-9843-b587d8d0d026.png | https://s.cornershopapp.com/product-images/1692400.png?versionId=SGKB30gpz3pduRCcVdTnMUQAlmFKJYv |
| 12349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b162eed-41db-43d6-bc44-42f30535989f.jpg | https://s.cornershopapp.com/product-images/1618415.jpg?versionId=CyU.MhShx4iQeLtZ1qU4HmkRT22mSs8R |
| 12350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e3289bb-4269-4d60-89e8-3f58824e52af.png | https://s.cornershopapp.com/product-images/1818922.png?versionId=HtD5xA8WAHTzLafyagg_HHhhPfjDx5Ff |
| 12351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63366e5f-8e2c-4222-83f9-ef358a7ac30c.jpg | https://s.cornershopapp.com/product-images/1675774.jpg?versionId=uO_D_p5KJI057LKiAqwERdDfEYFfNe9PfB |
| 12352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73ccb605-4942-4d01-a2a0-8663e57744b7.png | https://s.cornershopapp.com/product-images/1654705.jpg?versionId=tos4oMWX5Fg.QVD81yEb82dGN2B_pNRD |
| 12353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffbac8f1-39d8-4058-840b-2dd659969d87.png | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4fed249-becc-430f-9d99-8730ee41bb03.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_435312b4-91b5-46c9-ab7a-19ef55fdb69c.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84fea74a-78b8-4e52-9303-04ff1bbc112f.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10e75f2c-9376-4d92-a129-a8845cdd6a77.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f8e52a0-900e-4eba-b751-49f6138f4475.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ce2e1b0-4c86-49e2-a67d-a16016966364.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9083d756-c77f-4a71-8963-bd4f5a4f6912.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b07f0d3f-0ae5-47b6-9fcd-56638a70c668.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fea8b6f-3822-4292-a77b-2acfc1e5199b.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dd023b1-4bf0-4f9a-bced-4a2d683d3cf1.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efc8239c-c132-4d4d-b09d-d4e5e7204e16.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b45eaf05-1778-4311-b839-3a8488d63d8e.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_caa7d9b4-fd8d-4d2e-9850-7379b5712c56.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49ed079a-db6d-4c98-8eec-6316fbb71006.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3fde970-eab9-467a-8728-283b320ad8ec.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29878bc4-fc85-470a-98aa-a5279c4c009e.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3bb366-f62f-45eb-8642-80e0f430772a.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b03c474-b1c2-472a-9a4b-4c885e07a685.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c13339b3-c210-405c-b182-243e626e7adc.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d72fab4-6699-45d2-8050-6b79cbf1871e.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_719ca2a4-ebd3-41b1-9017-142420d07919.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1e6e626-3e13-4ca7-a2b1-c5d520d153b2.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a0cbadb-209f-432a-9c62-b38dabb10ccd.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf0736db-c928-44c4-84af-0009814b64ae.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5eacb25-8119-4363-8e3c-a24296330a1.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81c6faaf-4eab-44a2-a362-c4b141d9682b.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a5de872-1c26-4b26-b2be-9e80baf481fb.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1f46535-ae28-4ae0-9faa-4f479fe3a0c0.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85ab4cb8-917c-48c5-8266-f125b7ea203f.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb302da3-e4c5-4125-a99d-e88f52741acd.jpg | https://s.cornershopapp.com/product-images/1753714.jpg?versionId=wM26EQTs8SJ47K.xWLEEjhZ3FPwksb |
| 12384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e3623f5-dea8-4bc8-944b-8136f425025a.jpg | https://s.cornershopapp.com/product-images/1753714.jpg?versionId=wM26EQTs8SJ47K.xWLEEjhZ3FPwksb |
| 12385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb302da3-e4c5-4125-a99d-e88f52741acd.jpg | https://s.cornershopapp.com/product-images/1795467.jpg?versionId=9Q.BgSYwalkU9QQMd2mFiPub.dZqDFk7 |
| 12386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e3623f5-dea8-4bc8-944b-8136f425025a.jpg | https://s.cornershopapp.com/product-images/1795467.jpg?versionId=9Q.BgSYwalkU9QQMd2mFiPub.dZqDFk7 |
| 12387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb302da3-e4c5-4125-a99d-e88f52741acd.jpg | https://s.cornershopapp.com/product-images/1797283.jpg?versionId=v21VNVLfiDmf8Chm5zZggn8Ob_Xtsvct |
| 12388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e3623f5-dea8-4bc8-944b-8136f425025a.jpg | https://s.cornershopapp.com/product-images/1797283.jpg?versionId=v21VNVLfiDmf8Chm5zZggn8Ob_Xtsvct |
| 12389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb302da3-e4c5-4125-a99d-e88f52741acd.jpg | https://s.cornershopapp.com/product-images/1764753.jpg?versionId=abh_NMxwJnuCs5xgAddhXoLKyHIl2Oa8 |
| 12390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e3623f5-dea8-4bc8-944b-8136f425025a.jpg | https://s.cornershopapp.com/product-images/1764753.jpg?versionId=abh_NMxwJnuCs5xgAddhXoLKyHIl2Oa8 |
| 12391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_603b56de-2c20-45d2-b761-76d2600dbf7f.JPG | https://s.cornershopapp.com/product-images/1822834.jpg?versionId=Of1BrhJv61s6sCDuNxnINWaq35kIRIjE |
| 12392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ecd549b-1e31-4678-b8e8-a138a3c6bb2f.jpg | https://s.cornershopapp.com/product-images/1688041.jpg?versionId=MCIT5lm62Jt76GUaYuA3Oj0roQHB1_TC |
| 12393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28449de8-cce4-4ba9-b34d-a0e676ec40a4.jpg | https://s.cornershopapp.com/product-images/1769968.jpg?versionId=fA.WLahBR80yp6R4KKizVZmSb5UkuKt |
| 12394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2037193c-3492-406c-9c35-d44de126cc96.jpg | https://s.cornershopapp.com/product-images/1710095.jpg?versionId=8vZp106xclwZ4IEoRwVp2MdJfKmtVofc |
| 12395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d51912d1-3ae5-4959-8b0e-1f34acf161cd.jpg | https://s.cornershopapp.com/product-images/1818311.jpg?versionId=OLBrabrKZknbpWQ6rDYTOCwqqQ60h2_i |
| 12396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e3b5107-5e5b-4113-a213-ed0fe6898b66.jpg | https://s.cornershopapp.com/product-images/1818311.jpg?versionId=OLBrabrKZknbpWQ6rDYTOCwqqQ60h2_i |
| 12397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d51912d1-3ae5-4959-8b0e-1f34acf161cd.jpg | https://s.cornershopapp.com/product-images/1822412.jpg?versionId=AdrmUvwje7VMqJjIYnqFAhHl1AdS9Jsr |
| 12398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e3b5107-5e5b-4113-a213-ed0fe6898b66.jpg | https://s.cornershopapp.com/product-images/1822412.jpg?versionId=AdrmUvwje7VMqJjIYnqFAhHl1AdS9Jsr |
| 12399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d51912d1-3ae5-4959-8b0e-1f34acf161cd.jpg | https://s.cornershopapp.com/product-images/1629737.jpg?versionId=4WuBft3y1aNwYJJqk2XPOjm2x8T8Jb8J |
| 12400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e3b5107-5e5b-4113-a213-ed0fe6898b66.jpg | https://s.cornershopapp.com/product-images/1629737.jpg?versionId=4WuBft3y1aNwYJJqk2XPOjm2x8T8Jb8J |
| 12401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1da9ba38-7527-4828-9e07-6108f8fddb04.JPG | https://s.cornershopapp.com/product-images/1760353.jpg?versionId=B7HtOoM7_Et9x5oyebs1xDK9qt8SRuxc |
| 12402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c602920e-6bee-40da-9c89-2c61034bcea5.jpg | https://s.cornershopapp.com/product-images/1819332.jpg?versionId=6RG0aYzEX_w_1gwaW3No.28bZfqI7SPJ |
| 12403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23cf42a2-e2d2-4b98-be44-8c07af3af7a5.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e2c4526-758e-410f-971a-c01e317e6cb3.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b64d434-8a1f-4d73-9712-f9ffa5e681ba.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8275f013-29ca-48a5-aebc-7687d7f8d7b4.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ebb64a4-33e4-4239-8b8b-b49fb2dc6a1f.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea9e01db-1a71-4e58-a383-afe8a813fa5d.jpg | https://s.cornershopapp.com/product-images/1680815.jpg?versionId=W9Ps4UqQuQsuPydm2h9CwADHJnVo2IC |
| 12409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d292012-be99-43b3-a0db-f60a7fd70078.jpg | https://s.cornershopapp.com/product-images/1681232.jpg?versionId=BSeSiI9Z5C9H6zKSgdMtE4hj4k407j_S |
| 12410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2ee1d45-6a70-47ab-ae4b-70a60c72eeb0.jpg | https://s.cornershopapp.com/product-images/1793330.jpg?versionId=KAIszBAwl9TsNK_AlhnbmiesTqEIGsj |
| 12411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f592475-f9a8-4e60-a7cd-63f4586c6f57.JPG | https://s.cornershopapp.com/product-images/1625017.jpg?versionId=YvBWkntmkzVGYJDPnYtLKZOBRspZQpg0 |
| 12412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd802bab-c43d-483d-a0e6-7cadce129b5b.jpeg | https://s.cornershopapp.com/product-images/1522160.jpg?versionId=IiNpYUAFhAxjShrnLh89.DXbnGt0fyQR |
| 12413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a1da089-a946-4870-bcaf-981c1f68d246.jpg | https://s.cornershopapp.com/product-images/1620075.jpg?versionId=OT1ouZ.f39fgObU_HGVdWuYWYFJlgxx1 |
| 12414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c57f59-c9d4-49e4-a354-65d83271c80d.jpg | https://s.cornershopapp.com/product-images/1741039.jpg?versionId=JZiKKjoGg53BDa6DdHLtG.1YKvrxyvxn |
| 12415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627f2df3-7c87-4ca4-8bb1-7a1b60d9d27d.jpg | https://s.cornershopapp.com/product-images/1753315.jpg?versionId=JXxshIiyxAT6nFHNff6N71IdoCygZIGf |
| 12416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_359a89c6-5c4d-4e03-ac1f-9ac09dabaf4c.jpg | https://s.cornershopapp.com/product-images/1725852.jpg?versionId=_8d.p_K_aJG.gU_o_rGax9M12n33CK5U |
| 12417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d544724-bd6c-435b-9a0d-8113e6795cb3.jpeg | https://s.cornershopapp.com/product-images/1611882.jpg?versionId=zL5x8QBCDvtjL7G_kFP_P2IRFhcyoA0 |
| 12418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2545a867-e4ad-4a87-a4c9-3949c5fcf078.jpeg | https://s.cornershopapp.com/product-images/1924168.jpg?versionId=86jG3ew0IVeqGstiDLqd_mNMhoG2F0L |
| 12419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9d89dbf-3160-4fed-a758-bedbf4d1b677.jpg | https://s.cornershopapp.com/product-images/1610240.jpg?versionId=nLkDwCGi6QHobl7qZFnWypAKVwEE3Bof |
| 12420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad42c95e-3ace-4d2d-ba8b-417b9836a2f3.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtH |
| 12421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d43beb8b-140f-4474-89d5-4a8eac0b7c73.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtH |
| 12422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8581780-d76e-4eb7-acd4-e75ae4f4758c.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtH |
| 12423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0501f5eb-4cb1-43cd-4acd-ae52-d7a64f7cdcfa.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtH |
| 12424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65a2a583-1c29-4258-9785-d9ae1d978ec1.jpg | https://s.cornershopapp.com/product-images/1716561.jpg?versionId=eItHqae5vSWGZ3_HVF.K7jPgBgmeq81 |
| 12425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b318fc88-3e57-48ce-b594-7653d93e9c40.jpg | https://s.cornershopapp.com/product-images/1716561.jpg?versionId=eItHqae5vSWGZ3_HVF.K7jPgBgmeq81 |
| 12426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc191b1d-17da-4318-a59c-d8d27e17f4dd.jpg | https://s.cornershopapp.com/product-images/1769037.jpg?versionId=GjXo6YRJIInSpC_JcjEEl61aRs3rOB5H |
| 12427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_638626da-f7b2-4e76-9d77-834b4b299b60.png | https://s.cornershopapp.com/product-images/1779053.jpg?versionId=P4ZdhkQS0HdPD76HF6L8eHV7tdnEPsmQ |
| 12428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d9a678e-bccb-40fc-ae5a-e58ad3ca7fc9.jpg | https://s.cornershopapp.com/product-images/1614767.jpg?versionId=ZFM4mDzm.O2A9Bzl2aD6o8BmJuLXZL1C |
| 12429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c4db51b-8005-4b5a-8fc8-8f87a7406048.jpg | https://s.cornershopapp.com/product-images/1822351.jpg?versionId=FmWLjUOouGUO.4uNzNmiQcbD_m9UtxTj |
| 12430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_933ea09c-d5c1-456c-9a6b-67c8d4f5430c.png | https://s.cornershopapp.com/product-images/1792132.jpg?versionId=9HhuoG3dGWeCsqpZWA6Ai8wcWyxzHaty |
| 12431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b39f551-9bde-4729-b7c2-a571a1f628c6.png | https://s.cornershopapp.com/product-images/1757315.jpg?versionId=Jf8SGYUpA1ZGwOQ_dG5U5jUwTMyrbEyc |
| 12432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf876d6e-93db-41e5-ae2f-1591b1ce124f.PNG | https://s.cornershopapp.com/product-images/1708025.jpg?versionId=78uWTUz9bZyc3b0R0TniIFuNCeyti7c |
| 12433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fff932e4-6e6f-4ce5-87c6-d2b198a9116e.png | https://s.cornershopapp.com/product-images/1823433.jpg?versionId=Ud7YF5TfsIXXLK4i1IiO2DTqy0QujHIMA |
| 12434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e65a392-8abf-4872-997d-86b88b21fb5f.png | https://s.cornershopapp.com/product-images/1776186.jpg?versionId=Qd42nmWe5f9iA4N6j7.rW.kjMLmWliNa |
| 12435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe7f1cc-280d-4d72-a0c9-c42da8c8933c.jpeg | https://s.cornershopapp.com/product-images/1622161.jpg?versionId=4Led69s6A2sC1MPJfrSnZtqHRwovjnCN |
| 12436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_001a8a92-77f7-4b1e-a1e0-850cfa7167a9.png | https://s.cornershopapp.com/product-images/1730794.jpg?versionId=qhPX6.NPAbmHQ_e_muXA5oo7oc2OsNTY |
| 12437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_001a8a92-77f7-4b1e-a1e0-850cfa7167a9.png | https://s.cornershopapp.com/product-images/1822339.jpg?versionId=IGDt6CFmoy11.VeMT17R.Ey3HnBVjV5r |
| 12438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19aab4a1-4590-43b0-8a73-725636f80614.jpg | https://s.cornershopapp.com/product-images/1648335.jpg?versionId=66nCSsbVSUhP.ut3mGEAZyX4yi8baWLt |
| 12439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f1d7b01-4955-4e3c-bf1a-c310b6533b78.jpg | https://s.cornershopapp.com/product-images/1653186.jpg?versionId=ziy4f0hbsqHRy5Xo9tmHhVMbNkv5WJlf |
| 12440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0114c7e6-345a-495f-9185-ca2bdfcadd83.jpg | https://s.cornershopapp.com/product-images/1614692.jpg?versionId=_MrUKdQZcRO07cE0Kwqc7XsjKsmlqHrY |
| 12441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bf4c962-480c-40c8-9625-c48c0acc47be.png | https://s.cornershopapp.com/product-images/1767228.jpg?versionId=GR6ZY2xQRVvo1kAzRK6s7nKxCwYFLEZ7 |
| 12442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ebfc0b2-3084-4b9d-bd5e-1e2fae1401d4.png | https://s.cornershopapp.com/product-images/1714922.jpg?versionId=C1gQDrNERP1Xk4qpuUktGdZhkSkeesJE |
| 12443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6933f5d0-85ee-40df-ab13-66a0052cef70.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtH |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f65b014-eeb9-46cc-9ab9-c33dab031301.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_257d21ad-d940-461e-87a2-6cdc3b8c3b68.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_542acebe-0ec8-446c-a50d-0efcb76f0ef.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8aa1217-b609-422e-84ab-86c4238f0kk3.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c464b230-fee3-498d-b2d9-98147041afa6.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68f91b15-b541-48f2-8a82-1eff2bfbd871.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4e57ba3-5091-46ca-b54e-3cba4b58a7d3.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ada707-0574-4b8e-bc2e-064154c24260.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d49a71e7-9012-4b47-972b-caf9c8ec226b.jpg | https://s.cornershopapp.com/product-images/1675226.jpg?versionId=qjyF9xzu3kkIqiwHEGxeGV78v1JzqtF( |
| 12453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a457ef80-f297-45b8-9535-dc9e96b42100.jpg | https://s.cornershopapp.com/product-images/1796132.jpg?versionId=TXqixVT6gY9ULkgaYmdIwkYbB__d4BS |
| 12454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a457ef80-f297-45b8-9535-dc9e96b42100.jpg | https://s.cornershopapp.com/product-images/1798238.jpg?versionId=Q6xkOCB2o8U4O0o7oRGAIt6QfZFBJ9.A |
| 12455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ba5f00a-433b-45a3-b1a4-4daa7107ab5a.jpg | https://s.cornershopapp.com/product-images/1658759.jpg?versionId=bBCjrA1RtQjpr4kzZhrrCE172tc_pl3L |
| 12456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6384119f3-0899-47ec-980c-8ef3c3959b83.jpg | https://s.cornershopapp.com/product-images/1785212.jpg?versionId=mPQGSGfTOc1Rvjpgn8Sa7oauMfwrf5nOi |
| 12457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcc3d489-9b8e-4c4e-b23d-8b326066fdd6.jpg | https://s.cornershopapp.com/product-images/1795424.jpg?versionId=9F1LBNyIcCCz1yxaDqoDc8iPsMgyItBI |
| 12458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dab6954-c5e8-4a0a-b5e6-277ddbeea211.jpg | https://s.cornershopapp.com/product-images/1797291.jpg?versionId=Mt_6PqdFgQ1KFCEL8v3qbHf_djvp9qnA |
| 12459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dab6954-c5e8-4a0a-b5e6-277ddbeea211.jpg | https://s.cornershopapp.com/product-images/1795057.jpg?versionId=jc0DJ4UjnNRxnzqehWZKy.p4oIkqcBb5 |
| 12460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3d989d5-3ec0-47c9-8795-a69525bdee20.jpg | https://s.cornershopapp.com/product-images/1662620.jpg?versionId=IIIQ8LEB0Lyu_xg6JqsX3qeZbtM9vFd( |
| 12461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d2bebe2-4212-40b5-acab-82016224e61b.jpg | https://s.cornershopapp.com/product-images/1749878.jpg?versionId=nukO1yNkzNa1RIIGtTCNvwUUxFKDq1Ei |
| 12462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d609928-26b1-4569-a836-80f6af78e785.jpg | https://s.cornershopapp.com/product-images/1624015.jpg?versionId=P1qKKMh5d_QbXzsQjimgMTLpvg.Ypjny |
| 12463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee0c4578-414f-4197-8b4a-cda0a97148fa5.jpg | https://s.cornershopapp.com/product-images/1621196.jpg?versionId=_by8j1ItPhWf3V1.tZbGE0mElz75.z0n |
| 12464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57d01717-49ec-4fad-9b9f-2a65ad6016c9.jpg | https://s.cornershopapp.com/product-images/1623232.jpg?versionId=eephzV.oO435YyiXIWh8aNkEc3e14c01V |
| 12465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3e69b86-5677-499f0-9de8-a7f786e2742f.jpg | https://s.cornershopapp.com/product-images/1621095.jpg?versionId=kcuNIM_RcI0q1QSk9Pn9d1dznnpjRhKG |
| 12466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a36e1204-680a-4b00-8b38-83f56703ef03.jpg | https://s.cornershopapp.com/product-images/1742419.jpg?versionId=9qW4FNU90fnw.jjWiw4L6FOJDk9eT2ZJ |
| 12467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54185169-2a8b-4018-b0c9-c3d61e5f0994.jpg | https://s.cornershopapp.com/product-images/1779834.jpg?versionId=0sG__tQ1.82upWvIAhV.cA3O9ZAe.iDc |
| 12468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54185169-2a8b-4018-b0c9-c3d61e5f0994.jpg | https://s.cornershopapp.com/product-images/1822244.jpg?versionId=vwO1fhZGjMWg_Igtj22I5aNTyT2EMyKE |
| 12469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_801cdf83-de9f-42f4-adeb-968177a4409d.jpg | https://s.cornershopapp.com/product-images/1621265.jpg?versionId=IiOj6zd0ugRK_ik_JCq_aFzuLahFXzLI |
| 12470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be173ae8-6e47-4753-b22d-9e3770517272.jpg | https://s.cornershopapp.com/product-images/1816360.jpg?versionId=8vn4rQ9pav7vtH_w4Z_ZzQBhI4KNcSRI |
| 12471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cce5d61-ee46-4133-96de-7ec3c5684210.jpg | https://s.cornershopapp.com/product-images/1796968.jpg?versionId=uDDzT7zKTGREzm7R8uU.xNWipNogIqUc |
| 12472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cce5d61-ee46-4133-96de-7ec3c5684210.jpg | https://s.cornershopapp.com/product-images/1795597.jpg?versionId=yhWhUh8PL9PcvrZyKsgRtradv.lwXCCF |
| 12473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bcf5236-402d-4f69-849a-7e8abf992685.jpeg | https://s.cornershopapp.com/product-images/1615127.jpg?versionId=B2_N1_Zha9m4MfKMbnJPqrgiB3Obp5ktY |
| 12474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96b51683-e13c-4562-a6df-67e818274515.jpg | https://s.cornershopapp.com/product-images/1656920.jpg?versionId=P3o3KLPNjvXmxQqURlD6a6IZSQJa5L7\ |
| 12475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6385960e-aa92-4311-bd75-c0c6a9d459ff.jpg | https://s.cornershopapp.com/product-images/1728948.jpg?versionId=dSKkELXrY9TUNk_.GGVB2yNXF9C1DjjI |
| 12476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de628b7e-42af-4a38-b349-62b415b55b5f.jpg | https://s.cornershopapp.com/product-images/1743760.jpg?versionId=3YE0XpHSZ8IYyLmqZ85msf.P1NThh.vv |
| 12477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47941550-a213-4778-ae05-a0dd2c9fd2b8.jpg | https://s.cornershopapp.com/product-images/1664190.jpg?versionId=S7C.RGaPMd6tFKgd8pwWMeY0leA92LNK |
| 12478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d01a3f3-236c-4570-8737-ed01482045ba.jpg | https://s.cornershopapp.com/product-images/1664190.jpg?versionId=S7C.RGaPMd6tFKgd8pwWMeY0leA92LNK |
| 12479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e0a6c3-fe2e-4428-bada-a9eb6d57a348.jpg | https://s.cornershopapp.com/product-images/1818360.jpg?versionId=3qN5fyFEdLHm5i3SUr.qXN84QZro_dY_ |
| 12480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e0a6c3-fe2e-4428-bada-a9eb6d57a348.jpg | https://s.cornershopapp.com/product-images/1409979.jpg?versionId=n9j22SuG6M0Vg4W815C1zu61SXyTFLR6 |
| 12481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f7cc1ca-220c-4c34-865b-1cca0903a55c.jpg | https://s.cornershopapp.com/product-images/1753464.jpg?versionId=Jdqq23_M1RN2AISqU2Wv4kIqPTTHxxmZ |
| 12482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a317a2f-abdb-4d41-9d8d-2a44749537108.jpg | https://s.cornershopapp.com/product-images/1615174.jpg?versionId=PcY1YS4BFr23ByHG5bYi37hAQyYhgNAxC |
| 12483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_241dc2f9-132c-4a73-8da0-105b13fa395e.jpg | https://s.cornershopapp.com/product-images/1618051.jpg?versionId=2gdLM7nrDBnvkcaaq_Wamxcn.QpyXss |
| 12484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f47fe0e-b8bc-45db-a7af-85b6ed8df954.jpg | https://s.cornershopapp.com/product-images/1820001.jpg?versionId=Rh3Mcp1zN0fAKtnU2f0dJLx9c.4Hsc6k |
| 12485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f47fe0e-b8bc-45db-a7af-85b6ed8df954.jpg | https://s.cornershopapp.com/product-images/1409984.jpg?versionId=SmWPLt16gr85rpvfLznCFX6wrbldHNi. |
| 12486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ccda348-d1c9-4e45-af20-022445b2d547.jpg | https://s.cornershopapp.com/product-images/1820009.jpg?versionId=7VzWVgE3_EoJqjaABfwhytUj90dui9yg |
| 12487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3beeca25-461d-4dff-bf76-6331e7b4722c.jpg | https://s.cornershopapp.com/product-images/1822864.jpg?versionId=ce_jiH0UiKzZ5RNGW4LsOP9OwFLovl1. |
| 12488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4319585-9959-41ed-920c-85dcff5e58bd.jpg | https://s.cornershopapp.com/product-images/1613874.jpg?versionId=DKqc6ir650Mhz7RToxLSIwAFEQz3Quy> |
| 12489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6352934d-2388-44bf-ab2c-4dc0e5ef7b92.jpg | https://s.cornershopapp.com/product-images/1612503.jpg?versionId=aPRoHvwq0oQ1_9NAj7cCvK2gmGn1MFmv |
| 12490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d796fa3-d7cb-4a80-b0d2-5ad6bdcf1e1f.jpg | https://s.cornershopapp.com/product-images/1625126.jpg?versionId=wL7jv9o1Jhoy3idA2IOonKRfPddbX0BI |
| 12491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a97f7b35-21e2-4694-8cf0-87539044582c.jpg | https://s.cornershopapp.com/product-images/1639976.jpg?versionId=upHI70_Qu2ZJKYxjwU7noGvkFtej0AUK |
| 12492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1929a84-0dbe-4b33-9a66-e8a18259ac12.jpg | https://s.cornershopapp.com/product-images/1620625.jpg?versionId=x_2dQO0lLJLNSbd6zVLhj.48e4fr1Oki. |
| 12493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af1d7b5-bae8-4b61-bda2-270256431zae.jpg | https://s.cornershopapp.com/product-images/1617555.jpg?versionId=cRtB4xL1NZsIWthtGfna_Li5Sbyut.C01 |
| 12494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87df5afa-f007-4a30-87e9-45c038724401.jpeg | https://s.cornershopapp.com/product-images/1627969.jpg?versionId=uc71m6QJBpAMgIPUo7WPB9tZvXlJaDYN |
| 12495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822bd122-9dcc-4e0d-b433-94dad0643972.jpeg | https://s.cornershopapp.com/product-images/1617432.jpg?versionId=s.PAPEc7nWqcEORoQ9P8qULXXWoOX1om |
| 12496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9898c5d2-6a55-424f-8f9c-915da3874d2.jpg | https://s.cornershopapp.com/product-images/1621106.jpg?versionId=sB0XGzJ_3..uC4E2mlcXHqVnmwJm8JvR |
| 12497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_297636b3-9880-469d-bd58-dba091533d88.jpg | https://s.cornershopapp.com/product-images/1620323.jpg?versionId=0JRkg4iuniHaaF3hxw4Z15OfO2EYb2ol |
| 12498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2577987f-4565-4904-a69d-ccf710ab81a2.jpg | https://s.cornershopapp.com/product-images/1612430.jpg?versionId=wxHfVIGQCTKkZ2HtpFFW3KYZtOSRTadY |
| 12499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_017d8454-189f-44cb-98a0-4b6f84bd1e9d.jpg | https://s.cornershopapp.com/product-images/1611626.jpg?versionId=o07xMXwD2N5ptuFsiHssv7w38I4GnLfy |
| 12500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13c1c85e-7e5b-4c48-82e0-7d018297e21c.png | https://s.cornershopapp.com/product-images/1629916.jpg?versionId=FqmurEoMkk7F7tihxSIDf |
| 12501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6827b45-4d64-4c0f-986c-532ebcca168f.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqIBNy87hjp_SYbWYVIZm.g |
| 12502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f21c19d1-1511-4c4e-85bd-66de54619c44.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqIBNy87hjp_SYbWYVIZm.g |
| 12503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d05972a7-6aeb-48de-a948-133e2935ffc.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqIBNy87hjp_SYbWYVIZm.g |
| 12504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58bc68a9-908b-4640-84af-a540abe6e5db3.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqIBNy87hjp_SYbWYVIZm.g |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d49ac70-cf4b-4e57-9680-873991e61b76.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqlBNy87hjp_SYbWYVIZm.j |
| 12506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa59b3ad-52c1-405c-a6cb-09c9a89415ab.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqlBNy87hjp_SYbWYVIZm.j |
| 12507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eef0678f8-cef7-4ecc-b814-550112d6e5cb.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqlBNy87hjp_SYbWYVIZm.j |
| 12508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9dd6260-f831-4518-8726-ddbc9f0165f2.jpg | https://s.cornershopapp.com/product-images/1823653.jpg?versionId=GCKvr_DaWSvMGJnWvO8u3JVuRWRP5f0c |
| 12509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ce3f8a9-eeb0-4eb9-9ca6-ec760a5f57d6.jpg | https://s.cornershopapp.com/product-images/1763425.jpg?versionId=daFJPRbbIs76WgZbu7mixRPnJo5TlB2c |
| 12510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd157c09-59e0-4651-876a-580b8d473c7d.JPG | https://s.cornershopapp.com/product-images/1629132.jpg?versionId=J4Ls5JBBK8S6DoR9mEWwK4BVu6akCWNA |
| 12511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef5f4aa7-8fb2-4be8-a4a1-37a69a6a00b3.jpg | https://s.cornershopapp.com/product-images/1792409.jpg?versionId=vxbihoWGjGZQ.t1FwqioEHydbz2KIsXC |
| 12512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56c9ce4c-d67f-4c8f-9912-9a86639654a8.jpeg | https://s.cornershopapp.com/product-images/1771030.jpg?versionId=FkmrIZyyynB98RXJ7bmS_BFlFhbTBnvF |
| 12513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84d8607d-14d7-4edb-96d0-c345ad59ecb8.jpg | https://s.cornershopapp.com/product-images/1616372.jpg?versionId=6K83m1.IbHeJ0hJ.wv2M1D_YIccXRvx |
| 12514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84d8607d-14d7-4edb-96d0-c345ad59ecb8.jpg | https://s.cornershopapp.com/product-images/1732549.jpg?versionId=jAYei6mRkiVC1bDNk.ewogCaEvWr6vh7 |
| 12515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d68fd33b-c4fb-4237-96a6-157833ef1b1a.jpg | https://s.cornershopapp.com/product-images/1794805.jpg?versionId=P4DsRtKu7Z32wcY8G76fb8jTKq9isjmL |
| 12516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f7b103f-123f-41f8-88f7-0294ce51530e.jpg | https://s.cornershopapp.com/product-images/1794805.jpg?versionId=P4DsRtKu7Z32wcY8G76fb8jTKq9isjmL |
| 12517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44bedf6e-0c16-47a2-980b-275862a16cf2.png | https://s.cornershopapp.com/product-images/1689942.png?versionId=zTTrfla6FE_DlQLKBj0wnWtsznzXXIfEo |
| 12518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5436d62e-c3ba-403c-bd10-1eb4f651d0e8.jpeg | https://s.cornershopapp.com/product-images/1623501.jpg?versionId=z2..YTwwjckIWkXe0NOP.qBRSPjFADk0 |
| 12519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd396e01-497d-4cf3-a34c-f2789d2ff8c2.jpg | https://s.cornershopapp.com/product-images/1691856.png?versionId=tez_Wx8pzldlEfQcd4pXk3xjVMI4_8YT |
| 12520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfd3a8ec-99a6-4586-a30f-d0aea24ef4eb.jpg | https://s.cornershopapp.com/product-images/1821395.jpg?versionId=hZPaEx2.sHSsw4PsDmAF8ER9895qzw8D |
| 12521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfd3a8ec-99a6-4586-a30f-d0aea24ef4eb.jpg | https://s.cornershopapp.com/product-images/1617624.jpg?versionId=0IIcTlPcGprxnwylWSImjF8gYpqTW8P. |
| 12522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfd3a8ec-99a6-4586-a30f-d0aea24ef4eb.jpg | https://s.cornershopapp.com/product-images/1688829.jpg?versionId=ppuJ0IU.GrEL_rYzf2gd3fjgft6HRE. |
| 12523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fae9e203-0eb5-4d0f-ae27-648bd3bb91fc.JPG | https://s.cornershopapp.com/product-images/1733107.jpg?versionId=3EWQV_oV3TLsCs_Wsupoov4WZxyNV5AY |
| 12524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9bb1d1e-9d37-4a2b-9af6-e3510a2451ce.jpg | https://s.cornershopapp.com/product-images/1618896.jpg?versionId=tDXAqJPFfjeO0NStucW30ssF7TArku5t |
| 12525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9bb1d1e-9d37-4a2b-9af6-e3510a2415ce.jpg | https://s.cornershopapp.com/product-images/1657582.jpg?versionId=yagH1nrQSJdSSbyVWPPmmiy4cttlzs2v |
| 12526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2907b6da-40ef-46f1-8930-926be98333a3.jpg | https://s.cornershopapp.com/product-images/1721593.jpg?versionId=EB0066CqAHTkgAnN_1Zf1f7Wo_AO8QBj0 |
| 12527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2907b6da-40ef-46f1-8930-926be98333a3.jpg | https://s.cornershopapp.com/product-images/1620677.jpg?versionId=tUIWqiAMaiqvs7FjZuyGNq1yqYHWYc. |
| 12528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4efcf91-dac9-4384-9bcb-7a78f27d69ac.jpg | https://s.cornershopapp.com/product-images/1720529.jpg?versionId=crDmcFhuHpL.gyjUeZ1WxVHBBpzS4HSa |
| 12529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4efcf91-dac9-4384-9bcb-7a78f27d69ac.jpg | https://s.cornershopapp.com/product-images/1632281.jpg?versionId=uRHpfJvX7gx3ANepZzSt5NFc7xKwcWPt |
| 12530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccf3a646-f376-4849-b857-ba7b26da7c1d.jpg | https://s.cornershopapp.com/product-images/1616530.jpg?versionId=FtjkqH0ROSEAm4iLWQ6h93WmD5XSAjj1 |
| 12531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccf3a646-f376-4849-b857-ba7b26da7c1d.jpg | https://s.cornershopapp.com/product-images/1779952.jpg?versionId=zVIdssC9I3XYD_0DGTE6P9WF.YrQy2tl |
| 12532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31493948-50a5-4157-846d-7d222d99366e.jpg | https://s.cornershopapp.com/product-images/1619345.jpg?versionId=WXw8dpHYc0628AwLX6yyX35HGAonC0Wv |
| 12533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31493948-50a5-4157-846d-7d222d99366e.jpg | https://s.cornershopapp.com/product-images/1792141.jpg?versionId=nBX_1RnA6BwtHZfcJ1Iz.xJhTajKQdBt |
| 12534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6281f87-aead-4414-aa4e-45dc7ed0a660.jpg | https://s.cornershopapp.com/product-images/1632520.jpg?versionId=joP7XpZ14vXacY1orDk7vKCEVgOjk9Xd |
| 12535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6281f87-aead-4414-aa4e-45dc7ed0a660.jpg | https://s.cornershopapp.com/product-images/1688522.jpg?versionId=7uUXFRiFkVtNlq8I693T.hB3O8BCqJC |
| 12536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ca97364-cf6b-449a-bd63-31d2d7cf5511.jpg | https://s.cornershopapp.com/product-images/1611147.jpg?versionId=0hW1mq9Pzp5awfn9I9GhADyOM6hY6pP2 |
| 12537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6988998-7f04-4e0d-bab5-38b03098df4a.jpg | https://s.cornershopapp.com/product-images/1618477.jpg?versionId=wWcodT_PDSqj7zkJm6SxQGeXEe4OF3Ry |
| 12538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6b31232-9544-4ca0-9fe0-fe8234cdc9e2.jpg | https://s.cornershopapp.com/product-images/1823789.jpg?versionId=TNvZeQxyshzUQxsqm2p91IZa5CXGSBk |
| 12539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6b31232-9544-4ca0-9fe0-fe8234cdc9e2.jpg | https://s.cornershopapp.com/product-images/1615679.jpg?versionId=3UrSfV3HZj12frkV6WGmcfeKP_RXCXd4 |
| 12540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6b31232-9544-4ca0-9fe0-fe8234cdc9e2.jpg | https://s.cornershopapp.com/product-images/1750665.jpg?versionId=rwaUCQTOSfIa30JbVAbUFPAe7hnGW61Y |
| 12541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_988d52d0-ff35-4d0a-9aa1-df97c9aefecb.png | https://s.cornershopapp.com/product-images/1819533.jpg?versionId=uQBa44M5ME6zZwYPcZZ64SBnRZMoMbr4 |
| 12542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e9ae528-c3e6-42c4-9002-c412e3aa523e.jpg | https://s.cornershopapp.com/product-images/1624190.jpg?versionId=Oiu.70YscvZYwtdZw_J1XCXJZ2ME05.u |
| 12543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_076d86fd-9368-429b-8c0b-447b790820c2.jpg | https://s.cornershopapp.com/product-images/1648035.jpg?versionId=P24E8CxrPfLUHSPqvhjrFa1Ywtzflnf. |
| 12544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3c26ec7-57c7-4d51-b567-312ae8adfc2.jpeg | https://s.cornershopapp.com/product-images/1628741.jpg?versionId=R4zBiDgBt6HSjdxbuWTcLImpUtwEwp67t |
| 12545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51c888cb-589f-4fbf-9308-96f0bfea5403.jpeg | https://s.cornershopapp.com/product-images/1643650.jpg?versionId=e1Cwqbwf655zHXdGgXNm1I2yZ2T1Z9x |
| 12546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de0a2102-e27d-4ebc-8054-8867f3a1de7.png | https://s.cornershopapp.com/product-images/1712982.png?versionId=iZOhALITxjzTQTXcQHdUISGBFPc6nKZt |
| 12547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42b673b8-73ee-402f-90ae-7a2f50e44df6.png | https://s.cornershopapp.com/product-images/1781393.png?versionId=R1ay_h14F5WiLiIenft5oE9IjxWAOlh |
| 12548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b611279e-23a8-4f82-a2d7-8a3ee4cf420b.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqlBNy87hjp_SYbWYVIZm.j |
| 12549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebc3942e-b8b1-446f-aead-38a0642723ef.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqlBNy87hjp_SYbWYVIZm.j |
| 12550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f964c45-6b30-4464-be15-7e9721c454f5.jpg | https://s.cornershopapp.com/product-images/1695929.jpg?versionId=wq73U9CQ3bqlBNy87hjp_SYbWYVIZm.j |
| 12551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe451e85-df7e-4164-9479-3f2523ae158d.jpg | https://s.cornershopapp.com/product-images/1627056.jpg?versionId=Oqsb4c8dzyPXImTdmOl54kdEnRP2mX1J |
| 12552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe451e85-df7e-4164-9479-3f2523ae158d.jpg | https://s.cornershopapp.com/product-images/1819714.jpg?versionId=JO45WcHhY7mYRuhAtmESiOfL.AMBQ27F |
| 12553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4f41763-6804-483b-a0f9-b4e1edca2366.jpeg | https://s.cornershopapp.com/product-images/1617934.jpg?versionId=iV8QI_fFXdk5bMKH9WvqYZL4LWCDj |
| 12554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_899eaeaf-29bd-4739-9fc0-85a480f0ec02.jpg | https://s.cornershopapp.com/product-images/1823394.jpg?versionId=_o9bPZxVRQUYPcHyiLrTCDRIeIFTWH7z |
| 12555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6e5b53b-cb26-42bf-9a4d-411497b0957d.jpg | https://s.cornershopapp.com/product-images/1791855.jpg?versionId=cCkrke1A4wbQYLnjAuziMi7b7ocFCHbw |
| 12556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7e5423d-5727-4926-a3b7-05769f48c841.jpeg | https://s.cornershopapp.com/product-images/1791813.jpg?versionId=F_Aqaywkn7sV5GjD0nKSPSEyiTf1KUEX |
| 12557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f946f3e8-abd6-4f92-9228-71dc3647c53b.jpeg | https://s.cornershopapp.com/product-images/1616819.jpg?versionId=.u9V1co68dEThFIQ03tGa5opdHFR7Ij |
| 12558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70759a3e-8a3a-4f9c-aa7d-0f90afad21a0.jpg | https://s.cornershopapp.com/product-images/1627589.png?versionId=f1ynx8DhmtT0w7n2v3O8Yc2tcxt9ox8W |
| 12559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37b11941-3e19-499e-9418-c40adb265487.png | https://s.cornershopapp.com/product-images/1778977.png?versionId=fAL3iaM2bzmX6hGJB_OcK70LyIUthR0S |
| 12560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6414d161-6d30-4afa-88ff-574ce4a91fb.png | https://s.cornershopapp.com/product-images/1824133.png?versionId=.7XPD7lhdA_.3x5GaLXH.AoRmlmPJO35 |
| 12561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c119248-64a4-42a4-9313-5f3fb19faf17.jpg | https://s.cornershopapp.com/product-images/1610325.jpg?versionId=JQehwRSOpO_Sd83P_8Rw6FdrxPh57_eH |
| 12562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd95f067-7cd9-49ba-b8d3-c18d5a1c62cd.jpg | https://s.cornershopapp.com/product-images/Q9_4h2Xrn0vtw2fJu34GZ_Gb9tH3zWk |
| 12563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_499768d1-7d29-4453-920a-f80a07f957f9.JPG | https://s.cornershopapp.com/product-images/1632483.jpg?versionId=sNIjyOa46K1IwKR77q37Vk4zuljZNNp |
| 12564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f42e857c-ba57-4275-9801-8b6b021769c5.jpg | https://s.cornershopapp.com/product-images/1822934.jpg?versionId=rrLjfhsOnfcyXz8t3Lt0GD.wK.pJR65c |
| 12565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57da836c-693e-4c6f-936b-f5958feaae60.png | https://s.cornershopapp.com/product-images/1820246.png?versionId=28aY2FbDssGqrWUTbPvi7hozYAvL38FZ |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_119b4ac5-62f7-44cc-a88c-1bf103096015.jpg | https://s.cornershopapp.com/product-images/1617016.jpg?versionId=na2XFzfe80wFTI5gYyCbfwgWa4Beev2L |
| 12567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_580da11d-f9aa-4702-a50d-61d718f6d51.jpg | https://s.cornershopapp.com/product-images/1618192.jpg?versionId=N7.XaVvMnNw5CHq62AplC4a51yAoPy4( |
| 12568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_211c63c3-0176-4ec1-8615-929ca9235dc.png | https://s.cornershopapp.com/product-images/1672153.jpg?versionId=8cpTkF5QHX9RZH.co7W6d8lTQp5t9bW( |
| 12569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddf96189-a181-4822-926d-1798d791ac23.png | https://s.cornershopapp.com/product-images/1697775.jpg?versionId=dmEtnqWh4vnk7xjgPbNYRgmzoZ_sjRL |
| 12570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bc65c13-a043-402b-b0ab-a0afcf8909ca.png | https://s.cornershopapp.com/product-images/1751558.jpg?versionId=0UgIPDS8uKP8DtPk.Zr3krimbf9XF61p |
| 12571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73cf42fb-94c4-4ce5-904f-690dccbe572b.jpg | https://s.cornershopapp.com/product-images/1641991.jpg?versionId=lJnLRj0AGUi2mwCUbuDLys_2aZfCxIkY |
| 12572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73cf42fb-94c4-4ce5-904f-690dccbe572b.jpg | https://s.cornershopapp.com/product-images/1691418.jpg?versionId=tcQsZG6CIoG.4uSzKY5PC6CPBwKKGDM |
| 12573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92ece93c-fe14-432b-ab5a-a5586c9ccd83.jpg | https://s.cornershopapp.com/product-images/1661194.jpg?versionId=cAmg89gXHunE.5EPjXp9Se.VK638_yGM |
| 12574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7bdfac7-c8be-4af8-b6c7-53ca116c1b0b.jpg | https://s.cornershopapp.com/product-images/1782829.jpg?versionId=ILM0lZwsJHJVEPgB79_DhMqMHMxnAmhr |
| 12575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7bdfac7-c8be-4af8-b6c7-53ca116c1b0b.jpg | https://s.cornershopapp.com/product-images/1620790.jpg?versionId=QSmf3NhBKJBc8UXDWTA7jMiMzfNoLUik |
| 12576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7bdfac7-c8be-4af8-b6c7-53ca116c1b0b.jpg | https://s.cornershopapp.com/product-images/1821295.jpg?versionId=gP39eX6OSIxT_oBh1e.UhQ0MLbBRmgY1 |
| 12577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1067ceef-4e1f-4f5c-bba7-c5a3059ce67e.jpg | https://s.cornershopapp.com/product-images/N77.ylUKPxnwvhhoZ7bcyKwzNVxm7wgl |
| 12578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baa4090B-be8c-40d6-b2c3-780f942a0402.jpg | https://s.cornershopapp.com/product-images/1629171.jpg?versionId=jjwWtpS_Cu.1qLqZfFPTiwbmV47gIb2L |
| 12579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26c8d3a8-9a89-42e3-b147-e0285e449691.png | https://s.cornershopapp.com/product-images/1613216.jpg?versionId=AA4XDdIHILzPYWwXSYW4.9vkvOBT_jNl |
| 12580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8348a276-1e93-4107-bf9f-fd51c47ce7c3.jpg | https://s.cornershopapp.com/product-images/1820852.jpg?versionId=p7jVUCFUfp5AmRu31xu7QMbINcobTgEI |
| 12581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7266108-7ad4-4ba4-b99d-533afc822dde.jpg | https://s.cornershopapp.com/product-images/1618945.jpg?versionId=tsmKBQcZ6E9wGGJYwxyI8w.2ZC5DXf71 |
| 12582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b8c9f01-0ec3-452b-a954-71daaee6d6bd.jpg | https://s.cornershopapp.com/product-images/1824117.jpg?versionId=EfIGe795kPTLIXeGRHYqPTUuSQ3J0PU |
| 12583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b8c9f01-0ec3-452b-a954-71daaee6d6bd.jpg | https://s.cornershopapp.com/product-images/1662490.jpg?versionId=CEDloaIpxcGtcJGX0hooaLviPdSFePQc |
| 12584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fd70b0e-75d0-43f8-950f-555e7837e736.jpg | https://s.cornershopapp.com/product-images/1818542.jpg?versionId=g.rspgobwNi4hu2MQER.ItBO2iYQujC |
| 12585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fd70b0e-75d0-43f8-950f-555e7837e736.jpg | https://s.cornershopapp.com/product-images/1632318.jpg?versionId=D5IIA8j8y6yCtHHusjGQX6wVYTmFrwyl |
| 12586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d67f852-8528-4a9d-9a1c-16b97857271d.jpg | https://s.cornershopapp.com/product-images/1615541.jpg?versionId=nW47c0bM6Ki4eAEti3RZHPXzV8G9MHIjNA |
| 12587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e57f7e0a-339f-4a3f-9721-26e83f62db39.jpg | https://s.cornershopapp.com/product-images/1621719.jpg?versionId=q.R7Y30H8T_dPtJhKSYT7X7zkfvmewK |
| 12588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57c6725b-fa9c-4129-ac96-998278631e03.jpg | https://s.cornershopapp.com/product-images/1632616.jpg?versionId=upnZYLXdsb7kIlqPem_R8E7zbdFD1Bjg |
| 12589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29a292ad-1228-4fa8-92f0-d43bb47138fe.jpg | https://s.cornershopapp.com/product-images/1621409.jpg?versionId=8A4LDOpRHmJuYFfI7yRfud6YGrJ0UsEX |
| 12590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29a292ad-1228-4fa8-92f0-d43bb47138fe.jpg | https://s.cornershopapp.com/product-images/1817535.jpg?versionId=lLKtfWuv1xGxRKfee4zxJOyjEhCXnv5 |
| 12591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3857f007-a7a5-4cb3-8388-7060656e0126.jpg | https://s.cornershopapp.com/product-images/1823603.jpg?versionId=D0JyW1NJdIm2Dd_N6xjed01Kr1zyWxzh |
| 12592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1ad3e34-b9a3-42a5-b747-47a889e94fc9.jpg | https://s.cornershopapp.com/product-images/1618484.jpg?versionId=kb6pxW_kd8aZLq2ddSnUOB6.4sT5yhv3 |
| 12593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69c831b8-0255-4920-a668-caa2469d1333.jpg | https://s.cornershopapp.com/product-images/1822310.jpg?versionId=c0Euubtet NKKXZv80DiO6zENnCaZThd. |
| 12594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_520c8f37-e5ce-4cee-aeca-d62ce96baf34.jpg | https://s.cornershopapp.com/product-images/1632067.jpg?versionId=nxp.2L0_E1JL8XzEGfXmXZQL20RB2hdW |
| 12595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f705557-2c12-485a-80b2-63099f73b8db.jpg | https://s.cornershopapp.com/product-images/1817831.jpg?versionId=AIebXUS9K4_1Zv1ae0kYA7ZgOIgyiW. |
| 12596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c04dba4-fc8f-41e9-9178-2aacd2f23f93.jpg | https://s.cornershopapp.com/product-images/1732439.jpg?versionId=XEV6hS.xTvcZpseJpwufR2Urs3pFVF2f |
| 12597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_672df9c6-9811-47bf-b4dd-4e4352335a49.jpg | https://s.cornershopapp.com/product-images/1677633.jpg?versionId=GWVynwWEK6Y0j.4AFu7QGSKOm2pwHNY |
| 12598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e012935-34c5-48e4-8d33-3daa47307c09.jpg | https://s.cornershopapp.com/product-images/1610837.jpg?versionId=p3lnyBiZ8dOMFbF.xSw1NOtCufp5UkVl |
| 12599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e012935-34c5-48e4-8d33-3daa47307c09.jpg | https://s.cornershopapp.com/product-images/1700076.jpg?versionId=XgY8AYeHvpgIxca7e5yaihH.9ivB6GqZ |
| 12600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_416fac5b-ac13-4591-8c6f-45e2cd282d9f.jpg | https://s.cornershopapp.com/product-images/1640576.jpg?versionId=cibZL1mMPGIKbNNiojem6kuOkXY.8v5 |
| 12601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_150196440-4ba6-47c0-ab5e-06f57ad8415c.PNG | https://s.cornershopapp.com/product-images/1661945.jpg?versionId=vPB4YBaHFl0eP19d7mfDMI975oJuN9X |
| 12602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b884dda1-7266-4c6c-bdff-655030b14ff3.png | https://s.cornershopapp.com/product-images/1668950.jpg?versionId=voDTC6KHQD4RZCpUzq1TAKB8XpwasHW |
| 12603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df0f3a30-9094-4982-87d9-e16838efd6b0.jpg | https://s.cornershopapp.com/product-images/1622581.jpg?versionId=UkS0MIxbkIsKwjkpekF3gw.CdElcDbCC |
| 12604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71f1ed84-965a-4f07-825c-80899c52e7de.jpg | https://s.cornershopapp.com/product-images/1622730.jpg?versionId=P4bZmLysyoiZ9Egf8nhgihjZqV5CcxD: |
| 12605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_849f5ff00-7901-4e37-9f87-50c732c6de88.jpg | https://s.cornershopapp.com/product-images/1794624.jpg?versionId=2x0dA2C4V6rYaF82kunJcA6bvTIqph1 |
| 12606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3363cec4-4433-4c8b-ae85-c42a6fe0834a6.png | https://s.cornershopapp.com/product-images/1767704.jpg?versionId=nVingYcfrq3N1WBcKUvwIAfr70BXQrx5 |
| 12607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_049db368-2677-4ffc-9974-06e3af91fc6e.png | https://s.cornershopapp.com/product-images/1618793.jpg?versionId=URQ7EDBm8nK6Be3L9IPMoiJ.pE19qViz |
| 12608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7c2ffbc-4602-4c29-a42c-25ceeb6cb80.jpg | https://s.cornershopapp.com/product-images/1731490.jpg?versionId=DeaQdniDzzrfw7A7PMDsJeQ1fjTcwhAY |
| 12609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2636ed71-1829-4ea7-aca8-1bd55c8f96b5.PNG | https://s.cornershopapp.com/product-images/1783830.jpg?versionId=cZuPTZZ22a93bJ3W4afr2ZsccPzd_rp6 |
| 12610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44d17884-fc1d-401b-8c54-1a9cc5871a6f.jpg | https://s.cornershopapp.com/product-images/1769121.jpg?versionId=ClwdLTNibniV1IpnQpKXzsG8Olt1HygN |
| 12611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44d17884-fc1d-401b-8c54-1a9cc5871a6f.jpg | https://s.cornershopapp.com/product-images/1613436.jpg?versionId=VEF1r88KOnwvgTQSPcE42aNdOUJlRohA |
| 12612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e36020077-73e6-4bf7-ad19-8ea3fe618a54.png | https://s.cornershopapp.com/product-images/1792874.jpg?versionId=BH7Zud7VkJAgrjnXAwggwk9qIxHIS.mv |
| 12613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8ad5550-7a21-4c32-a277-c52043f17c18.png | https://s.cornershopapp.com/product-images/1787832.jpg?versionId=obvvqeSZCkJir8ST2gLuDYgnjQLEJVJY |
| 12614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb362f93-bc16-4494-8a66-38312ff9ae2c.png | https://s.cornershopapp.com/product-images/1774235.jpg?versionId=gMdvXOCcdBkoa6Qxce4H2dNaHCLtAC |
| 12615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_659f8201-8104-438a-9873-d8c2d0ba4feb.png | https://s.cornershopapp.com/product-images/1612033.jpg?versionId=3l6P1vb3y6R55nBD5dN5QGKnFKXY7fUM |
| 12616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_705a4343-3c42-4b27-8bb0-0109b84793c9.png | https://s.cornershopapp.com/product-images/1642172.jpg?versionId=4plaKhJ3y38yua37DJlhKs9wQMiEZrXPJ |
| 12617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf366d7c-b315-4d88-be9c-f24504fb174c.jpg | https://s.cornershopapp.com/product-images/1747153.jpg?versionId=kAUJFgCcFjBT9ui4iWtVRrumRgJFNI5E |
| 12618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05c41954-bb7e-47c0-8aef-d72308ca214f.JPG | https://s.cornershopapp.com/product-images/1683092.jpg?versionId=1aw987XOTCYnK_00G.BzUY3LzcEKfvLz |
| 12619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e13a7a41-de00-455e-8064-49a9ed8b1b38.jpeg | https://s.cornershopapp.com/product-images/1669510.jpg?versionId=868KaBIbwIFHAngfuZIPbphfI7DGz6kl |
| 12620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91bb7885-03ab-440b-812e-15fbdd743af6.png | https://s.cornershopapp.com/product-images/1624621.jpg?versionId=lqjDKYOXmr60MxcCWFGUNio_Ucv03T51 |
| 12621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ffc267b-c7e8-4c4d-8d80-aabd259929d4.jpg | https://s.cornershopapp.com/product-images/1618383.jpg?versionId=nel8ikqaotkndjo4CAaP1usqwxE9RbSc |
| 12622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ffc267b-c7e8-4c4d-8d80-aabd259929d4.jpg | https://s.cornershopapp.com/product-images/1675921.jpg?versionId=c8pEyB4hbmVQ_j88cNeavHp8AJzY8zg? |
| 12623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da0d6425-b683-400a-9dd2-cb0f5e8822bc.jpg | https://s.cornershopapp.com/product-images/SXd4H7b.j1.2oW9u79Uopc9ewB.CvS.fD |
| 12624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da0d6425-b683-400a-9dd2-cb0f5e8822bc.jpg | https://s.cornershopapp.com/product-images/1610164.jpg?versionId=nD9JLHtBKbEpa10kdVf2THK4Y2QLXpBA |
| 12625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21626103-1bfc-4c2d-be44-ab1b2f764c86.jpeg | https://s.cornershopapp.com/product-images/1626177.jpg?versionId=2.uSuRWfS7z681YKHMq9.3FBrxxmenN |
| 12626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddc97325-22de-4630-951d-95bda55bf18c.png | https://s.cornershopapp.com/product-images/1754349.jpg?versionId=GgIKwbD6UmxfCA4_FeP.5AFL70BsQLZ: |

# Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e22baa4-ffc4-4ada-af34-971a61e88e27.jpg | https://s.cornershopapp.com/product-images/1823891.jpg?versionId=MTWe_j0UhyAy1mrUMTQq6s7p4BOq7Rcc |
| 12628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a92fa268-b027-4687-b40d-ac1d389ffaf0.jpg | https://s.cornershopapp.com/product-images/1738811.jpg?versionId=BJMnugP2kDXwRM_Efx40G06myO4WyOe |
| 12629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1859d34-ec16-41ee-9d33-1e0581344e0e.jpg | https://s.cornershopapp.com/product-images/1926617.jpg?versionId=tLuR9AnMrBIYstSC31BS8rQf |
| 12630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2fabb9-d845-408c-9ebf-68b8012339bb.jpg | https://s.cornershopapp.com/product-images/1770400.jpg?versionId=vutBUjFqq1EhsXIAl_hFaKHkxKWpCmZ |
| 12631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76728119-9570-45b7-8a79-7775/b34b324.png | https://s.cornershopapp.com/product-images/1748558.jpg?versionId=2VOizKvYy9MIjjSKzZ3pu6A3X808.iw |
| 12632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb16ee10-366c-43be-85b9-b857bbb342c1.jpg | https://s.cornershopapp.com/product-images/1624733.jpg?versionId=m5bIN3HnV73ZHLJMmEiYR6kroEN0Q_i |
| 12633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb16ee10-366c-43be-85b9-b857bbb342c1.jpg | https://s.cornershopapp.com/product-images/1686508.jpg?versionId=a8iC9rczHlxF_yI7.Il0lKPAxW643frf |
| 12634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db5f4482-3c5e-44b2-b6e8-7ad1874aaab9.jpg | https://s.cornershopapp.com/product-images/1643696.jpg?versionId=_m36SJ3AftKNFQvTEj7DFXJdCk9.BNGC |
| 12635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db5f4482-3c5e-44b2-b6e8-7ad1874aaab9.jpg | https://s.cornershopapp.com/product-images/1618319.jpg?versionId=LRqEP7ftusSXB3RcJkjSa38srpjnV35 |
| 12636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_551a1d9f-ecd2-43e0-ba70-a5f5179587b6.jpeg | https://s.cornershopapp.com/product-images/1731766.jpg?versionId=MxZmr0Wh0Kbo.I1yPGnVWsqw0y8k8DBj |
| 12637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_551a1d9f-ecd2-43e0-ba70-a5f5179587b6.jpeg | https://s.cornershopapp.com/product-images/1612435.jpg?versionId=AdImlP2PnvTB81yPh9r3Xn5?iVPA7R |
| 12638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bee8b5e-5498-43d8-993f-ba24241c1201.png | https://s.cornershopapp.com/product-images/1821927.jpg?versionId=fGjVl9hIQswjnEzcInZU4YBwZB5C_gYL |
| 12639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c74f144-48d1-4126-afff-ecb476718290.jpg | https://s.cornershopapp.com/product-images/1821379.jpg?versionId=jkejFBx_GD5ftG1wg5qCZZAqnicU2IBlc |
| 12640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_928d7f36-4515-47d2-affd-7b7ec67cac55.jpg | https://s.cornershopapp.com/product-images/1610022.jpg?versionId=BggA6UgdXajcUo6wGcbIKJj4NIUtDOOA |
| 12641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_928d7f36-4515-47d2-affd-7b7ec67cac55.jpg | https://s.cornershopapp.com/product-images/1656654.jpg?versionId=jmgr2ROTyUDJTDzdRKLqAZJ_V_j0xeK |
| 12642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9ec93a3-174b-447b-97c7-3e8258a4c4f2.jpeg | https://s.cornershopapp.com/product-images/1616918.jpg?versionId=ZYqG1YVsHZfEZ3Fxhk6yLszb44S8RKh |
| 12643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92a44a60-39f5-4879-9ae8-5b7cf33541de.jpg | https://s.cornershopapp.com/product-images/1619372.jpg?versionId=IU2y0VhvzU4Rm2GAG3Xbn4tBtGyj1m7R |
| 12644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0977b6f-48e7-4cec-9273-93c560803329.png | https://s.cornershopapp.com/product-images/1701440.jpg?versionId=82UO1uLRCZj9_Qmsoduxv K2.CgdZP.kH |
| 12645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b224d6b-aa37-49c5-8051-d52b6b916836.JPG | https://s.cornershopapp.com/product-images/1646682.jpg?versionId=ZhY2.8YVykuZ3ziL066vsiV1efQESWC |
| 12646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc853&ca-ec74-4cd4-9?ea-233e490c2e3d.png | https://s.cornershopapp.com/product-images/1736733.jpg?versionId=L r_TIx7q51ijxiCAGZHEAqPuBjDcp8tM |
| 12647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84d839cd-3d5b-472b-8c41-c1a3b535cab7.jpeg | https://s.cornershopapp.com/product-images/1823104.jpg?versionId=xrzqGS9M3GmyozCRz67QFhI8bPB16I8? |
| 12648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4bb54341-76d3-43dc-af32-f1d6b0029d7d.jpeg | https://s.cornershopapp.com/product-images/1621194.jpg?versionId=btKJT2722i7unDjfUFaCvLs3fYuqaN.US |
| 12649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4603f3fa-634e-493b-a9de-35174625eaac.jpg | https://s.cornershopapp.com/product-images/1821282.jpg?versionId=XQ_u_DQDmYq37yMS0v3sfgF3jkTIpjkn |
| 12650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4603f3fa-634e-493b-a9de-35174625eaac.jpg | https://s.cornershopapp.com/product-images/1611250.jpg?versionId=Z2jKPSRmaCASjVCuR2d6.BYLJWSU4rS5 |
| 12651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35fcfb17-4df5-4eb9-8241-7228edd52236.jpg | https://s.cornershopapp.com/product-images/1823576.jpg?versionId=KZhjgWNddV_Urcor.u4ByIJUuHgxkVtc |
| 12652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc5f0fe0-f1e3-4d98-b5c0-658f8feb5b08.jpg | https://s.cornershopapp.com/product-images/1693604.jpg?versionId=t.Fp_TBiz8oOI4CJ_SHGpCNv1RD0DRaS |
| 12653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f56501b-43b2-46b7-b701-c23f239b8b47.png | https://s.cornershopapp.com/product-images/1709604.jpg?versionId=lu4njfco.mrh8OTzjZxeKIYR6ToCTZhH |
| 12654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc26b7a1-fe9e-422d-b825-421097b31ba0.jpeg | https://s.cornershopapp.com/product-images/1625184.jpg?versionId=J3Z.K3VCVBYsiHo46oc7eGvaRm270zsV |
| 12655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3f2ab89-59f7-44da-b2aa-b25a71e09ef5.jpg | https://s.cornershopapp.com/product-images/1631013.jpg?versionId=b.9l2jdL5cHfKYeZ0yFa3nzXkrqbKUNS |
| 12656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd7e4acd-ca9f-45b8-bfeb-b004713ad0cf.JPG | https://s.cornershopapp.com/product-images/1666871.jpg?versionId=cKwrD.gWjDt1tv378Y.fnlw1buL46u6D |
| 12657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd7e4acd-ca9f-45b8-bfeb-b004713ad0cf.JPG | https://s.cornershopapp.com/product-images/1820647.jpg?versionId=Hmqtwy.kBO4J7tcqthG8VJqBD9baUsRW |
| 12658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff4c49b9-04df-497c-a2c6-ed9942800200.jpg | https://s.cornershopapp.com/product-images/1623117.jpg?versionId=zXIPdpGJBZSTYK__kEyVuHg1bodnqvm |
| 12659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fba91322-8bb8-495d-be5e-8c0fe58ba556.jpg | https://s.cornershopapp.com/product-images/1619456.jpg?versionId=aSOBoBIe9f5LTo._S_VOSk9oPnKw08Qf |
| 12660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfcc9318-56ad-4a7f-a975-c5315d02f51e.png | https://s.cornershopapp.com/product-images/1817972.jpg?versionId=IGxO5TQ49RTaJFTbCscq80Tw j2Ib0m9X |
| 12661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d791df86-8180-4339-a574-b94066a3f430.png | https://s.cornershopapp.com/product-images/1684736.jpg?versionId=6rs8NUfLdpuWzZUIW8qhxvirBhbjlmcz |
| 12662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24d35fda-1430-4219-91c7-8b408e9210a8.png | https://s.cornershopapp.com/product-images/1628064.jpg?versionId=145UCq2BnO8aXf4r_hIMKQ1Q7D2iF773 |
| 12663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24d35fda-1430-4219-91c7-8b408e9210a8.png | https://s.cornershopapp.com/product-images/1702777.jpg?versionId=QUoXiW6EDcvLIK_8BIgu7uAyNUKZMYS_ |
| 12664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcfcab45-a04e-41fc-95d9-9e179767b883.png | https://s.cornershopapp.com/product-images/1824820.jpg?versionId=zXazmXabBpt9pIZXmrsp46PsjwXHLceC |
| 12665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87ddf1ab-2607-4c7e-81e2-163e6ec0cece.png | https://s.cornershopapp.com/product-images/1710530.jpg?versionId=R2POfNKKejp1BBwxMhTC1HBsy5rsY_GT |
| 12666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edabfl9a-9412-4bb8-88ac-50f7b6cf6c13.jpg | https://s.cornershopapp.com/product-images/1616075.jpg?versionId=57OuMjQ2MBUwdzdRK0JLbJbXDdAtk2cs |
| 12667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33ed43cf-55c9-4cd4-b111-5e21c45d0e3a.jpg | https://s.cornershopapp.com/product-images/1627848.jpg?versionId=IcpkRQV1cVSjra7S_pEa9j11Q9N9GR35 |
| 12668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c69876-d0a8-41c1-b4b2-63a8cf110340.jpg | https://s.cornershopapp.com/product-images/1614781.jpg?versionId=7zSonuYTtagEHAO6JprPiL7y_x36i_ZA |
| 12669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3ebe62f-2691-4648-a7e7-9b6a8ab17f8a.jpg | https://s.cornershopapp.com/product-images/1618123.jpg?versionId=_GVZK5ntisAucKzRTzGuT8B1XC9yRhj_ |
| 12670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d294d4ae-2562-4336-8041-7d1d87027293.jpg | https://s.cornershopapp.com/product-images/1726306.jpg?versionId=tY8IwwIrvJxMl3pWQutjfQiFkBopUnu? |
| 12671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5863793-8b00-420e-8ebc-da137b04f381.jpg | https://s.cornershopapp.com/product-images/1618987.jpg?versionId=oYqQUfJdvseuhdsZG7Jcw1OOi06BSEMi |
| 12672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34cc6eef-241e-4339-9ae3-a697621f0047.jpg | https://s.cornershopapp.com/product-images/1629028.jpg?versionId=kmDp5YNDaLINtkXA8ALXqQXFQznZrJ3C |
| 12673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a70f40d-740b-4534-8a14-4a461d8aa41b.jpeg | https://s.cornershopapp.com/product-images/1615529.jpg?versionId=sTGGulfP9TAN_I53zL49UW7eZEwqWrxJ |
| 12674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c07eb04-12b5-44a2-871b-a92ce409d672.jpg | https://s.cornershopapp.com/product-images/1734852.jpg?versionId=4W.QQAT1B3GNU8SZyhiBu_VdCEMQH.YG |
| 12675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0554519-71de-422a-8d83-6f57138c3270.png | https://s.cornershopapp.com/product-images/1613418.jpg?versionId=wcojKOH73cUXdgIFfqNouHN5PAXR4ti |
| 12676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0554519-71de-422a-8d83-6f57138c3270.png | https://s.cornershopapp.com/product-images/1737048.jpg?versionId=9M8WusRJnQxgyDRVkIjnvAzRv0RGJGu |
| 12677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_574d3aab-c1d0-492b-96c4-6ce4c7bc8343.jpg | https://s.cornershopapp.com/product-images/1620171.jpg?versionId=lw_H_fUiRWvSq2Zx2n60yv.rO1xURLsf |
| 12678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f72e7fec-d791-4f37-add3-554f609b558a.png | https://s.cornershopapp.com/product-images/1688173.jpg?versionId=EztjT0km8ApiUeUDiTnhuSM1Nsn7bjC. |
| 12679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f72e7fec-d791-4f37-add3-554f609b558a.png | https://s.cornershopapp.com/product-images/1817623.jpg?versionId=NzwIFvoI7w5FIWGI4Z0HG9ITrp.p2ncj |
| 12680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98e0598c-b3e8-4093-aba9-91df4213d347.jpeg | https://s.cornershopapp.com/product-images/1613881.jpg?versionId=TYz0CcdPt.KtJ4yyS2.ZDV7ia6q5cEqH |
| 12681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4af3e6b1-6f36-40f9-bf7c-74bec9ed9ef9.jpg | https://s.cornershopapp.com/product-images/1823228.jpg?versionId=h25tB9yo_gvX1T2ZFA5xMNKtB6uHeFoL |
| 12682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4af3e6b1-6f36-40f9-bf7c-74bec9ed9ef9.jpg | https://s.cornershopapp.com/product-images/1726908.jpg?versionId=mmRgDmApXtkz6BiARDMxdaJ64Y 4IyTK |
| 12683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4af3e6b1-6f36-40f9-bf7c-74bec9ed9ef9.jpg | https://s.cornershopapp.com/product-images/1611026.jpg?versionId=fa5JJ9f4yopOAsJoHcKd47oVQ1tnJqmk |
| 12684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab1797aa-f419-44fa-9844-d967fdb502df.jpg | https://s.cornershopapp.com/product-images/1618191.jpg?versionId=Y0efbGfzfbZBaQDUg8507Rl0hZiDPpZ1? |
| 12685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab1797aa-f419-44fa-9844-d967fdb502df.jpg | https://s.cornershopapp.com/product-images/1819162.jpg?versionId=H6ozPzkWYH6G5CoLS_CuY169eZz8XDDJ |
| 12686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87ddf7ab-2607-4c7e-81e2-163e6ec0cece.png | https://s.cornershopapp.com/product-images/1818294.jpg?versionId=GQFHKtZ2tY0faXnsnGpOuKkQSVWiSQg. |
| 12687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a332a98c-172f-494a-83fb-81772f5ef2da.jpg | https://s.cornershopapp.com/product-images/1629648.jpg?versionId=KUHHy9tx_m4nBmUPHfDDUimQQuuL_g81 |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a332a98c-172f-494a-83fb-81772f5ef2da.jpg | https://s.cornershopapp.com/product-image/1753785.jpg?versionId=qLhilN5Ne8d3AQaoYA4BogYxhUG4vXOc |
| 12689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a693a64b-45c5-409d-beac-2a57bc7a9184.jpeg | https://s.cornershopapp.com/product-image/1632672.jpg?versionId=m3aP2cK_o.M342f1IKWKA7.3PZWQWGcV |
| 12690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f2d3d0c-5dd5-4f65-8a0e-1288987a5755.jpg | https://s.cornershopapp.com/product-image/1619377.jpg?versionId=HK2t5UjJVB5dUPG1Ic7HmHtkLSgDeOgwx |
| 12691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7092fff4-a4fb-43ab-af4c-f09377064ded.jpg | https://s.cornershopapp.com/product-image/1615356.jpg?versionId=v5vmffBnHylUir_yV8na7RhidEF59L_ |
| 12692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_491b5682-1b22-4d6b-bf86-dea830f616d2.png | https://s.cornershopapp.com/product-image/1744555.jpg?versionId=ULVMXc.PvR4w_r5650dr6wAv9p5ffGD7 |
| 12693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec748c0-a5cd-4f97-89d2-caefd6646145.png | https://s.cornershopapp.com/product-image/1673298.jpg?versionId=PxoLok7NNoc4tdGA6x9Td74L4Owsbl2 |
| 12694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66d3f946-234e-4dd2-bd82-99f8570e8204.jpg | https://s.cornershopapp.com/product-image/1613457.jpg?versionId=xP_n0cugIBFGbEDyEQG_4fJYMGB0FaXW |
| 12695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8ddd079-6ef5-4a52-b674-5a262a82f1ec.jpg | https://s.cornershopapp.com/product-image/1620811.jpg?versionId=jSkBTjXe26jcDlugzEAvoHJgK.yG2OdR |
| 12696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75ad461c-0ef0-4670-9cd9-ad9f215f6794.jpg | https://s.cornershopapp.com/product-image/1616509.jpg?versionId=GTC92Ye8X7ZZnxkKVE7WUvA.0qoX9x7A |
| 12697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59c89d06-950d-4d1c-8846-2671cbc6387c.jpeg | https://s.cornershopapp.com/product-image/1612568.jpg?versionId=uwsRAr5DvThQd_IlyQn8wvBb9SsZPOUS |
| 12698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82713595-c744-43c5-bee3-b18fdcdd85a6.png | https://s.cornershopapp.com/product-image/1821078.jpg?versionId=cnJ6eepLnsTYUFgKk05Em_8xQMJ_3sxg |
| 12699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebb1350d-9ef6-4afa-b699-cf5a9988ece6.png | https://s.cornershopapp.com/product-image/1672568.jpg?versionId=PV8kS7J7hrf5JhKgD2FiV_B6qtFkX1q |
| 12700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebb1350d-9ef6-4afa-b699-cf5a9988ece6.png | https://s.cornershopapp.com/product-image/1822137.jpg?versionId=nin.rvkHYImoP_XJDjMsfpxMBa5JYE75 |
| 12701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8cf1a95-8fa4-4568-85af-12128d86788a.jpg | https://s.cornershopapp.com/product-image/1673422.jpg?versionId=Lg]7Sdmzw4pvvPclyzfcd95dssqaw0uw |
| 12702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_198fa01f-203e-45b6-80f5-aeca3f6b639c.jpg | https://s.cornershopapp.com/product-image/1645558.jpg?versionId=_xvjA.r.VNZjFkqvzLu9DEUJJ2J_xz0c |
| 12703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_198fa01f-203e-45b6-80f5-aeca3f6b639c.jpg | https://s.cornershopapp.com/product-image/1818342.jpg?versionId=Ufg.X6AEKQJLXC0_KAKQ9x5NhQXOnn5u |
| 12704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9572b109-4e11-4893-a5bd-357989172a18.png | https://s.cornershopapp.com/product-image/1656211.jpg?versionId=KRQJKZfSm7P2lfzdrtrgeiLr1TAamqNf |
| 12705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19f42c16-1e20-4c9c-b6d5-5deda992ba90.png | https://s.cornershopapp.com/product-image/1641671.jpg?versionId=mkdk5zVpyO4_bK.rC9dc1ccGv1DRFwf0 |
| 12706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d00c9a0b-84ct-48a0-a4ea-c61780e1144b.jpg | https://s.cornershopapp.com/product-image/1615047.jpg?versionId=XA1tuKoYCxSMRNBgFe7c1PvFs0wcuRyT |
| 12707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a711ef4-79b0-4e80-a2c8-25ebedeb914c.png | https://s.cornershopapp.com/product-image/1620632.jpg?versionId=cuN0RuocECHHVT8ildIRJc.lO9SGzAYc |
| 12708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29b05f91-19b0-4929-aca0-e3b1ee5c874d.jpeg | https://s.cornershopapp.com/product-image/1651757.jpg?versionId=mzznjVWzuo.IsS4lgpppn_52Jftjegh8 |
| 12709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23e4ed77-67a9-468f-9725-310c33ae4647.jpg | https://s.cornershopapp.com/product-image/1715301.jpg?versionId=dyR_kaXcbNNseoHjc1IcK4bQRI5HAtSiC |
| 12710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41bdaf38-103f-46af-bb90-7234841d50ef.JPG | https://s.cornershopapp.com/product-image/1760494.jpg?versionId=fRAT9P2ryABvbROD1vIvpPBjsEsudnAV |
| 12711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_083f2d0a-3c3d-41ae-b63a-9f2755859a0b.JPG | https://s.cornershopapp.com/product-image/1759641.jpg?versionId=KLCRNN9oQtDt5bIgJucuDxhRpVRWjzs; |
| 12712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_083f2d0a-3c3d-41ae-b63a-9f2755859a0b.JPG | https://s.cornershopapp.com/product-image/1826849.jpg?versionId=.mvFy3YtHT79WnXcCbFXYUqqzmbKuImt |
| 12713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47c78f27-4cb0-42b8-af1a-4a7215df8e57.png | https://s.cornershopapp.com/product-image/1817918.jpg?versionId=9YJn45NblTD751uvxtg_KerC9IO7R6v2 |
| 12714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec9ba798-9843-4629-bd76-31a86121ed9f.jpg | https://s.cornershopapp.com/product-image/1716611.jpg?versionId=aO6A3WPH8XEA.dJfTsiXqf3JTIPLXBbi |
| 12715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_630d5010-8d43-4e43-9703-aae316ea670a.jpg | https://s.cornershopapp.com/product-image/1716611.jpg?versionId=aO6A3WPH8XEA.dJfTsiXqf3JTIPLXBbi |
| 12716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc8f5127-72e2-47d3-95b0-fa44a62acfcc.jpg | https://s.cornershopapp.com/product-image/1716611.jpg?versionId=aO6A3WPH8XEA.dJfTsiXqf3JTIPLXBbi |
| 12717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec9ba798-9843-4629-bd76-31a86121ed9f.jpg | https://s.cornershopapp.com/product-image/1680731.jpg?versionId=DdPcx1GkQ49WYSgfM0K8h6EH3IUnmAy_ |
| 12718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_630d5010-8d43-4e43-9703-aae316ea670a.jpg | https://s.cornershopapp.com/product-image/1680731.jpg?versionId=DdPcx1GkQ49WYSgfM0K8h6EH3IUnmAy_ |
| 12719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc8f5127-72e2-47d3-95b0-fa44a62acfcc.jpg | https://s.cornershopapp.com/product-image/1680731.jpg?versionId=DdPcx1GkQ49WYSgfM0K8h6EH3IUnmAy_ |
| 12720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d38e2ad-62d4-45f0-a037-66b215319ce6.jpg | https://s.cornershopapp.com/product-image/1698105.jpg?versionId=2hbgttUCIxbdLAjdOKS8Q2Wd_aW0dsCM |
| 12721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2362d4e0-5ad0-42b5-bd98-51963734a5e9.jpeg | https://s.cornershopapp.com/product-image/1924309.jpg?versionId=tnkjBJGjv5xIWSq3YnE.AajChwOcv8w6H |
| 12722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d07ff5da-30fe-46f9-951a-c3995a1f6a11.jpg | https://s.cornershopapp.com/product-image/1741214.jpg?versionId=p84WM4fyJbc51_95C3aOZDrsmnmIJHI |
| 12723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d07ff5da-30fe-46f9-951a-c3995a1f6a11.jpg | https://s.cornershopapp.com/product-image/1626377.jpg?versionId=rIwKd4BIwAIZ7D.pTxtEBGtO_vV0LfM |
| 12724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1eaa765-c259-43ca-ae1e-e19ecc612995.jpg | https://s.cornershopapp.com/product-image/1617110.jpg?versionId=mm4Hw1oqPY4UmjzQlR6impW_XUIRm2Ot |
| 12725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1eaa765-c259-43ca-ae1e-e19ecc612995.jpg | https://s.cornershopapp.com/product-image/1758620.jpg?versionId=wrYY9mfzVAh2Dspj9LC4B9.X4bcVHfdR |
| 12726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61616c3c-b988-4f27-a186-cbf3a6c029b6.JPG | https://s.cornershopapp.com/product-image/1824620.jpg?versionId=CPrzsLORKRjj_s8QEHh750Wnw0bR4_f |
| 12727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eeded0b-c67a-43d2-b918-3aedfd3a3ddf.JPG | https://s.cornershopapp.com/product-image/1627543.jpg?versionId=jpnQQ8Kl0ulPkTSVZ42sd2el2kx_7vc |
| 12728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eeded0b-c67a-43d2-b918-3aedfd3a3ddf.JPG | https://s.cornershopapp.com/product-image/1822590.jpg?versionId=8nl0ln6gYmDQVUVd8gGMzsOhXqHUUHpnI |
| 12729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61616c3c-b988-4f27-a186-cbf3a6c029b6.JPG | https://s.cornershopapp.com/product-image/1716615.jpg?versionId=LEbyTyFqXs6S2m13wXh8Iq3rw0_mcw7j |
| 12730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c651c13b-af93-4b91-afae-a73bada941a2.jpg | https://s.cornershopapp.com/product-image/1756137.jpg?versionId=MQaBlir25ASR2Yfg8wbegb4.zto_5nn5 |
| 12731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31e2cb84-aa0e-4811-b161-1a366549dec8.jpg | https://s.cornershopapp.com/product-image/1630433.jpg?versionId=ETtpUehHy3ig5I1KNK1x39DXWbpiu9KW |
| 12732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34ac6b1c-13fb-4afc-a47f-bcbd411aeefb.jpg | https://s.cornershopapp.com/product-image/1817447.jpg?versionId=vS.f3IZ_HztNBWFhKOLRhjwzJ.uhWEt; |
| 12733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85be6bc9-957f-4722-95b7-42c83c85b073.jpg | https://s.cornershopapp.com/product-image/1820738.jpg?versionId=H_8TXcB4Ihhlyo7Vvaznxt02EC0Co1v? |
| 12734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac419433-d678-493b-896f-d0f74f03b1f2.png | https://s.cornershopapp.com/product-image/1739983.jpg?versionId=iWf_j3._gHFmLSYG0iBFmEiZZq003ZY_ |
| 12735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa60c31f-8e90-4153-b44a-d062b2d5f625.jpg | https://s.cornershopapp.com/product-image/1617295.jpg?versionId=3W7fZtDFOZUH7Xxxy9ZMSImD.mCPtVIg |
| 12736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae65ed31-a469-4627-836d-91df62d31b1.jpg | https://s.cornershopapp.com/product-image/1786927.jpg?versionId=uxPAPbz4Mq.w1zdW3Rj_XUfHLuxaH04xL |
| 12737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3303e68-d8ea-48ee-8882-5d8348c6a9fe.jpg | https://s.cornershopapp.com/product-image/1821500.jpg?versionId=g4ODfpeC_HBkpAqToUIEnqP9gnPC28Q? |
| 12738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6aa7118e-a9c1-4886-b33e-b9f8e0582460.JPG | https://s.cornershopapp.com/product-image/1684894.jpg?versionId=x1TWJDVKKNkO0d58pf0tIRUP4481FMpz |
| 12739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9b26700-0802-494b-9ae7-8c66e6f54454.jpg | https://s.cornershopapp.com/product-image/1631759.jpg?versionId=JoHa8BjvD9TR8Qp.ff1JBI7BTaDPQA9? |
| 12740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e133a9c1-a342-486f-811c-9b53ae3d1790.jpeg | https://s.cornershopapp.com/product-image/1612655.jpg?versionId=LtjwQoHpVYJ9stC1HnY87x2RIqM8xN1 |
| 12741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f966825-0524-4e0b-a9e8-ffff2c760ccb.jpg | https://s.cornershopapp.com/product-image/1611010.jpg?versionId=pf3W9CJSPBiPClWOjMsl2v_khAIMuka? |
| 12742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31e2cb84-aa0e-4811-b161-1a366549dec8.jpg | https://s.cornershopapp.com/product-image/1716521.jpg?versionId=w50rtEC3NVIEPaJlKZeb1AF62onCqDR? |
| 12743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce8d2d2a-1920-4ebc-b0e4-c9dab4d41375.JPG | https://s.cornershopapp.com/product-image/1820327.jpg?versionId=N0h7AdbFeMdztWAr98HjVEtUMDJJE8F |
| 12744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a76921cb-9646-415b-a054-18a68f3b492c.png | https://s.cornershopapp.com/product-image/1630521.jpg?versionId=QPnwRNCI4PZQfMs_zLP7aMKSIK5UtsD_ |
| 12745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74985461-d32a-49b6-915d-eec6dd0efd61.png | https://s.cornershopapp.com/product-image/1716619.jpg?versionId=iaGbcA2HM1gQAjqzgOS7miniO1ltenit |
| 12746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12dda488-97b2-4a71-8e1c-d025ec31d382.JPG | https://s.cornershopapp.com/product-image/1682719.jpg?versionId=MffHkcAOw3GHcElz6Sa29SRMh2e6qIE9Y |
| 12747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_865ecded-1dc5-4d2c-83e7-0661406a2b94.JPG | https://s.cornershopapp.com/product-image/1771256.jpg?versionId=zrEc.VNS6cG8UgM.ZsaORgD1SZvHT0ZE |
| 12748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_865ecded-1dc5-4d2c-83e7-0661406a2b94.JPG | https://s.cornershopapp.com/product-image/1817846.jpg?versionId=6dhCTW5As4zVZeS0q8qN8TSK5kqZmTHx |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 12749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12dda488-97b2-4a71-8e7c-d025ee31d382.JPG | https://s.cornershopapp.com/product-images/1821842.jpg?versionId=Xu3AuZ25b71FE59IY.eUeko7z3D7n0ib |
| 12750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_485c9696-1685-4fbd-8619-337763933c38.jpg | https://s.cornershopapp.com/product-images/1820210.jpg?versionId=4VmxvWwpSyiKwzzKUgGaLbz.5Y88Nfc |
| 12751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_485c9696-1685-4fbd-8619-337763933c38.jpg | https://s.cornershopapp.com/product-images/1651105.jpg?versionId=82PgSeS7dPaH1U_XmuekEKNHJZ1VWK1 |
| 12752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e928af17-8a10-4476-a6aa-47c26ae8f81f.jpeg | https://s.cornershopapp.com/product-images/1824685.jpg?versionId=2ZmgCtWC0JPvdop4Ip.WrD_gg53SNKdc |
| 12753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02e1b006-30ce-48c5-9f73-5385b1eb3667.png | https://s.cornershopapp.com/product-images/1662193.jpg?versionId=kNcsOXVWVRn69JL0zzmL.EJC_iKSdVmc |
| 12754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02e1b006-30ce-48c5-9f73-5385b1eb3667.png | https://s.cornershopapp.com/product-images/1617712.png?versionId=ZlFWBzFBgrVmaAcjSLEbzvTttMHDfzO. |
| 12755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d17f4672-060c-4f02-a40c-1f37f99a64db.jpg | https://s.cornershopapp.com/product-images/1617617.jpg?versionId=IYX70WySca_gBd4_FhWOtzMQMPxRrpqz |
| 12756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a7ffa54-a09b-410f-9590-19529a7c4150.JPG | https://s.cornershopapp.com/product-images/1705312.jpg?versionId=r1IZbYorP6iZpsZzwEgprfe9ouVAAr8E |
| 12757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18ef5fbe-aabb-45f1-bb6f-523d9ee66546.jpg | https://s.cornershopapp.com/product-images/1649871.jpg?versionId=fXdJSgvChb6V_DXaiBQlWKvRKs3MOcDf |
| 12758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18ef5fbe-aabb-45f1-bb6f-523d9ee66546.jpg | https://s.cornershopapp.com/product-images/1639739.jpg?versionId=kEW_5VI2CUdmNZSUeaq8sGyz2uJI7xxN |
| 12759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa61cc35-d2e5-4440-b15d-a30b3d43ad3d.jpg | https://s.cornershopapp.com/product-images/1777863.jpg?versionId=hcvkW9BY2IWzMUoZcmApDUx_rBPa9AKK |
| 12760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e686ff90-5feb-4d2d-b0be-e7b3a4969d4b.jpg | https://s.cornershopapp.com/product-images/1796368.jpg?versionId=xvKoOlRGgHAKYxzI5T9TucpQxQfps94i |
| 12761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e686ff90-5feb-4d2d-b0be-e7b3a4969d4b.jpg | https://s.cornershopapp.com/product-images/1797894.jpg?versionId=njXOyFeQ0hdm24aYGKMypds3VnFQ8whR |
| 12762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a60054c7-ce31-41c3-8799-da8c67b89831.jpg | https://s.cornershopapp.com/product-images/1639597.jpg?versionId=Mn5wuSyNpzj47CVZH4ScjcPAZbpEJ9zr |
| 12763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a60054c7-ce31-41c3-8799-da8c67b89831.jpg | https://s.cornershopapp.com/product-images/1663693.jpg?versionId=34ZyIRClsiaXZz2Pu6i9kf._dGFe9f |
| 12764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14c201be-abb3-4497-aa0e-0eebfd289f7b.png | https://s.cornershopapp.com/product-images/1642728.png?versionId=OEQ.XjABrjZlZaVS3nGGhZpEk9WOyp.L |
| 12765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ff4c648-098f-4dbf-9557-05091c8d8d8f.png | https://s.cornershopapp.com/product-images/1741720.png?versionId=5ah5MPDu7iXsEsNG8c9TaZzcQBVBgaHa |
| 12766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f133f6-6dbe-4af8-915f-dd76a28ea03c.JPG | https://s.cornershopapp.com/product-images/1627964.jpg?versionId=FSJbqDZB76v.He1xD1TOF_wWVE3b65sy |
| 12767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54cfa875-6c6a-44b2-bdef-63e99f994ce6.jpg | https://s.cornershopapp.com/product-images/1782245.jpg?versionId=t72wIhFKH1Ym0cehww0basVRyw3_sqJ |
| 12768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40cf3f7e-3d99-4fe3-9d7a-b95d849e4e8c.jpg | https://s.cornershopapp.com/product-images/1624327.jpg?versionId=yDqSm3ninnLqgc6WVKOEx2f3W48VES5Hh |
| 12769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b40974b-04ce-4c33-a5cb-d92bcc283fcb.jpg | https://s.cornershopapp.com/product-images/1619993.jpg?versionId=U1Q11dbIJg4K6IfGIDwUbPt4tujccHyhk |
| 12770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e1759bc-268b-410a-95b7-022bff11814d6.jpg | https://s.cornershopapp.com/product-images/1621535.jpg?versionId=YXZXG9Sf7SV8RdhPSfLYteLcVLKfVqZf |
| 12771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4ba51e2-1f05-4d61-8b62-8f47b727ed50.png | https://s.cornershopapp.com/product-images/1778002.png?versionId=kDGPddiTyhIsbqCQ20kW16mobCycPaec |
| 12772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e766b7a-c663-411a-8242-01cbab5b0c0f.jpg | https://s.cornershopapp.com/product-images/1623047.jpg?versionId=vi2ORA3yogi.IJP5LQzv7nIJSm75zz4j |
| 12773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_137374c0-5f5a-4f13-b198-dbd8ad0a7af1.jpg | https://s.cornershopapp.com/product-images/1676508.jpg?versionId=JZzgqPuH00B_vieU939xQeUA4gv6G_ji |
| 12774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b80eda-8a10-4d3b-b1f4-96d2b6d8fab5.png | https://s.cornershopapp.com/product-images/1820378.png?versionId=Yh90B2.H73AeBho4hXvKs4eoiQKqiQE1 |
| 12775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5bff8a4-883b-42fd-9987-b52c55ce25c7.png | https://s.cornershopapp.com/product-images/1759645.png?versionId=Y0Q2sl8zKd8ppredirp0KokcjRZXChuy |
| 12776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c1c643e-eb66-473e-8235-25ee43aeb548.png | https://s.cornershopapp.com/product-images/1727662.png?versionId=q8oaMbMOO_hNjbLdItIZf1nwpNEAa1U7 |
| 12777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94b4293c-e4d2-42aa-af95-d895acf31ccb.jpg | https://s.cornershopapp.com/product-images/1777095.jpg?versionId=5AuamlGITkC_b04LtcKSLEU37RTvpO2R |
| 12778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdfdada7-60ff-4368-8384-a7009d62d9ba.jpeg | https://s.cornershopapp.com/product-images/1618653.jpg?versionId=71WQ45virdgcO_1y28.ou7ezuw28zgM |
| 12779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29477ebe-703a-42b4-8ede-df0c7294ddbc.jpeg | https://s.cornershopapp.com/product-images/1613473.jpg?versionId=17dPYFeSMS2kTxL9mTxdFAfx7hOHk5Hf. |
| 12780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_891759ab-8625-4041-8e44-5d08e13a5a66.JPG | https://s.cornershopapp.com/product-images/1780769.jpg?versionId=RG0b0Zxv0YQfAgcmajTRBVqaP5VTVUK7 |
| 12781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe833e60-a527-48a0-9904-1d28fc5e7785.JPG | https://s.cornershopapp.com/product-images/1656754.jpg?versionId=g1uOb8hLxWl9hvy2A5x_UI_GOE4Xrdm7 |
| 12782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cf401b5-09ad-44c6-b82b-e603a0b1a3b6.jpeg | https://s.cornershopapp.com/product-images/1618991.jpg?versionId=O7XE3TPtX05XKSq0Q_3VujWGLphhNwr7F |
| 12783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_799b67ac-9b8e-4fef-b94b-51362a8c0629.jpg | https://s.cornershopapp.com/product-images/1743106.jpg?versionId=kK7n94X.n2FFc5pwV3rIljhy13TyIPGL |
| 12784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8022b80-609b-4b17-b5c1-b08e21c51810.png | https://s.cornershopapp.com/product-images/1756424.png?versionId=J6VFwyV6zu1J6MvFomsVdR15PONDg5D |
| 12785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56917263-c6c1-4d61-814e-48dbf66c2113.jpg | https://s.cornershopapp.com/product-images/1611756.jpg?versionId=cJPlQgcaNEV58vqATrfgP3eW4OdEXOof |
| 12786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56917263-c6c1-4d61-814e-48dbf66c2113.jpg | https://s.cornershopapp.com/product-images/1632135.jpg?versionId=IugPJIbo6ZjKXCCrbs5XoELqh2vQpN1c |
| 12787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3bf4ddd-6cdc-4473-838f-8c0bc2dbf23f.JPG | https://s.cornershopapp.com/product-images/1706516.jpg?versionId=HLuxDVptIESSktckeVPMsVIgTjxINTdft |
| 12788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3bf4ddd-6cdc-4473-838f-8c0bc2dbf23f.JPG | https://s.cornershopapp.com/product-images/1612792.jpg?versionId=LeS9W7axQc5GVroEaAfQ5FfENuO.7RWkx |
| 12789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0b1c272-15c7-4e13-a778-6c804fcf87de.jpg | https://s.cornershopapp.com/product-images/1718322.jpg?versionId=vT8HNZIgcyb1wgIyazVNfqGCahVXVa5 |
| 12790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_371ff2dc-e382-4699-8d9e-b29dd23c8856.jpg | https://s.cornershopapp.com/product-images/1718322.jpg?versionId=vT8HNZIgcyb1wgIyazVNfqGCahVXVa5 |
| 12791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0b1c272-15c7-4e13-a778-6c804fcf87de.jpg | https://s.cornershopapp.com/product-images/1685723.jpg?versionId=y5TBrFe6PfFU46ri41h9BjHiTdho2mVC |
| 12792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_371ff2dc-e382-4699-8d9e-b29dd23c8856.jpg | https://s.cornershopapp.com/product-images/1685723.jpg?versionId=y5TBrFe6PfFU46ri41h9BjHiTdho2mVC |
| 12793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6139c7b9-2644-42fa-91bb-2e68de1ee119.JPG | https://s.cornershopapp.com/product-images/1820186.jpg?versionId=kaLdU5GRv8fhNFmIrhtxxff0EqoB8oaC |
| 12794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70262625-3db3-4b90-8ada-cd1c613a8848.jpg | https://s.cornershopapp.com/product-images/1631456.jpg?versionId=esxRjfp1VqoTxItEHeqG.Efn7pJS4HNc |
| 12795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0eed59e-d861-4158-95c2-a3b1d9e2c3b4.png | https://s.cornershopapp.com/product-images/1769283.png?versionId=m59IT9MpjsMb.HbahAEkZmOc7n3fVC21 |
| 12796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3663282e-6538-442a-a6d6-3df1c9969ad9.png | https://s.cornershopapp.com/product-images/1821467.png?versionId=k4Vni76SKkXO3If2QjH.UL2exeElF_Ic |
| 12797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec12bb9-c13a-4737-ab25-2081adf6136c.jpg | https://s.cornershopapp.com/product-images/1818504.jpg?versionId=k135YeiC8CJHUb2sAHoRJwKIYJJsy9n |
| 12798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1819dbc-544e-403c-9822-e51ecd42229c.jpg | https://s.cornershopapp.com/product-images/1795433.jpg?versionId=coeLbeMYTjEHRqTHsuWis9AIIwxoxuq_ |
| 12799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1819dbc-544e-403c-9822-e51ecd42229c.jpg | https://s.cornershopapp.com/product-images/1797225.jpg?versionId=FXVBo4jxWyQGu0jte_SYn_uvv3Z7Pgvx |
| 12800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98f2f0f9-2e72-4435-82e3-4d4d003002db.jpg | https://s.cornershopapp.com/product-images/1796097.jpg?versionId=Psw5pWhKKevKV4rB9N4WvdZdfZx8f_j4 |
| 12801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98f2f0f9-2e72-4435-82e3-4d4d003002db.jpg | https://s.cornershopapp.com/product-images/1798332.jpg?versionId=qgk9DCaSue02R7OZ1y6mRSP9IH1efIEf |
| 12802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4797ad8a-9bcd-45a9-af3d-73f590b95907.jpg | https://s.cornershopapp.com/product-images/1630049.jpg?versionId=GFKf2s5wrXJWJuMScx4n9GsE6rXMLCxxu |
| 12803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e6bb269-86d3-4e00-a69c-d12162e767ba.jpg | https://s.cornershopapp.com/product-images/1643783.jpg?versionId=83Hf02W34gqDPXXM3v69vwb9ROUI0WX_ |
| 12804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_122771c9-cb8e-4374-a0aa-5bf6b6031098.jpg | https://s.cornershopapp.com/product-images/D2GYdiqu0iw7umxEl_x6JhyIRKdIsgn |
| 12805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_t46cd1b2-e78a-41dd-8d51-208e8976add6.jpg | https://s.cornershopapp.com/product-images/1708517.jpg?versionId=Piv_gvJp3JTdGGorKRxVvRxJUTARJuS8 |
| 12806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e11b3acb-117d-412b-bb2d-49772da6ab89.png | https://s.cornershopapp.com/product-images/1760362.png?versionId=ANXkCjtRW9988ZSVgg0khfdWOCKF.IBR |
| 12807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3663282e-6538-442a-a6d6-3df1c9969ad9.png | https://s.cornershopapp.com/product-images/1616557.jpg?versionId=d1s9BSTgkXqPXf6IdVviLFhSPSBL9aoi |
| 12808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a03c089b-fd63-4fe7-b194-7864bae5a0cf.png | https://s.cornershopapp.com/product-images/1661264.png?versionId=WHtB1z8Zt7pGYkAV7odpj4oMzCf60bRf |
| 12809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3711abe-c15f-42d6-8635-0a9f9d0371ab.png | https://s.cornershopapp.com/product-images/1624251.png?versionId=KxeBaJhs97lrkCzt7O2i4HLQ9n9Fn_wZ |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 12810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89af47d3-f1d4-40a4-ba10-aa8576fd6643.png | https://s.cornershopapp.com/product-images/1701231.png?versionId=3q6.S7Qkr0vCsnVKuFTDN6Wo_44uErmW |
| 12811 | https://d2lnr5mha7bycj.../large_23847582-86c1-4832-9ce1-7834de48d3f6.png | https://s.cornershopapp.com/product-images/1823635.png?versionId=ZYfGdZ7euSzrT3whTEVywTVhLDw4PJXC |
| 12812 | https://d2lnr5mha7bycj.../large_09db94a5-5f27-45d2-a025-29be01c75368.jpeg | https://s.cornershopapp.com/product-images/URNqvxYPvrn.rr2QD54TKjYDlmMDUOKk |
| 12813 | https://d2lnr5mha7bycj.../large_a52f98a4-eb57-4456-bb78-8c4f71cfb1d3.png | https://s.cornershopapp.com/product-images/1782766.png?vWBoUpaZZmog.8dqGgXTce8o_QFj6aAC |
| 12814 | https://d2lnr5mha7bycj.../large_73c157a9-1eed-4b07-b618-32b71625e6f8.png | https://s.cornershopapp.com/product-images/1773027.png?versionId=766m1cDbY.EtKaOR0s_Qe_VO.p4ZOSAd |
| 12815 | https://d2lnr5mha7bycj.../large_d1cec699-6b9e-43f2-a1e0-576e06514e4e.png | https://s.cornershopapp.com/product-images/1619245.png?ebyZ4AqI8U1gbo.gwE5hlTTKDT6YvGYc |
| 12816 | https://d2lnr5mha7bycj.../large_28db73df-56e1-4c9a-bb5e-f4e2ea27b85c.jpeg | https://s.cornershopapp.com/product-images/W4wbTjEbrM8y0_ovpXzOTAOsVN2Il8SK |
| 12817 | https://d2lnr5mha7bycj.../large_fcb47773f-feee-40db-b765-e700411301d5.JPG | https://s.cornershopapp.com/product-images/1821435.png?versionId=q0fCmJYTnaIfpKhy9OkbcQTHXC8KMdj4 |
| 12818 | https://d2lnr5mha7bycj.../large_4a4e1edf-9f56-46f2-9fc1-92cf3c3556b8.png | https://s.cornershopapp.com/product-images/1616844.png?versionId=9OcJ5zWeA8sq1o1ZMq5r7ptawCTr4Imc |
| 12819 | https://d2lnr5mha7bycj.../large_4a4e1edf-9f56-46f2-9fc1-92cf3c3556b8.png | https://s.cornershopapp.com/product-images/1825355.png?versionId=DINM7HzdpDOdCw043srIsF7vBYzuZeT5 |
| 12820 | https://d2lnr5mha7bycj.../large_fce75b1c-1ba5-40ef-8bfb-7421d79f8bfc.png | https://s.cornershopapp.com/product-images/1667231.png?versionId=2pDCa3QyWvQfFbpdjfr946UDzypaJf.X |
| 12821 | https://d2lnr5mha7bycj.../large_6841a349-3696-47ed-89b7-60ccc90169c2.png | https://s.cornershopapp.com/product-images/1615426.png?versionId=kDDqahrR5yGIqAnm4G6ovb1E_EdHPMmQ |
| 12822 | https://d2lnr5mha7bycj.../large_662be0d7-0c95-49bb-bb21-28f69f497a42.jpg | https://s.cornershopapp.com/product-images/1631677.png?versionId=vilM8vPV4LTZDXHHIaatUIa63VXDqm7ei |
| 12823 | https://d2lnr5mha7bycj.../large_99b6146b-56fe-494b-a910-392e2c4666f0.jpg | https://s.cornershopapp.com/product-images/1609989.png?versionId=AG04v1VUcA9sEz3wVyNnYw5kLB7UWBSQ |
| 12824 | https://d2lnr5mha7bycj.../large_f779d807-c95f-435e-8965-d7129e28c149.jpg | https://s.cornershopapp.com/product-images/1794011.png?versionId=yqfECbHAx1P_Yn1fTcyRt7DQIfFAt.cc |
| 12825 | https://d2lnr5mha7bycj.../large_53ce5364-fc56-4b07-934f-ed85cfec3168.JPG | https://s.cornershopapp.com/product-images/1780187.png?versionId=qcb2yxott9fjmsrtZeH3QU_o80QEONF |
| 12826 | https://d2lnr5mha7bycj.../large_191a1fb0-c119-43ef-86dc-8d3898b54c63.png | https://s.cornershopapp.com/product-images/1824905.png?versionId=pjA8UvG4Tax5RD2Ky6WIUZTNDytXGS8z |
| 12827 | https://d2lnr5mha7bycj.../large_bfb712ef-9815-45c8-a242-9f41a761bf3d.png | https://s.cornershopapp.com/product-images/1673178.png?versionId=heilZkJIZRPg9F6IkquMF961.ciF1fZn |
| 12828 | https://d2lnr5mha7bycj.../large_b5308922-a45a-4b34-822d-3bc7207fe710.jpg | https://s.cornershopapp.com/product-images/1791400.png?versionId=KuqhXcdvQTE3jhY9r418zPcDhTx9bSD7 |
| 12829 | https://d2lnr5mha7bycj.../large_10b622e3-14b9-4c51-92d3-884a2e2572fc.jpg | https://s.cornershopapp.com/product-images/1757122.jpg?versionId=9WDbdunN0RX457hHfTsB0SIyp33GnvG3 |
| 12830 | https://d2lnr5mha7bycj.../large_fb341f92-6ecc-4171-9392-9ee19450d518.JPG | https://s.cornershopapp.com/product-images/1819695.jpg?versionId=JxTuYsyDupU_JWoD2CBvb0TzPSZS0u |
| 12831 | https://d2lnr5mha7bycj.../large_6f719ef0-2bb3-4802-80d5-5020dd97b327.JPG | https://s.cornershopapp.com/product-images/1625967.png?versionId=21PW0z.yKbEvXIsCgLBE6N0G3vxxw3v |
| 12832 | https://d2lnr5mha7bycj.../large_6f719ef0-2bb3-4802-80d5-5020dd97b327.JPG | https://s.cornershopapp.com/product-images/1824579.jpg?versionId=j6h087oniTpoRTPkIqIYaoAWtm93Uzef |
| 12833 | https://d2lnr5mha7bycj.../large_b9d39841-1a77-4d1a-b13e-e6b534d08487.jpg | https://s.cornershopapp.com/product-images/1783784.png?versionId=So8FEWuQdy9ZszjPQtp7m619bA7VX6u3 |
| 12834 | https://d2lnr5mha7bycj.../large_c7ad9f8b-d742-4f36-8505-7bade688ff11.png | https://s.cornershopapp.com/product-images/1671169.png?versionId=yQTxk1iHH0teSh.K9PlREoHRNBG2cqFC |
| 12835 | https://d2lnr5mha7bycj.../large_9a3e1ca1-8b4e-4494-8bb1-b872db3817ba.jpg | https://s.cornershopapp.com/product-images/1756592.jpg?versionId=uqzn3NEQk46JueIDk7fkx6BCdpKa.cwc |
| 12836 | https://d2lnr5mha7bycj.../large_9a3e1ca1-8b4e-4494-8bb1-b872db3817ba.jpg | https://s.cornershopapp.com/product-images/1624732.jpg?versionId=bv0aiOHITsuRNaXb9kFsRO7KI48MPUnx |
| 12837 | https://d2lnr5mha7bycj.../large_2aa7a9d-6c17-419a-8b72-08db8dad614f.png | https://s.cornershopapp.com/product-images/1674524.png?versionId=OKC_q2t6xOpHUFJxv1qHVDCTy6KcDz6M |
| 12838 | https://d2lnr5mha7bycj.../large_470bf8ae-ba0b-4bfe-bab2-861ee9c02484.png | https://s.cornershopapp.com/product-images/1616724.png?versionId=qBjgyhWi9K27K703Qo4nrugv6OkgEO5i |
| 12839 | https://d2lnr5mha7bycj.../large_470bf8ae-ba0b-4bfe-bab2-861ee9c02484.png | https://s.cornershopapp.com/product-images/1818388.png?versionId=SNcQ90xYS2B9BZLeuYOtLEBIrOMoXstM |
| 12840 | https://d2lnr5mha7bycj.../large_bc752d91-8726-4176-8987-9d4b208ae4d8.png | https://s.cornershopapp.com/product-images/1617708.png?hkuwajP1tRupnDMhn3U3gRuUmgMYSdcr |
| 12841 | https://d2lnr5mha7bycj.../large_bc752d91-8726-4176-8987-9d4b208ae4d8.png | https://s.cornershopapp.com/product-images/1822613.png?versionId=Y0xf94Txm6ylqXO771qZt_5Ms1tRryU_ |
| 12842 | https://d2lnr5mha7bycj.../large_6b110544-5a88-4820-a6bc-da836644dbcb.png | https://s.cornershopapp.com/product-images/1823528.png?versionId=OKuZ9BmgVwkIwkv6NDCnwkAeteMKSr75 |
| 12843 | https://d2lnr5mha7bycj.../large_0f16511e-1493-43af-80a0-25d41af2cef8.png | https://s.cornershopapp.com/product-images/1689225.png?versionId=DuNHDKAh4gGK9GTat7WKn3hjI_yACSDY |
| 12844 | https://d2lnr5mha7bycj.../large_52f03f72-4ef0-4be8-82eb-983014e955b0.png | https://s.cornershopapp.com/product-images/1631353.png?versionId=5FwJDmMKbhXJp3nzkW9QIL_eqq8zaRB |
| 12845 | https://d2lnr5mha7bycj.../large_52f03f72-4ef0-4be8-82eb-983014e955b0.png | https://s.cornershopapp.com/product-images/1824193.png?versionId=FlMvrDCoRmXYC3oYnTZzjVIROHWRNw2x |
| 12846 | https://d2lnr5mha7bycj.../large_52f03f72-4ef0-4be8-82eb-983014e955b0.png | https://s.cornershopapp.com/product-images/1742267.png?versionId=F7E2bUDZCAimGms_5qSen0bE0CjO7.GrH |
| 12847 | https://d2lnr5mha7bycj.../large_b1d808b7-5620-4370-8919-b7c3f277083b.png | https://s.cornershopapp.com/product-images/1649787.png?versionId=lepzqKLeCMmGjsHg2njtS4ur196XeDn |
| 12848 | https://d2lnr5mha7bycj.../large_3f75ddcc-7778-499c-b77f-000a2b9045d4.png | https://s.cornershopapp.com/product-images/1820710.png?versionId=ASZjwDuxLWsLjr7a1uUUB1SF6B8haPC |
| 12849 | https://d2lnr5mha7bycj.../large_7fd1c6e1-fd99-44c5-9981-bb1df0a1f319.JPG | https://s.cornershopapp.com/product-images/1724726.png?versionId=NXqadcJDGwG8HV3YkCu9qvxclI0IEEmy |
| 12850 | https://d2lnr5mha7bycj.../large_7e10a2a7-37f1-4faf-8f5e-8c7b56c8b511.jpg | https://s.cornershopapp.com/product-images/1614587.jpg?versionId=cALRRKjW3KxM8dBQImb.vH2o_.k_7vTt |
| 12851 | https://d2lnr5mha7bycj.../large_8c87b9e4-ff96-497a-90c6-4c4e5a77baa6.jpg | https://s.cornershopapp.com/product-images/1820433.png?versionId=zTgcKunClfVd9WMGdDrTobbar.VFHJYA |
| 12852 | https://d2lnr5mha7bycj.../large_8c87b9e4-ff96-497a-90c6-4c4e5a77baa6.jpg | https://s.cornershopapp.com/product-images/1783164.jpg?versionId=fTScxd5ShmxeHLKT477nSQVRsaatDric |
| 12853 | https://d2lnr5mha7bycj.../large_4e1aa070-74d1-47d3-94f1-60341b448f98.png | https://s.cornershopapp.com/product-images/1793821.png?versionId=EtNtZUl6aqma.sNaf2Ugt4IVnI1k_ROV |
| 12854 | https://d2lnr5mha7bycj.../large_73ebc591-132b-4898-bead-5791dc50fcd0.JPG | https://s.cornershopapp.com/product-images/1754700.jpg?versionId=e6vTXj36rCVmItFrcmNPkFYUA9FNkBTc |
| 12855 | https://d2lnr5mha7bycj.../large_f07e57a0-650e-4446-aff2-fd5cac7ad18e.JPG | https://s.cornershopapp.com/product-images/1824466.jpg?versionId=ptP6LL.OB6wIv2loq1nFZHHdXA3S8rFt |
| 12856 | https://d2lnr5mha7bycj.../large_f07e57a0-650e-4446-aff2-fd5cac7ad18e.JPG | https://s.cornershopapp.com/product-images/1645646.png?versionId=42ise5c07uVbvusKdSGVBJbKU.vTmsAY |
| 12857 | https://d2lnr5mha7bycj.../large_49db608d-ff8d-44ac-880c-c9badd3b7327.jpg | https://s.cornershopapp.com/product-images/1611304.png?versionId=ZSi1xNoohYpp5okJvwBoIV6Z71PATXKf |
| 12858 | https://d2lnr5mha7bycj.../large_9bcd50c5-d2cf-4fe0-b1af-48c2a14391b3.png | https://s.cornershopapp.com/product-images/1721265.png?versionId=nsbCNsZbDrLNHcGIeOVJQ9fgxXV1258f |
| 12859 | https://d2lnr5mha7bycj.../large_9bcd50c5-d2cf-4fe0-b1af-48c2a14391b3.png | https://s.cornershopapp.com/product-images/1820064.png?versionId=De0jz49c2Z9bBEoLFKNjAyfssXNzxFV: |
| 12860 | https://d2lnr5mha7bycj.../large_6a1c80844-9ce8-440d-8731-0760d9ecc5c0.PNG | https://s.cornershopapp.com/product-images/1774721.jpg?versionId=eYvkACa1iZ1neFAc4_tJlSY1Y.cpYM2Y |
| 12861 | https://d2lnr5mha7bycj.../large_afc2bb9c-64ac-4d0b-b3c5-33e161bcddf8.png | https://s.cornershopapp.com/product-images/1628626.png?versionId=r.voYDEICIRrnnKOIqItLIIHOzheCjdF |
| 12862 | https://d2lnr5mha7bycj.../large_3ce891f6a-09ff-4a23-94b0-67b622acfe9f.png | https://s.cornershopapp.com/product-images/1712991.png?versionId=t7Ao9Uv_gy0hChLFey4hwufNVwlAv4Zf |
| 12863 | https://d2lnr5mha7bycj.../large_bcf83d9b-42da-47d3-9a31-7d5b0a58a0e7.JPG | https://s.cornershopapp.com/product-images/1622042.jpg?versionId=yL5047hYyXvbEHbsw_Q6kSUuLJgjqWYF |
| 12864 | https://d2lnr5mha7bycj.../large_2d59b3e9-0ca7-4014-ae7c-f1d1a07e3f2e.jpeg | https://s.cornershopapp.com/product-images/1622042.jpg?versionId=yL5047hYyXvbEHbsw_Q6kSUuLJgjqWYF |
| 12865 | https://d2lnr5mha7bycj.../large_09adc11a-915e-4f8f-80ed-9f7f3b4804bb.PNG | https://s.cornershopapp.com/product-images/PbUy.g0boak4q6F2X9oY7PIPXC4Eczn |
| 12866 | https://d2lnr5mha7bycj.../large_09adc11a-915e-4f8f-80ed-9f7f3b4804bb.JPG | https://s.cornershopapp.com/product-images/1643881.png?versionId=tlm06z1zXM0g83hPPEU0Az0nAQKoW4PC |
| 12867 | https://d2lnr5mha7bycj.../large_e9883cb9-37e5-4f99-8fd9-70cadaaa0f3.png | https://s.cornershopapp.com/product-images/jbX4OiblgqRRb38PhZUBIWqIZLbEIrQY |
| 12868 | https://d2lnr5mha7bycj.../large_04bff01a-b09e-4b1c-8728-3735d2d2060c.png | https://s.cornershopapp.com/product-images/1786436.png?versionId=dRjLtaj6Dvf7SEH66R114vTrBiVQxetV |
| 12869 | https://d2lnr5mha7bycj.../large_662cd226-983f-4668-93a5-df3385a60fc0.png | https://s.cornershopapp.com/product-images/1685727.png?versionId=XjVhZjF1YKm7lZO57Nba121JX4lxouoc |
| 12870 | https://d2lnr5mha7bycj.../large_2846608e-7acb-483f-8ae5-0367a1a64d97.JPG | https://s.cornershopapp.com/product-images/1732699.png?versionId=0iQbUywpbAisQCnixwKCf66NBT.PVcQ/ |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9369914-1176-4284-b639-5beca007129a.jpg | https://s.cornershopapp.com/product-images/1640234.jpg?versionId=hSZzJ3BGNu0w9DgO1G1OgpIWeuk0nPBc |
| 12872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94261af1-6e7f-45d3-bacd-ac9bf67eb27b.jpg | https://s.cornershopapp.com/product-images/1824791.jpg?versionId=qig60X4MQMWMKihIszZB4ROIScL6T9S |
| 12873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cca7b39-5057-417d-8891-b06230&czc07.jpg | https://s.cornershopapp.com/product-images/1794361.jpg?versionId=prDUNBPYT3LTHZbyNXDPAJUyeYeUNi |
| 12874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_414be019-a31c-4133-9bfd-878d8c023f53.png | https://s.cornershopapp.com/product-images/1686470.jpg?versionId=ssT4U8m9EW07AIOucGIPRipLm0oMUjk |
| 12875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0f1c39a-9e1d-4519-846a-77988429f244.jpg | https://s.cornershopapp.com/product-images/1790609.jpg?versionId=CWr_LMMyUFlukfIj04gqy3ZbIBX5ebAI |
| 12876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0f1c39a-9e1d-4519-846a-77988429f244.jpg | https://s.cornershopapp.com/product-images/1610742.jpg?versionId=g3nIi06fgJ87Xy4qCVfDVEYmQxE.wmMC |
| 12877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7f18c4d-c924-4047-bfef-f7cf4a1aa141.JPG | https://s.cornershopapp.com/product-images/1787710.jpg?versionId=xbIZU6r2g9unir1ViQ8Cx468HtKb2E6 |
| 12878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7f18c4d-c924-4047-bfef-f7cf4a1aa141.JPG | https://s.cornershopapp.com/product-images/1818725.jpg?versionId=jSUcznCAWTSY6DkVe4PubBWA.p0rzQ5l |
| 12879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a015e94-99f0-4b22-95dd-56eedadc98ab.JPG | https://s.cornershopapp.com/product-images/1651964.jpg?versionId=yKZePIxbcZ15AajOxku7n3XAODKzxC4x |
| 12880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a015e94-99f0-4b22-95dd-56eedadc98ab.JPG | https://s.cornershopapp.com/product-images/1819109.jpg?versionId=N50xAvLJsTJ05.hp0G_GMsX7wWKE6ELZ |
| 12881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fabe8f5-8659-453e-bc34-d51d52999050.JPG | https://s.cornershopapp.com/product-images/1613130.jpg?versionId=e_A3U42Vc22HeYB4cBIboAPrQkBKy._ |
| 12882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcd0d77c-469c-4035-b22a-4421611dc2a7.JPG | https://s.cornershopapp.com/product-images/1643939.jpg?versionId=0dCXSKYeX.sh8qLP7xy4WgrsUAF.bWwd |
| 12883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcd0d77c-469c-4035-b22a-4421611dc2a7.JPG | https://s.cornershopapp.com/product-images/1820933.jpg?versionId=tJnC5pV.nYA6eYVW_cddMjca7orHEuZQ |
| 12884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d32c306f-746a-4c56-b410-5b39da45b39b.png | https://s.cornershopapp.com/product-images/ap85wBUhYXJs6W4BvR2DihAeQSXZghc0 |
| 12885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02cce296-82af-499b-96e0-379a102da248.png | https://s.cornershopapp.com/product-images/1676382.png?versionId=PGws.i1ijXO9N2Yyt.e6Wvs6Zo2eFE04 |
| 12886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02cce296-82af-499b-96e0-379a102da248.png | https://s.cornershopapp.com/product-images/1824887.png?versionId=U1dPMBMLQK0OT1xJFj5m8n_qWX.lex7X |
| 12887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a085d3b-8ee8-4f82-9d2c-10f047d38a88.png | https://s.cornershopapp.com/product-images/1819281.png?versionId=o95Djaew4buDLPDqcBMsGAX7XWfSBCd8 |
| 12888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a085d3b-8ee8-4f82-9d2c-10f047d38a88.png | https://s.cornershopapp.com/product-images/1702326.png?versionId=xv6chVTTk8wJ4fcWxwDmBL.ZI88GXsmN |
| 12889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09018cc0-88e2-463d-ae13-e77333b36f14.jpg | https://s.cornershopapp.com/product-images/1616620.jpg?versionId=pzw6G4ntItyN6bRpZJjta_WmKaNTjo |
| 12890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d003d976-fba1-4ab3-8328-b6e5a3c99bbc.jpg | https://s.cornershopapp.com/product-images/1624202.jpg?versionId=QlaSckPOXgcOrIvZZ5QzDC.NRY5HR57f |
| 12891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_038866c9-6577-4f0f-abf4-430700217520.jpg | https://s.cornershopapp.com/product-images/1613420.jpg?versionId=wXr7H1P0O3hhBWhmLQHHWwjcXbux91mF |
| 12892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a54e2f9-2fac-4950-93e2-4b026047f1028.jpg | https://s.cornershopapp.com/product-images/1613130.jpg?versionId=hS46v_T1aG08d6RcRdIe2Tv_BObTM28z |
| 12893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e0d2978-42d5-40d2-8722-717c94dd5e27.JPG | https://s.cornershopapp.com/product-images/1520615.jpg?versionId=SKMzhmxZK_1351ZPTm5qnc2NqizmWRJV |
| 12894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e0d2978-42d5-40d2-8722-717c94dd5e27.JPG | https://s.cornershopapp.com/product-images/1818114.jpg?versionId=MjOcy7YRRA5aOqExeRro9okXRvXvFWz5 |
| 12895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16d91990-c8da-46a3-b231-d2bdd3e994a5.JPG | https://s.cornershopapp.com/product-images/rclL6kDn_SMVcufy07Sj1svlc94Fh35A |
| 12896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abcce3ef-0449-4a90-8a15-630eb9fa7753.jpeg | https://s.cornershopapp.com/product-images/1616809.jpg?versionId=_OPoZC19dvBdwU_hLxz5Q1mLIJeNfII |
| 12897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8e16542-ea22-478c-8b77-5c92c31bfe48.png | https://s.cornershopapp.com/product-images/1825353.png?versionId=x0Mu7rY4bCK8yd.3wZp1UoxkEfRQMRIg |
| 12898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8e16542-ea22-478c-8b77-5c92c31bfe48.png | https://s.cornershopapp.com/product-images/1614641.png?versionId=g_NG_Td3NgOh_hitIBtW_.osrvUBo2Ww |
| 12899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61fcb13d-7a98-498e-bccd-3faf17b8c9c0.jpg | https://s.cornershopapp.com/product-images/1631201.jpg?versionId=8ApLGre_KRk9yQNeDvx5RLgw.9YF0NIc |
| 12900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b537ca5-afae-45ec-82c0-5670be8c52b3.JPG | https://s.cornershopapp.com/product-images/1614190.jpg?versionId=4OO0joxuWD1sxXxZKAFvEkCsM3f6Wo3B |
| 12901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce61a834-9284-4a4a-8e12-651588cd019c.png | https://s.cornershopapp.com/product-images/1762744.png?versionId=bbYWYIUoeNB2RDjaZgZEnRb9WkL_SEoZ |
| 12902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcc86a71-8c22-4a9e-af0e-3750c6e173ae.jpeg | https://s.cornershopapp.com/product-images/1708187.jpg?versionId=V4S3QbD66qz1mmA2ZhrgHt0HGe0ssYK |
| 12903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcc86a71-8c22-4a9e-af0e-3750c6e173ae.jpeg | https://s.cornershopapp.com/product-images/1822080.jpg?versionId=dmEy7PAL2aDTGMPqUbjiark9dN4vlB3( |
| 12904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcc86a71-8c22-4a9e-af0e-3750c6e173ae.jpeg | https://s.cornershopapp.com/product-images/1630413.jpg?versionId=h9Orwa0XeVrv7pkYRGNc9Ja061GcOTCz |
| 12905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9426e86-1372-4eda-abb8-d05bd6a89aff.jpg | https://s.cornershopapp.com/product-images/1649922.jpg?versionId=bLVdfRrrI_iSX_NyPMfbhSX72P9EUvZc |
| 12906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f66cc401-d0b4-437a-a7a1-b25d6df85b4b.jpg | https://s.cornershopapp.com/product-images/1649922.jpg?versionId=bLVdfRrrI_iSX_NyPMfbhSX72P9EUvZc |
| 12907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_489d706b-66b9-48bc-b12b-9a073d5772d6.jpg | https://s.cornershopapp.com/product-images/1613600.jpg?versionId=_srlqVWR8nYx9eoXbZmo.1MoIFpIZXXl |
| 12908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_489d706b-66b9-48bc-b12b-9a073d5772d6.jpg | https://s.cornershopapp.com/product-images/1777668.jpg?versionId=Q5RBx78VWxuQaGV6obrIBVzZLnm7IOdU |
| 12909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b3978d2-5849-46ed-9419-6f2503d7bd41.PNG | https://s.cornershopapp.com/product-images/1626645.png?versionId=CTvA.kODK0DZ_xIngr4SsxrdCJ02ruDx |
| 12910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11f315c0-1b3c-438b-8de2-3a61b85b6556.JPG | https://s.cornershopapp.com/product-images/1517828.jpg?versionId=IbKk3Svfg8E48EdC2Dgb9Zwhuy19puy |
| 12911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11f315c0-1b3c-438b-8de2-3a61b85b6556.JPG | https://s.cornershopapp.com/product-images/1823106.jpg?versionId=UA2LWUYG6hMHVphL1jK8Sk0X.bmOv.C |
| 12912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97445e51-ece7-4375-abcd-68ff312fb344.png | https://s.cornershopapp.com/product-images/1674960.png?versionId=4ZKAOxt2tu82d7kkyDcnH35ApPxMFCv2 |
| 12913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a10a729-344b-4746-961e-aae1877776df.png | https://s.cornershopapp.com/product-images/1825408.png?versionId=v9kXFVP61MuxfSkEyzV8CNRiOiKdILsT |
| 12914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abcce3ef-0449-4a90-8a15-630eb9fa7753.jpeg | https://s.cornershopapp.com/product-images/1790592.jpg?versionId=P0yW9VjeoCRL2X1kA6PE2ra9YfgcKyCz |
| 12915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84d9becd-501f-4793-ae11-bb9a3297e934.jpeg | https://s.cornershopapp.com/product-images/1920934.jpg?versionId=ykzmviIxIJIuSH42Ih.byI2awB49covf |
| 12916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42b59b76-3350-4ab5-9144-d509b673a081.png | https://s.cornershopapp.com/product-images/1824502.png?versionId=K_dvVAn1AoIE2BBAhEZoJcwj9GZSGvnF |
| 12917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbebac7d-4083-49c3-8c52-684b5964df04.png | https://s.cornershopapp.com/product-images/1792899.png?versionId=LjLiEtECKyn9BOu8MysT7cPIOTAkqIKz |
| 12918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba40d73b-aa7e-46d5-9df1-375a5f6735a0.JPG | https://s.cornershopapp.com/product-images/1665568.jpg?versionId=mxFNJL1bnjXB9Oh_tvmcFY_.9Yvbj2l: |
| 12919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7ca4056-47d4-4f0f-8248-ac49baa1a434.png | https://s.cornershopapp.com/product-images/1660579.png?versionId=Gk90ILYUZe4ZN6SHVsQXsNLyENZKOZFO |
| 12920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_455a44fc-ea46-46a8-b687-b26f96d37c81.jpg | https://s.cornershopapp.com/product-images/1779726.jpg?versionId=nqbZMf1sJTN3_O82H9LtpqAT5qV0nPt |
| 12921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_455a44fc-ea46-46a8-b687-b26f96d37c81.jpg | https://s.cornershopapp.com/product-images/1615654.jpg?versionId=pFlMxAVo9WRzoFB8Qwg&7UjrUS_7Mjrw |
| 12922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7340ecf-1288-48c1-8c37-7b49b5dc59fd.jpg | https://s.cornershopapp.com/product-images/1817980.jpg?versionId=arwt2GdSC3ph2Bc5B7.CUZDpzU9cxQWd |
| 12923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20b671a1-e449-42e9-93b5-194e47a9d1ff.jpg | https://s.cornershopapp.com/product-images/1743389.jpg?versionId=eOT8Thcxo.O89tuUnxJsm_D_KW6IebU4 |
| 12924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90ae8bfb-2b2c-45c1-9ac2-e069a99e2295.png | https://s.cornershopapp.com/product-images/1667917.png?versionId=igy2ruEF7SJxErDD1W4BIfUF_dIGFccc |
| 12925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4884f8e-68ce-4053-abde-810122a96c14.JPG | https://s.cornershopapp.com/product-images/1620298.jpg?versionId=22aGNs1ZFeT1UdRzrwhcXkTJUS1vI5Dd5 |
| 12926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0f7d7b3-0f48-4ca4-83e6-3de8fb7cc2a1.jpg | https://s.cornershopapp.com/product-images/rEQUTyhpn.YcDFchTJ3ITjYdfq2WcJMf |
| 12927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deab4bdc-ad49-4503-bc5e-e11917f3f031.png | https://s.cornershopapp.com/product-images/1735969.png?versionId=VBbnCZA0tC.MnZvZCAfgArXfVMaMwj5 |
| 12928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d735ae9-fd51-4f69-9d0b-19cad8ece76a.JPG | https://s.cornershopapp.com/product-images/uj.fz7LLgSxe134bW3xeX9eEogoKesW |
| 12929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d735ae9-fd51-4f69-9d0b-19cad8ece76a.JPG | https://s.cornershopapp.com/product-images/1784067.jpg?versionId=VaS8EmkWgWNsgDVjgUvoE60y0htUCINC |
| 12930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52140e7c-9814-4d31-9120-70e574f872e8.png | https://s.cornershopapp.com/product-images/1639989.png?versionId=bkqdPs.S47UCYTUOcFPE349yIKKOfai5 |
| 12931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52140e7c-9814-4d31-9120-70e574f872e8.png | https://s.cornershopapp.com/product-images/1671342.jpg?versionId=UlqRKhIE_nTPa96tyWx0neijYNYCADQV |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9a78a7b-cb98-4849-b0de-d30d7173e87f.jpg | https://s.cornershopapp.com/product-image/1681447.jpg?versionId=H7lSbhbHsTYpv2.3k9HZfgFDQRi8Vhtt |
| 12933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a10a729-344b-4746-961e-aae1877776d1.png | https://s.cornershopapp.com/product-image/1731758.jpg?versionId=ns8PtTuzkXazN9EyfdQg5Md0FatHW0kn |
| 12934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67693cfd-7151-44da-8915-a7e689b1dfb8.jpeg | https://s.cornershopapp.com/product-image/1921436.jpg?versionId=_StMzt3uwjGDxloiC8FZxkPb6GA.EuI |
| 12935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3c6a8c1-23b9-4f2f-ad63-72f609894bb1.JPG | https://s.cornershopapp.com/product-image/1746158.jpg?versionId=LRHIVs4IeuNdrAnmNGowPc2kg7aKzhh8 |
| 12936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5936049-7e09-4997-add4-2cc2eae7f16a.png | https://s.cornershopapp.com/product-image/1627558.jpg?versionId=9RUe6cQHvQAHprgYdcL.6nlW9AWhOGb0 |
| 12937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5936049-7e09-4997-add4-2cc2eae7f16a.png | https://s.cornershopapp.com/product-image/1768810.jpg?versionId=NS0_fO0OwMUTBYMVn2l2Vvq53WKVxtTl |
| 12938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dde06e0d-bad0-4ddc-98d0-6e5b5dac52d5.png | https://s.cornershopapp.com/product-image/1621508.jpg?versionId=W2ALwNFfvcmSaYTk_Q9OIVpuSM_tRbK |
| 12939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dde06e0d-bad0-4ddc-98d0-6e5b5dac52d5.png | https://s.cornershopapp.com/product-image/1820987.jpg?versionId=6pFGQ3UfzcgO1e99tuelfCj83XmTLjI |
| 12940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2240dc9-af5f-4f4c-a9cf-e5106308fb8f.png | https://s.cornershopapp.com/product-image/1783342.jpg?versionId=EYQO2p9Ye8stdfurAzJ8EDqve_r9MY5Y |
| 12941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2240dc9-af5f-4f4c-a9cf-e5106308fb8f.png | https://s.cornershopapp.com/product-image/1819567.jpg?versionId=ZQeR8_iGR1twvXYwHotYei6SZKlmfK2D |
| 12942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48d25f86-b472-4ea4-a357-0d0583 6e6acc.jpg | https://s.cornershopapp.com/product-image/1822164.jpg?versionId=zqLId_6PygNua2DFANPO.76zHJYCY5p |
| 12943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3840ebdf-230a-41ed-b7f8-baa7869b500e.png | https://s.cornershopapp.com/product-image/1823420.jpg?versionId=qxOLGIKnSI5DQF.8_4KBo6KSYOf7zNxs |
| 12944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4084d79-74e3-45e4-9a58-19f777a452d.png | https://s.cornershopapp.com/product-image/1703641.jpg?versionId=g_GLOIhI0rdtfOhAAcrd3OmyUdtedD5 |
| 12945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fa4b9a9-1994-4716-9cb6-50b6476e822b.png | https://s.cornershopapp.com/product-image/1748195.jpg?versionId=5_wNGYQUhIKBKUG6i3pI_6Nn48euBn.B |
| 12946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16e61d91-75d3-49a5-8139-9d4e836fd126.jpeg | https://s.cornershopapp.com/product-image/1757669.jpg?versionId=xrx7GHPqgM.aEWtdszBrSHaolwrJNMDW |
| 12947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16e61d91-75d3-49a5-8139-9d4e836fd126.jpeg | https://s.cornershopapp.com/product-image/1614834.jpg?versionId=o_KN0ILif4SdxmN512QR_aQqq844w_iE |
| 12948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_486269b2-858a-42c6-8ac3-c62b5636466b.jpeg | https://s.cornershopapp.com/product-image/1631279.jpg?versionId=96hNT_BMFx0AkFDZpXNq4ZzM71dLiOVf |
| 12949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3001c225-89d9-40bf-b9b3-1cfe2850858c.jpeg | https://s.cornershopapp.com/product-image/1697944.jpg?versionId=qSx9eDDd3dqIilegfe5a8pRzbcEsjAk1 |
| 12950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3001c225-89d9-40bf-b9b3-1cfe2850858c.jpeg | https://s.cornershopapp.com/product-image/1616554.jpg?versionId=KuRLPD11hQVJXDWABIeNKNIrB6zdVsI5 |
| 12951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af83af46-fa8b-41bf-8928-74d6d687c68.jpeg | https://s.cornershopapp.com/product-image/1617625.jpg?versionId=Epxxl0IKzMg6ZC6bTX2WEQmYD1R8Cr2 |
| 12952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76d0a187-8a54-422a2-9b6f-abc8d3c38690.jpeg | https://s.cornershopapp.com/product-image/1614651.jpg?versionId=XHuz7zWytHlOAXye_YLbUgXgmt8Re0D0C |
| 12953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76d0a187-8a54-42a2-9b6f-abc8d3c38690.jpeg | https://s.cornershopapp.com/product-image/1711302.jpg?versionId=AKAZTy95tStU01X83e.gfZfT0rWZe01k |
| 12954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64f0650b-2f14-42f5-a0e6-5947ef9909ed.png | https://s.cornershopapp.com/product-image/1747949.jpg?versionId=qFQteulIvay3RPLdWCOsKSgysuUsZqCV |
| 12955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57d8bb26-88f7-4521-87f1-17dbfebc9c2d.png | https://s.cornershopapp.com/product-image/1630448.jpg?versionId=hpMB1qr26e_cwxV6c5l3Kqf73sOLoYm2 |
| 12956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57d8bb26-88f7-4521-87f1-17dbfebc9c2d.png | https://s.cornershopapp.com/product-image/1765303.jpg?versionId=mmsHhTaRUTFTAE0YrjtVRnkEkrSw_yV1 |
| 12957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f298cf31-888c-4179-8ccd-574b6b0eef67.jpg | https://s.cornershopapp.com/product-image/1625810.jpg?versionId=lfv5bzYFd6nJcfKNhahRgl8XTFfR_9Hy |
| 12958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb344111-e50f-4ded-a2f8-870095a9bfa7.png | https://s.cornershopapp.com/product-image/1786421.jpg?versionId=8jqQb3qe6cp08CXvKI0HZH2yOQV_ONWW |
| 12959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1855bb90-6fcf-41f3-8492-9dc61c6bc4e4.png | https://s.cornershopapp.com/product-image/1677384.jpg?versionId=r7lINd8vGWm1OYKJvSizEE_v8ssj0f8Z |
| 12960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c18060c-833e-4b93-8cf1-27494a112940.JPG | https://s.cornershopapp.com/product-image/1693129.jpg?versionId=wk7UKGjx_0HhDP55YowkZbg0EtyazDKU |
| 12961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dc900da2-18bc-40ff-8bd7-7641f3a13975.png | https://s.cornershopapp.com/product-image/1792121.jpg?versionId=cAIN7cfCeMhGyc0kOnFMUqMt.DMecyZi |
| 12962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9b4e5ce-2fb4-4bd5-acda-582ef9f1409.jpg | https://s.cornershopapp.com/product-image/1747365.jpg?versionId=4QYndJSQsn9hmGk6amu_jqyk9udo2YbZ |
| 12963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dea58c6-1f96-41dc-90d8-deda38de5221.JPG | https://s.cornershopapp.com/product-image/1820549.jpg?versionId=Xdv_lBl.xptXkb4r8s5on2CK.wcZiKXi |
| 12964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75766de2-99fa-4487-b7a4-9803ac7cf7f4.JPG | https://s.cornershopapp.com/product-image/1697338.jpg?versionId=HCyhJSteH6igJ2wHeYH7qPTTvTLz3so |
| 12965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75766de2-99fa-4487-b7a4-9803ac7cf7f4.JPG | https://s.cornershopapp.com/product-image/1823137.jpg?versionId=N7dr6hYShGdaEPoqpf3li3UDF49P94rU |
| 12966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f13c6412-8fd3-460b-8ccf-5be87cf175d7.png | https://s.cornershopapp.com/product-image/1753423.jpg?versionId=aW9FUv_NY9aaPIzeLzoj89bmPGcxbByk |
| 12967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c30eaa59-d57a-48ab-a967-67472c23a080.jpg | https://s.cornershopapp.com/product-image/1614407.jpg?versionId=IywdTFj0t47Pz8JNCwYGw9X3LVfncA5F |
| 12968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed64b884-e1e6-45eb-b35e-8ae5586ecdb6.jpg | https://s.cornershopapp.com/product-image/1623866.jpg?versionId=1FOVJ6W9dvl9wTt4.90gvgn01th.H3Eu |
| 12969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_041773ac-8dfa-4e46-88b3-002846328c6f.png | https://s.cornershopapp.com/product-image/1821837.jpg?versionId=7n9MrxIfmB.Qw9N9R08cux5r8oH94V5O |
| 12970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67421e1c-a9a0-4789-99ba-80ed5e156d9e.png | https://s.cornershopapp.com/product-image/1727936.jpg?versionId=SnXNfCIUhvw1wr4kpra1Jg_y1Y7rJz_i |
| 12971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f982672-d99d-409f-be9b-0481fce89453.png | https://s.cornershopapp.com/product-image/1717131.jpg?versionId=yGuU5mahAtpNhv8NA8JZi4KS3_3N.kDE |
| 12972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc0f2d6-d317-4070-8c5a-a492a2a27c2b.jpg | https://s.cornershopapp.com/product-image/1667204.jpg?versionId=kEsApmt0U3kWV6rRfif6HudsIgufgOfT5 |
| 12973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc0f2d6-d317-4070-8c5a-a492a2a27c2b.jpg | https://s.cornershopapp.com/product-image/1630336.jpg?versionId=mUWV2L729rXZrGFqMWKQU26biFJRQYrc |
| 12974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39dad1d7-2bab-4806-8b54-4fa5d93d0473.JPG | https://s.cornershopapp.com/product-image/1630915.jpg?versionId=ajKeZbBjFPkjhmMAo0IujTJZqMWJfiff |
| 12975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a818d42-273a-439b-bbe3-dcb7645c9524.jpg | https://s.cornershopapp.com/product-image/1824879.jpg?versionId=8Y2fo6d1ijserXKecheG1DxIpgmrEHz |
| 12976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b05b9285-baad-4954-b635-562440229997.jpg | https://s.cornershopapp.com/product-image/1629460.jpg?versionId=AqQl_Fc3etnub.ee2hI4rrLGtc8IFyMv |
| 12977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b31e342-a051-4fa4-96af-7a0bf60e4a76.jpg | https://s.cornershopapp.com/product-image/1623560.jpg?versionId=khszEJ66RFVlf.zZ6KV_VDKxqzcqr64v |
| 12978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0921b5ba-86df-4aee-8a33-713160493bee.JPG | https://s.cornershopapp.com/product-image/1625827.jpg?versionId=Di3Q9nv1ye9STxXi61p_wUD6PmKAGun |
| 12979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46a6lbee-114e-4df6-810d-925bed9d5d38.jpg | https://s.cornershopapp.com/product-image/1632571.jpg?versionId=_5moyDZ85Wjg YbOKp29o1SAmX277rHu7 |
| 12980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68fea26d-692f-47c2-9749-a029ee2ca3e0.jpg | https://s.cornershopapp.com/product-image/1617253.jpg?versionId=1le9evcO4eZ9AqWKcrCejBaNNMDvrZf |
| 12981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4532c39-316b-474a-a518-a20d3b6f2e19.jpg | https://s.cornershopapp.com/product-image/1321911.jpg?versionId=_Mahca4jGUSWKbIW8ti3XK2qwmOIRZQl |
| 12982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4532c39-316b-474a-a518-a20d3b6f2e19.jpg | https://s.cornershopapp.com/product-image/1619201.jpg?versionId=n4Q_1I86TgXJ5tY2HBJGJATCJCvorgBw |
| 12983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4532c39-316b-474a-a518-a20d3b6f2e19.jpg | https://s.cornershopapp.com/product-image/1680045.jpg?versionId=OKgKZnxbvmEaa9.SXB0wx_u5IpJ5Y8Vx |
| 12984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a221bea-3dc8-4b05-b1a0-53832e751a95.png | https://s.cornershopapp.com/product-image/1823067.jpg?versionId=TGjYfEk0iqfhULnoay2iQtpkIN187yx |
| 12985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e3336d4-c008-43a8-89a2-c058a8d2219f.png | https://s.cornershopapp.com/product-image/1743710.jpg?versionId=Ev6RdwWeWYbvroqQzm.58jCx5AUIGmia |
| 12986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16b10fa4-bf2d-4244-84cd-3d9ddc06daeb.png | https://s.cornershopapp.com/product-image/1624008.jpg?versionId=CzSYnSi2j53FnY7URRDBnqznkpcDgxg |
| 12987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16b10fa4-bf2d-4244-84cd-3d9ddc06daeb.png | https://s.cornershopapp.com/product-image/1820133.jpg?versionId=XRV3kbA46vPtDc2pg9mo6nhc7lP.jtod |
| 12988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1e19052-7400-44ac-bc3-39848402a7e1.jpg | https://s.cornershopapp.com/product-image/1662397.jpg?versionId=HNqtbuEFdOKorlw4Pqwtm4tenBAjjLOc |
| 12989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1e19052-7400-44ac-bc3-39848402a7e1.jpg | https://s.cornershopapp.com/product-image/1807483.jpg?versionId=LzFNGyoh0LXPZ4jK6BkVZCXHvY.5gBT |
| 12990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f913d893-ce1e-412d-8417-8dee86ebc6d6.png | https://s.cornershopapp.com/product-image/1820912.jpg?versionId=0bpR13079_7MyqxOVGPdEHrPMm1jbbr |
| 12991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c40afdeb-0868-4161-9a56-d5694b9a3ef5.png | https://s.cornershopapp.com/product-image/1639705.jpg?versionId=Mpx4UYXV.uHj1_DKHSnCXCM45AfIbM3 |
| 12992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c40afdeb-0868-4161-9a56-d5694b9a3ef5.png | https://s.cornershopapp.com/product-image/1699391.jpg?versionId=kXb8L_0GiKEV2.SU71Vsa5eGvBVgjM5r |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 12993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa5fb1ba-6439-4db5-9823-3867ebab4845.jpg | https://s.cornershopapp.com/product-images/1630375.jpg?versionId=78IiYP1rr8THECOprs.ZWBKmQkfJw_wt |
| 12994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa5fb1ba-6439-4db5-9823-3867ebab4845.jpg | https://s.cornershopapp.com/product-images/1733079.jpg?versionId=pyUwa.whRXOWdn3eIbSLdEfizPd5oFu |
| 12995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d170408-5b97-4906-be0e-bd96c9c75bc7.png | https://s.cornershopapp.com/product-images/1822099.jpg?versionId=yG1gV2rWbvkFjfjdVtlL0af_yPOFU9QH |
| 12996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d170408-5b97-4906-be0e-bd96c9c75bc7.png | https://s.cornershopapp.com/product-images/1628143.jpg?versionId=QrgDaGSnwNoC3AUh.MLWGJ43J8DybFaW |
| 12997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d170408-5b97-4906-be0e-bd96c9c75bc7.png | https://s.cornershopapp.com/product-images/1748606.png?versionId=KKbnNTZ0o2ZqE6EjA7yvfz7pUyeAaYrc |
| 12998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99845128-804a-44db-848b-c62f379f8838.jpg | https://s.cornershopapp.com/product-images/1521612.jpg?versionId=GJKCC4H.RMhRgd1d9543B3e4f1KHsjRL |
| 12999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99845128-804a-44db-848b-c62f379f8838.jpg | https://s.cornershopapp.com/product-images/1621460.jpg?versionId=tya8jkDr_849BI1nAc0CuWQ1rUvOeCcl |
| 13000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d321072e-e034-4ef3-9301-af1655eb12bf.jpg | https://s.cornershopapp.com/product-images/1821218.jpg?versionId=leBpx5wRfQ41bbTd1xG9dpfJKIAdW8ng |
| 13001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a03a0de-05e0-43d6-9288-533c8455a33b.jpg | https://s.cornershopapp.com/product-images/1821218.jpg?versionId=leBpx5wRfQ41bbTd1xG9dpfJKIAdW8ng |
| 13002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b6073746-10c6-4a4d-bf02-dfb79e6f3e24.JPG | https://s.cornershopapp.com/product-images/1819677.jpg?versionId=xNKR7LwGl0Ez2W.dUNYxCMhCWf6i5i3g |
| 13003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35f41532-060a-4554-ba25-e292a871235d.JPG | https://s.cornershopapp.com/product-images/1685107.jpg?versionId=IL7AjrmpvVSCCgmVbswB8C62bXnzoVX |
| 13004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_186ec5b0-ba5e-4800-ba93-251454d94647.jpg | https://s.cornershopapp.com/product-images/1820154.jpg?versionId=f43960d53zHtco8KOYFpJx1wjG3QY2ZOxc |
| 13005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_186ec5b0-ba5e-4800-ba93-251454d94647.jpg | https://s.cornershopapp.com/product-images/1773407.jpg?versionId=H9qGgtmPxV72CNfORcmo_aTN9z2eSwvy |
| 13006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_186ec5b0-ba5e-4800-ba93-251454d94647.jpg | https://s.cornershopapp.com/product-images/1621750.jpg?versionId=t0vDWFyMY5b0wILKq2Vm8aMMp_3yC3e- |
| 13007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_186ec5b0-ba5e-4800-ba93-251454d94647.jpg | https://s.cornershopapp.com/product-images/1520650.jpg?versionId=zvtp9yk0Mtq_OE6R_zfL8m0FMBohKZ_1 |
| 13008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40eec523-b226-4573-be57-3ad3051f856f.jpeg | https://s.cornershopapp.com/product-images/1623793.jpg?versionId=r6iEpW7M7FMNK5xiiQl7dl010WaQ2_ |
| 13009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f0d4503-621b-4c9e-99ad-a30a230e0f04.jpg | https://s.cornershopapp.com/product-images/1820221.jpg?versionId=ZQpfL3BmhKZQZzmjtUPEkyCzas1xg3f |
| 13010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0e3f4df-7fab-4f86-8f5d-a647f001189c.jpg | https://s.cornershopapp.com/product-images/1619073.jpg?versionId=MX.VLL2Ngm681vgPTqw2PSiyd0_V6Dtr |
| 13011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5396062a-51cf-4f95-962d-9c468b4f7141.jpg | https://s.cornershopapp.com/product-images/1617626.jpg?versionId=MwMt.9XUVMBKglqbHWhF3rfES5RNqtV |
| 13012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5396062a-51cf-4f95-962d-9c468b4f7141.jpg | https://s.cornershopapp.com/product-images/1657567.jpg?versionId=DY1PyTrb7JyE75AuZuCckAXqhmD0pKA |
| 13013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7435f73-f136-4d91-a880-b8ec46ddaacb.png | https://s.cornershopapp.com/product-images/1620056.jpg?versionId=EcwKhAjZWVAjtfziqLLK1FX9frIAGeKbtK |
| 13014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7435f73-f136-4d91-a880-b8ec46ddaacb.png | https://s.cornershopapp.com/product-images/1726113.jpg?versionId=9LMdsAlap7HfEZcV9abQVtJd4onnxy_It |
| 13015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a7c13ad-f60a-4f21-993c-36d6752e711e.png | https://s.cornershopapp.com/product-images/1821403.png?versionId=XXjjgeVaWo6p.3NBy2xHoyMDJHXSKGLc |
| 13016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a7c13ad-f60a-4f21-993c-36d6752e711e.png | https://s.cornershopapp.com/product-images/1751843.png?versionId=Pk8_NyNrUffMseFNqju0yQlGfvYR4M.i |
| 13017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a236a4af-ddcc-4f59-9a31-309a588ae561.jpeg | https://s.cornershopapp.com/product-images/1820992.jpg?versionId=LWkxSQMsa.OS.XVue01FFKFU4RBi2Mni |
| 13018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a236a4af-ddcc-4f59-9a31-309a588ae561.jpeg | https://s.cornershopapp.com/product-images/1793199.jpg?versionId=xk6uFOztW8tWC7BAswLkUZABJuuibjiC |
| 13019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_644c26fd-d1a4-46da-8a6b-9ab1a4efa03c.png | https://s.cornershopapp.com/product-images/1627465.jpg?versionId=sAwO5125ec5_09gFuJUIPqCq2FhBHUGB |
| 13020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_644c26fd-d1a4-46da-8a6b-9ab1a4efa03c.png | https://s.cornershopapp.com/product-images/1823348.png?versionId=VBn7adDcHGv29parTWqhfX7kn_8sa.Ps |
| 13021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6247cb49-dbfe-4620-89e6-83dffe352682.png | https://s.cornershopapp.com/product-images/1817408.png?versionId=QpFv0ikbxf_OVGpWwLqQXPZwk_8i70vc |
| 13022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6247cb49-dbfe-4620-89e6-83dffe352682.png | https://s.cornershopapp.com/product-images/1764609.png?versionId=QQtNT1LuadiZSPJpR.0.2azqhvkuJwVVt |
| 13023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5ecba1b-94a7-444c-b4c5-d03122f14895.png | https://s.cornershopapp.com/product-images/1616969.jpg?versionId=W8CCv7JLmEXpy.my1pEX_4bl_RtFLXJN |
| 13024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03e3ceda-a8d8-4c00-a980-e35e3ae6b3ef.png | https://s.cornershopapp.com/product-images/1623825.png?versionId=tVVaxxt_cwnMfZEDUodsD_s09CupdLcW5 |
| 13025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48296b17-67da-4d86-8c6e-178810182470.png | https://s.cornershopapp.com/product-images/1821725.png?versionId=gsWpBCeYApcB5unmTGgBkzBd4qAimkG5 |
| 13026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48296b17-67da-4d86-8c6e-178810182470.png | https://s.cornershopapp.com/product-images/1672848.png?versionId=eyVZ55iSzi3CKCmE2Whf4mh89VSVvnhf |
| 13027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe78ae10-ad12-4e5d-b0ed-1ed0cf220838.png | https://s.cornershopapp.com/product-images/1821735.png?versionId=vdFsOHotAqYp8SUmBgx7Me.PT_s2ud6E |
| 13028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe78ae10-ad12-4e5d-b0ed-1ed0cf220838.png | https://s.cornershopapp.com/product-images/1668935.png?versionId=LVehSw8sWMXf7YnBJ8xylYTf42b0KI7i |
| 13029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e1a91d1-8d27-40ec-bda0-7d28ad9deeb5.png | https://s.cornershopapp.com/product-images/1726052.png?versionId=hzQjZcbKzxqlU_4CLkYdPAJC6sOxZ6GA |
| 13030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e1a91d1-8d27-40ec-bda0-7d28ad9deeb5.png | https://s.cornershopapp.com/product-images/1632799.png?versionId=k7Scq4UHXFThNGIGNo_hjcxgq6mOt.LE |
| 13031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e1a91d1-8d27-40ec-bda0-7d28ad9deeb5.png | https://s.cornershopapp.com/product-images/1822169.png?versionId=dLScly48s4mldxvDHUc_6pAUUhbt_PN1 |
| 13032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2ba8f62-61d8-4a10-9f9d-6f79b05c9bd8.png | https://s.cornershopapp.com/product-images/1690140.png?versionId=wt.2e30w4.yhsoWkjaDWSwRMWBEofHASyw |
| 13033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_951f0a027-7c3d-4e0f-afc5-4c0e907f822e.png | https://s.cornershopapp.com/product-images/1824261.png?versionId=9redbOC3QxLIxFXF7hvEbxByy0mZufwGc |
| 13034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d9932b0-0904-4fe3-a826-f995f22b64e1.png | https://s.cornershopapp.com/product-images/1820512.jpg?versionId=7BJAxfhZwFpUQqcf4Glb2J1y5tq7eOmN |
| 13035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63aaf035-e781-4e05-8281-274a7649fd49.JPG | https://s.cornershopapp.com/product-images/1822463.jpg?versionId=jzjw2v7DqmGVHiWwZaZQ_EO9LEPpsAbn |
| 13036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96aea066-7d00-4713-acbe-becf1938e4b6.png | https://s.cornershopapp.com/product-images/1681217.png?versionId=5PkmdVdJyhBdjQn7qeGOrg8j_FiNqhz |
| 13037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75e1e6fa-785d-4515-86e7-655b2449651e.JPG | https://s.cornershopapp.com/product-images/1711255.jpg?versionId=Bln Vtsy3ZOMvA7.62co7fHFAGAdhMzB |
| 13038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd8142c5-2515-4764-97c1-e9a0f8dd3ece.png | https://s.cornershopapp.com/product-images/1793023.png?versionId=D5MZnD1xbu1UZDGAMGYbULdoBWzcT7t |
| 13039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68f2b4cf-6d7f-4238-984f-ba7cd2e00025.png | https://s.cornershopapp.com/product-images/1632382.png?versionId=hVuRQ.4dyYQksGmLbN.ouxBOrI0dsfoF |
| 13040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb68eab3-7c1e-4272-8a84-f4a51332f3b7.png | https://s.cornershopapp.com/product-images/1788054.png?versionId=kEGiWL0P7bnEN0tOLYgRFW_WNaDf784C |
| 13041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92c4be13-a6ce-4d5c-b55c-7f838eddf6e8.png | https://s.cornershopapp.com/product-images/1642442.png?versionId=P.PRmAvLYwMAK0QpV6fc_G4fne9zke45C |
| 13042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54329f45-4943-421e-89f7-e46fff45f695.png | https://s.cornershopapp.com/product-images/1782783.png?versionId=yb1aGZPt3yVk3Jgv4luVIRNY3d_QnHgC |
| 13043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54329f45-4943-421e-89f7-e46fff45f695.png | https://s.cornershopapp.com/product-images/1824640.png?versionId=iM5Gs6PNT53gAONrqfZqcc08BR2Keifx |
| 13044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_582936d1-39c1-4d10-88f7-c3149981f806.png | https://s.cornershopapp.com/product-images/1782993.png?versionId=xodBnSLTYWf9uE7UZXxW7Hw5sN9Fp7Xz |
| 13045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5398cf1-6cd7-4413-86be-106a43a383fe.png | https://s.cornershopapp.com/product-images/1737400.png?versionId=4_rPVNyUnF_UTUCJsiibsnw_K_ez57C0 |
| 13046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_177d5cdd-5082-4ada-9bfa-6a826c5a4d23.png | https://s.cornershopapp.com/product-images/1713678.jpg?versionId=VnZ9uy3vTgbxvxSN.y5UkNatrA1jXx3V |
| 13047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_177d5cdd-5082-4ada-9bfa-6a826c5a4d23.png | https://s.cornershopapp.com/product-images/1822089.jpg?versionId=G6HYIZKLBc.FZu.WW8hytr0LUkuNOuPc |
| 13048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_680b4dd7-c432-451b-9e11-9d4910c3e3a0.png | https://s.cornershopapp.com/product-images/1622272.jpg?versionId=zIoTXN4VtoHdfJ5rsRql7FrWol_Uiq.A |
| 13049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a46ae303-c5b9-46f6-8434-405988e6bded.png | https://s.cornershopapp.com/product-images/1619376.png?versionId=G2_tt7Dvb0m57_jmYBGmin3XTUH03tYM |
| 13050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e534414-9d58-4e55-a525-fd23cba661c.png | https://s.cornershopapp.com/product-images/1721389.jpg?versionId=5mJse72GE.g92aDJ0iGHiwM5pDBsWV7qrj |
| 13051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e534414-9d58-4e55-a525-fd23cba661c.png | https://s.cornershopapp.com/product-images/1628209.jpg?versionId=PrXzn94P4DPTJ2keitk8XSI8FK1NG_Yc |
| 13052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c43f291d-5034-434d-88f5-fa0bcc6be9b6.png | https://s.cornershopapp.com/product-images/1819482.png?versionId=0C4GfWYWLQXt0W_7KTZ87.O8LwbM8CU.j |
| 13053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_t805633a-78ff-4f75-b7ba-d38102fd2102.png | https://s.cornershopapp.com/product-images/1779250.png?versionId=48jyEpRZdMMVZTbsdFj1oFCo81GlQy2f |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ae44f56-c29f-4a30-ae5e-e29c034d0148.jpeg | https://s.cornershopapp.com/product-image/1821007.jpg?versionId=.I9KxsTqsAUQbqIK4FbmZrNmAPHXWnR9 |
| 13055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8191806-2e9d-41ca-81c4-952cf52c9973.jpg | https://s.cornershopapp.com/product-image/1822302.jpg?versionId=j6xKm7_NutbHX9qkZSIrLE47ZFc5Yhf |
| 13056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ac17297-1b3e-4c0d-afa5-09dca23d0216.jpg | https://s.cornershopapp.com/product-image/1752219.jpg?versionId=xJ0CJ4xxqNwdEJ1rVZ_1IeUX86IMr6j8 |
| 13057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2acfa5d7-2e7a-4224-bc32-ce01f4e68b96.jpg | https://s.cornershopapp.com/product-image/1825188.jpg?versionId=tV0uE5tfPWC9Skd_g27tpd6UZkJKgrTA |
| 13058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13107b67-49f5-4cdf-b282-c7e59ff36b37.jpg | https://s.cornershopapp.com/product-image/1791677.jpg?versionId=BOj8y_p1TVRReV7ZAHUn7wOPY6kNNW9t |
| 13059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13107b67-49f5-4cdf-b282-c7e59ff36b37.jpg | https://s.cornershopapp.com/product-image/1628237.jpg?versionId=d5aPROswBJVYjmU8WObtSOOnc.5AdcHF |
| 13060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc1744fc-4bfe-4db1-a658-b7c9a61acf28.jpg | https://s.cornershopapp.com/product-image/3WtxteZ4E0M2FdUjVuij9r5yr_gVIKkU |
| 13061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ba119fd-6dee-4500-b120-b75369c877ac.jpg | https://s.cornershopapp.com/product-image/1629696.jpg?versionId=H7aPwUlvfGB6ee11SbeWRz0jcKMCXmat |
| 13062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f51d401-885e-4add-80da-909a2f01ec57.jpg | https://s.cornershopapp.com/product-image/1629606.jpg?versionId=7oQXIYzUKLpQssRs6Nzc34XIlr7GKnpt |
| 13063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_969f3f4a-f7ac-41e5-971a-43b1da95545c.jpg | https://s.cornershopapp.com/product-image/1659150.jpg?versionId=q2NwSkgWiyJssXDNWvxQvyhiXqPPxjxC |
| 13064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ec173c1-8389-4f1e-b973-5891b9dc8c71.jpg | https://s.cornershopapp.com/product-image/1826044.jpg?versionId=IwZW0tURKmbNUj6QptUaDJpup5gJLqj |
| 13065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ec173c1-8389-4f1e-b973-5891b9dc8c71.jpg | https://s.cornershopapp.com/product-image/1626504.jpg?versionId=qluGymA1kHnaXqw_DDn4XCaWg03VFs |
| 13066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ec173c1-8389-4f1e-b973-5891b9dc8c71.jpg | https://s.cornershopapp.com/product-image/1712547.jpg?versionId=THKPzx5LeFSQnAMDgeVoBVRNZd8Q2Y7q |
| 13067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_680b4dd7-c432-451b-9e11-9d4910c3e3a0.jpg | https://s.cornershopapp.com/product-image/1774851.jpg?versionId=Xnarj3NP0rWn_5XINeXgvI3ewRK.d3mk |
| 13068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07597dae-4270-4033-865d-f145ab4b792f.jpg | https://s.cornershopapp.com/product-image/1529800.jpg?versionId=_vgnrPcjBeUkw3.1gu707mSQZkpuK6_y |
| 13069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99ead860-e778-4495-9223-8720a056834c.jpg | https://s.cornershopapp.com/product-image/1528300.jpg?versionId=CDpyRPVDAmvrwnzFltd.kolpmBu.oFNv |
| 13070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99ead860-e778-4495-9223-8720a056834c.jpg | https://s.cornershopapp.com/product-image/1620362.jpg?versionId=k.YiLqCgXmGJp5g3yhlR1SlwLCY0RCUf |
| 13071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d15496-a9f9-47b0-824e-7ad9190c5ec0.png | https://s.cornershopapp.com/product-image/1661227.png?versionId=zK5ohMvFfD73FO6dH2cLwinSPbEUFHTt |
| 13072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d15496-a9f9-47b0-824e-7ad9190c5ec0.png | https://s.cornershopapp.com/product-image/1642210.png?versionId=VkmnZ29sCy6NJfLNlPMD7Y6hMsvWqK7C |
| 13073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d15496-a9f9-47b0-824e-7ad9190c5ec0.png | https://s.cornershopapp.com/product-image/1819694.png?versionId=2Cff06qX.xJuaBibZ50d5NvriDkN_2R8 |
| 13074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c1b5765-0963-4bea-9f19-a87c049fffbe.jpg | https://s.cornershopapp.com/product-image/1728910.png?versionId=ownUQgAeIFLMIWtLY.g9AI18LexdCHX5z |
| 13075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abbf5392-ebc0-4496-8443-421de29d7510.png | https://s.cornershopapp.com/product-image/1725568.png?versionId=YHVjnqfRxayIfUtp2mig_6chAQkRyp1 |
| 13076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3a751b6-c32f-43ce-a349-949d78e3a8e5.JPG | https://s.cornershopapp.com/product-image/c09.HVrGfyW_84U8VRKRtHrULzw7FZPk |
| 13077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3a751b6-c32f-43ce-a349-949d78e3a8e5.JPG | https://s.cornershopapp.com/product-image/1520509.jpg?versionId=IrIUOopG2ZQX8uZfLNFwCBxw.oFgAbV |
| 13078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50a80b6b-0982-4ce7-99a0-81c6bef1036e.png | https://s.cornershopapp.com/product-image/1822953.jpg?versionId=sQfV3zuvi0o8JFUumUMHkCfd6lwY_gKM |
| 13079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f34954e-bbb4-4aba-b56a-c44998cd8bc1.jpeg | https://s.cornershopapp.com/product-image/1618910.jpg?versionId=8485Fv5BvBB_3AgUCPEf6TWwBqfYDOE4 |
| 13080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7f08a37-857f-4fc2-a3c3-6326474ca58a.jpeg | https://s.cornershopapp.com/product-image/1628421.jpg?versionId=O37kgvYrMIjeC22N2v9Gq5IaIvSTeKe |
| 13081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f2bd6f0-b3ef-4618-8b66-dcf880d607ea.png | https://s.cornershopapp.com/product-image/1717076.png?versionId=4tqbLWX1DqE6a5dcC.hlE7CtElkpkjKf |
| 13082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b164d90-d0ea-4263-a574-6cd96d2fdae2.JPG | https://s.cornershopapp.com/product-image/1752870.jpg?versionId=mLTMnLDYGW2JfzLopiRC_nQBMa1sz8v3 |
| 13083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_669bc215-a08c-461e-8489-8fb1da00000d1.png | https://s.cornershopapp.com/product-image/1665057.png?versionId=6ONzzqxp1Jun5eeIqCNRH.V2gXXXZnby |
| 13084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2abe018-c9a5-49df-ba1d-6c86a826f085.png | https://s.cornershopapp.com/product-image/1793953.png?versionId=1r1TKDFS.9kRm3OF7n33lMOF6wITX_C |
| 13085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88204e98-f660-4d8d-9cc6-2014769c5aec.JPG | https://s.cornershopapp.com/product-image/1819105.jpg?versionId=3Hbl5kK_FLwSir_YneSbc4A6RL59jjm5 |
| 13086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba794a50-d33a-4fb5-b6e9-528ac04b60a7.png | https://s.cornershopapp.com/product-image/1820628.png?versionId=zYXQ.1n8K5wgiv4SqXK_MLw_0VeXUJXx |
| 13087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9940e5c-6549-4591-9c11-ef14e5a303e3.png | https://s.cornershopapp.com/product-image/1666292.png?versionId=JgfYRFcMjfJw2OcQj5onIgCypQOAnH9 |
| 13088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72dfc58a-a662-4c0d-8f97-bfeb86e29620.jpeg | https://s.cornershopapp.com/product-image/1625121.jpg?versionId=D8yQdb8uS7kOrK7jc5.rtbsgWzS7iug3 |
| 13089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09e32e61-50c0-485f-b62b-449fb1b6aa44.JPG | https://s.cornershopapp.com/product-image/1612116.jpg?versionId=M.imAJdOHsmhC7PxBeU1rXgg03ABhA6f |
| 13090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd04f3af-25e4-450e-9574-28b841b01fc5.JPG | https://s.cornershopapp.com/product-image/1794111.jpg?versionId=o4TAJVSekByUSQZn4ZWQBO.REQrccRf |
| 13091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1bb8800-e4a9-48a4-8908-3f9777912277.png | https://s.cornershopapp.com/product-image/1667461.png?versionId=Pui8SsGwSWtLo_Rtry61eNee1Rsi3FZ4 |
| 13092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d9932b0-0904-4fe3-a826-f995f22b64e1.jpg | https://s.cornershopapp.com/product-image/1747936.jpg?versionId=9jxLHQMMqkMkX7ivAx7vEtuXAK58JWv1 |
| 13093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67f98f1c-0889-4f86-a45a-8c9db3511a62.jpg | https://s.cornershopapp.com/product-image/1696907.jpg?versionId=UIv071NJpp5KgCsLoK6tum4.qx4Xpp6. |
| 13094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a90feed-cf37-4ed3-b727-a1b458f2ecf3.jpg | https://s.cornershopapp.com/product-image/1795337.jpg?versionId=LkBpcFc8xBwEUuK9Kdvl7fYVf6v9fIvS |
| 13095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02eab9f9-4eeb-4916-b3d1-1c665864abc7.jpg | https://s.cornershopapp.com/product-image/1614011.jpg?versionId=WDOzaYYumVbG_zgndV6ot6R2vDoAthj |
| 13096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_419c0021-953d-451b-8e56-bd277cc64732.jpeg | https://s.cornershopapp.com/product-image/1621243.jpg?versionId=H4qei1R_oc8lxxcgdD.k4kAKX4GHFKLt |
| 13097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23533d3d-ae73-4bda-81ea-daaa83616df7.png | https://s.cornershopapp.com/product-image/1825405.png?versionId=I6Fbe.LhKmANZdiLrEYMl.myKg5pSkot |
| 13098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23533d3d-ae73-4bda-81ea-daaa83616df7.png | https://s.cornershopapp.com/product-image/1789346.png?versionId=2HPxiC9NLO_9RxBHxuAvt654ULYOmKt |
| 13099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a34abb14-5c90-45dd-8441-9d7e71dd1466.jpg | https://s.cornershopapp.com/product-image/1654180.jpg?versionId=I78KmnI8MGbXOxyI0R2J7Lv2eiUxd6Pk |
| 13100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9089f1ef-ac20-4f65-8145-97953f65470e.jpeg | https://s.cornershopapp.com/product-image/1924398.jpg?versionId=twOXjStXBsdKRXkl0Zj8KOHhydbiVZwNt |
| 13101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74e88860-ee9b-4595-a0ef-ccb6930a3a08.jpg | https://s.cornershopapp.com/product-image/1644045.jpg?versionId=bC1U6DHxaZGcVooSzWM3h18KRTnDpswc |
| 13102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ead7ad8-9574-4f0c-869e-1cfdacf4916d.jpg | https://s.cornershopapp.com/product-image/1623258.jpg?versionId=1GlvTHPaZ0nh9OJj2.syp1Bj30XNeLTS7 |
| 13103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ead7ad8-9574-4f0c-869e-1cfdacf4916d.jpg | https://s.cornershopapp.com/product-image/1772556.jpg?versionId=B8iHSShEt0ahlLZ2r7w1k6Y4w.0KbXAZ |
| 13104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11699a0a-1597-46ed-b1d0-785f07ca13b4.jpg | https://s.cornershopapp.com/product-image/1674473.jpg?versionId=VSENh_zcv0yPOFT6Th1uRjQ7MSA.CjUg |
| 13105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8be2baaa-cc5d-4674-86c6-098ca533de4c.JPG | https://s.cornershopapp.com/product-image/1818212.jpg?versionId=x8J2Ek5leWmWBoxf6YW8Q2LKVAQVnY7U |
| 13106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b96320f89-7804-49fb-86b9-efefafb9eb77.png | https://s.cornershopapp.com/product-image/1780821.png?versionId=8DePubtublfDE4A_yfGcwnoO_H66t1dj |
| 13107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e81c665d-776c-424c-a301-20ec757c0b5f.JPG | https://s.cornershopapp.com/product-image/1661576.jpg?versionId=.10wKHd6xUxNlR_pJAdvJvccSPa7usC1 |
| 13108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba5f9c0e-7497-467a-aaf1-1bbcc943bee9.jpg | https://s.cornershopapp.com/product-image/1640303.jpg?versionId=YzHubrOQCMDEHm88jSa4sk0azz59ivck |
| 13109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82c520af-3cf2-419d-9842-8d24fac8dc63.jpeg | https://s.cornershopapp.com/product-image/Go3YLt..ItB.dR9KNvoERoyNdI3Jw3ml |
| 13110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6572b9d3-65d0-4799-a2b0-22852bb44d50.jpg | https://s.cornershopapp.com/product-image/1818604.jpg?versionId=Go3YLt..ItB.dR9KNvoERoyNdI3Jw3ml |
| 13111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab6a533a-5514-4e84-9e72-9f7797043139.JPG | https://s.cornershopapp.com/product-image/1818604.jpg?versionId=V7wKKmnBSpA0sr6GcU8TGif_aLRe02x. |
| 13112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7504d263-e3bc-4854-9f39-947a8d8cb767.JPG | https://s.cornershopapp.com/product-image/1684159.jpg?versionId=IkU86LLmCd8PVmvqmDAcV1MBK08gaQg4 |
| 13113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_716c8f6b-080f-4ab0-a8ba-a6685e2dfee3.jpeg | https://s.cornershopapp.com/product-image/1762603.jpg?versionId=oCCb2LDBKw7tYR7Og7UPYK0I3mFxqOsL |
| 13114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbb6b94e-ec28-4130-90e7-580acd1638f1.jpeg | https://s.cornershopapp.com/product-image/1628727.jpg?versionId=roDKj7Mw5uLN8tSQjKZNic_3om4F0Nau |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 13115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbb6b94e-ec28-4130-90e7-580acd1638f1.png | https://s.cornershopapp.com/product-images/1817849.jpg?versionId=cvd9OW9YO1yHvS6oodAQetCMy1IY1vTw |
| 13116 | https://d2lnr5mha7bycj.../large_aabd699c-da34-48be-9528-9fbb3865a18d.jpg | https://s.cornershopapp.com/product-images/1703076.jpg?versionId=Y2QChfBMwTDe3g3XdVTFhAeuiO9v4_2S |
| 13117 | https://d2lnr5mha7bycj.../large_2e0a952f-105b-4b04-aed0-65c576a5c755.jpg | https://s.cornershopapp.com/product-images/1622810.jpg?versionId=kL6calQqDJhartCMT_dBBcML9m7jcIzQs |
| 13118 | https://d2lnr5mha7bycj.../large_2e0a952f-105b-4b04-aed0-65c576a5c755.jpg | https://s.cornershopapp.com/product-images/1761798.jpg?versionId=_0dPACkYsVfD.RoSP7lhAyX.gCmPV2? |
| 13119 | https://d2lnr5mha7bycj.../large_2f1be344-aaab-4d89-a046-be294c8e4f04.jpeg | https://s.cornershopapp.com/product-images/1821564.jpg?versionId=cfMIGd4bIlIFsjfXjmcIvTWXOj4EkqGr |
| 13120 | https://d2lnr5mha7bycj.../large_2f1be344-aaab-4d89-a046-be294c8e4f04.jpeg | https://s.cornershopapp.com/product-images/1746816.jpg?versionId=Yx1g24mgX3cKnTe6o081c9k1u0_yUEdM |
| 13121 | https://d2lnr5mha7bycj.../large_716c8f6b-0809-4ab0-a8ba-a6685e2dfee3.jpeg | https://s.cornershopapp.com/product-images/1822002.jpg?versionId=91sfLvEyFM0z9iYa7Smk8ZZ4c3tzbhZJ |
| 13122 | https://d2lnr5mha7bycj.../large_9f7ea046-d817-45fc-b95d-6d874021510f.jpeg | https://s.cornershopapp.com/product-images/1627246.jpg?versionId=YQKWjIjoslN68MQD5qoWxyIsAJqq7NHL |
| 13123 | https://d2lnr5mha7bycj.../large_29f07d24-15b2-4293-8cea-51b76f6e4702.png | https://s.cornershopapp.com/product-images/1708235.jpg?versionId=WpTzUovX5oBqdYIdccDaMTyXWUokalH |
| 13124 | https://d2lnr5mha7bycj.../large_a5973844-672f-45c3-b594-b111642aeeb9.jpg | https://s.cornershopapp.com/product-images/1818940.jpg?versionId=_yK5V_l0VoJLZ1tzZwvsjzR03mRITFaT |
| 13125 | https://d2lnr5mha7bycj.../large_0bb35dc6-9127-4c92-a968-982a398e2098.png | https://s.cornershopapp.com/product-images/ZMUfBf6b5KenFjoM.o9v2cNyoO2xgoL |
| 13126 | https://d2lnr5mha7bycj.../large_0bb35dc6-9127-4c92-a968-982a398e2098.png | https://s.cornershopapp.com/product-images/1818815.jpg?versionId=IazBPGHLPDutAJ9ykjRooge4c_DdpRvy |
| 13127 | https://d2lnr5mha7bycj.../large_75f6a705-ed06-4bd9-aa79-dd897125bff9.JPG | https://s.cornershopapp.com/product-images/1686042.jpg?versionId=3PNJm8cbDLao4fDw9SWIR_1RF90NfWwX_ |
| 13128 | https://d2lnr5mha7bycj.../large_bc934419-522b-4df4-90c2-733b17d10191.png | https://s.cornershopapp.com/product-images/1780565.jpg?versionId=0J_KsrYqrCYhn7h7d9ZydoIvKa_E4OZ5 |
| 13129 | https://d2lnr5mha7bycj.../large_7a2b3a7f-2830-4fb0-93b0-482913e9d6b2.png | https://s.cornershopapp.com/product-images/1775939.jpg?versionId=3mp2IItsaAcO9PuIQGASRAWBtCdYTzTY |
| 13130 | https://d2lnr5mha7bycj.../large_bc934419-522b-4df4-90c2-733b17d10191.png | https://s.cornershopapp.com/product-images/1823199.jpg?versionId=K3FewXGjgiBJvvUWO.o2JjzcepJxHGe? |
| 13131 | https://d2lnr5mha7bycj.../large_6b0ccd70-2da2-41cf-a1bb-4257634d05f3.png | https://s.cornershopapp.com/product-images/1711484.jpg?versionId=TdRDS5Cn7M3moDZ5ouImc4JBbj8x8aDX |
| 13132 | https://d2lnr5mha7bycj.../large_6b0ccd70-2da2-41cf-a1bb-4257634d05f3.png | https://s.cornershopapp.com/product-images/1825294.jpg?versionId=g4KnQdDCzmWsHAzFja64LJ8ym_vGtE? |
| 13133 | https://d2lnr5mha7bycj.../large_c6992cad-aba2-4028-92d8-03ca842ac19f.jpg | https://s.cornershopapp.com/product-images/1787632.jpg?versionId=q4XE_SJZtDdGhKe7iimFtXHTR3wwwghc |
| 13134 | https://d2lnr5mha7bycj.../large_a65acb64-28e2-4b87-86a4-9a4c84973d26.png | https://s.cornershopapp.com/product-images/1772573.jpg?versionId=D5bShCYqpw7WEU7rGTw7ZawmYUmwIMR |
| 13135 | https://d2lnr5mha7bycj.../large_3f8d50d0-8025-4109-8c7d-5a189ee336e5.jpg | https://s.cornershopapp.com/product-images/1773062.jpg?versionId=c7wXXxygk5AcQNSS6iDHpbfEmNMkO.a8 |
| 13136 | https://d2lnr5mha7bycj.../large_4912a962-11de-4a70-a939-952948c3024a.jpg | https://s.cornershopapp.com/product-images/1710391.jpg?versionId=6iDfIUpfNyZvVODmrPxvqLVkC9a7ghDdF |
| 13137 | https://d2lnr5mha7bycj.../large_942b7a92-a2f6-473c-b372-7849144d58cf.png | https://s.cornershopapp.com/product-images/1819266.jpg?versionId=dLDpTo.w9EbMfhuZYtGx11Xz.yLFqKWC |
| 13138 | https://d2lnr5mha7bycj.../large_942b7a92-a2f6-473c-b372-7849144d58cf.png | https://s.cornershopapp.com/product-images/1709642.jpg?versionId=3ND8QFeShyEW.k0BTxLPS5R5QXrv5So_ |
| 13139 | https://d2lnr5mha7bycj.../large_942b7a92-a2f6-473c-b372-7849144d58cf.png | https://s.cornershopapp.com/product-images/Dk6Mp95vN0Va5CBxOMbCFl0Skbg8delx |
| 13140 | https://d2lnr5mha7bycj.../large_b76ddeab-60c4-480f-bf0f-291e228a7595.png | https://s.cornershopapp.com/product-images/1757125.jpg?versionId=kZieaaVKyh7n3r6l_9KM0sXqA5B1ZGdE |
| 13141 | https://d2lnr5mha7bycj.../large_15012350-a96e-4bfe-b31f-17e2df4d9ef7.JPG | https://s.cornershopapp.com/product-images/MkHIJ0BqADJcpjn0fTCDSEti9e8Veyvr |
| 13142 | https://d2lnr5mha7bycj.../large_aae5c11f-8f00-47b7-8cea-ab93968f6053.png | https://s.cornershopapp.com/product-images/1819470.jpg?versionId=wcRYI2o8drFZKMkqIIk4N8G_EhDwbrtS |
| 13143 | https://d2lnr5mha7bycj.../large_de036f10-645c-4784-b24c-2835a6d46f6f.jpg | https://s.cornershopapp.com/product-images/1619621.jpg?versionId=JLyl1rk9jLDChSREA4S91YyBuoX3Eiu. |
| 13144 | https://d2lnr5mha7bycj.../large_97950650-0fce-48df-8093-329bd0135489.jpg | https://s.cornershopapp.com/product-images/1819238.jpg?versionId=KDCn_recwu5Fcp036KqgtmooX75mg2JX |
| 13145 | https://d2lnr5mha7bycj.../large_6d6b31d3-a19a-4902-a3ce-d6f016d4fac4.jpg | https://s.cornershopapp.com/product-images/1645463.jpg?versionId=C67Qi_KULy7icl_Be0hZuF.PJeHZupo |
| 13146 | https://d2lnr5mha7bycj.../large_6d6b31d3-a19a-4902-a3ce-d6f016d4fac4.jpg | https://s.cornershopapp.com/product-images/1641466.jpg?versionId=ruq4lkI9CKUwpVK4iM.IclGRH4b3Hyj |
| 13147 | https://d2lnr5mha7bycj.../large_848ed498-ab07-4977-8a12-7af0e0420a66.png | https://s.cornershopapp.com/product-images/1616247.jpg?versionId=fuITdexEogCkY6KvQE2WpWuba5Lyshhu |
| 13148 | https://d2lnr5mha7bycj.../large_dd01bda9-3e80-4cf4-9af3-b7b88483f514.jpeg | https://s.cornershopapp.com/product-images/1611683.jpg?versionId=XRNG6AqNGqvMgAM.kgfJKwl98FxoJGr |
| 13149 | https://d2lnr5mha7bycj.../large_53bcd00f-4ed9-437a-acba-f74006a6a582.jpg | https://s.cornershopapp.com/product-images/1629088.jpg?versionId=SbXVBp1LLe5yGvNhR4wDNZqnvC8LnjU |
| 13150 | https://d2lnr5mha7bycj.../large_91d5dbe4-1020-4a9a-b5fe-1b3f9469abfc.jpeg | https://s.cornershopapp.com/product-images/1646764.jpg?versionId=sldKI6iipzluI_DRUDExO_bvNSpoiI1 |
| 13151 | https://d2lnr5mha7bycj.../large_16a63c99-b93c-4f15-b1c7-cfc347d2a0ad.jpg | https://s.cornershopapp.com/product-images/1624897.jpg?versionId=Zr8ZFaueuhjJwIt.5S0xIcnJntWcLLry |
| 13152 | https://d2lnr5mha7bycj.../large_2b577140-ac73-450d-aabb-11ffd44ab34e.jpg | https://s.cornershopapp.com/product-images/1653921.jpg?versionId=uag_dsz6R1HQDTyZ5xgfwtTyPKpmbBFv |
| 13153 | https://d2lnr5mha7bycj.../large_ee037af3-7c38-4e49-9bb5-eb655e7d44a7.jpg | https://s.cornershopapp.com/product-images/1784064.jpg?versionId=h.hsIpQwj38esPPKoJ4SwXO4jtOYXzRII |
| 13154 | https://d2lnr5mha7bycj.../large_f6e43e57-5391-49c9-baac-785a9dddaa37.jpg | https://s.cornershopapp.com/product-images/1784064.jpg?versionId=h.hsIpQwj38esPPKoJ4SwXO4jtOYXzRII |
| 13155 | https://d2lnr5mha7bycj.../large_ee037af3-7c38-4e49-9bb5-eb655e7d44a7.jpg | https://s.cornershopapp.com/product-images/1410727.jpg?versionId=NNhFkR69P0jzz.YnRslNfKS9bvuqHIhS |
| 13156 | https://d2lnr5mha7bycj.../large_f6e43e57-5391-49c9-baac-785a9dddaa37.jpg | https://s.cornershopapp.com/product-images/1410727.jpg?versionId=NNhFkR69P0jzz.YnRslNfKS9bvuqHIhS |
| 13157 | https://d2lnr5mha7bycj.../large_95da9965-36f6-4130-b641-348886c38c58.JPG | https://s.cornershopapp.com/product-images/1823122.jpg?versionId=wGkf7W7RFrtRgimOa453UFqGrmEIV_p? |
| 13158 | https://d2lnr5mha7bycj.../large_f879cb5e-f4db-43c4-b052-2050c955c5e3.jpg | https://s.cornershopapp.com/product-images/1626856.jpg?versionId=JlCpb1aZctn6iIPw9gbBEa.1JNRpK_Kf |
| 13159 | https://d2lnr5mha7bycj.../large_6e011a34-dd22-4cda-9041-62f6e6de8481.jpeg | https://s.cornershopapp.com/product-images/1629735.jpg?versionId=8JER8SmGbjAFD2x9WbMxxWyqZbNcRhGC |
| 13160 | https://d2lnr5mha7bycj.../large_3fca45c1-0279-4d2c-851d-35a5fd643b14.png | https://s.cornershopapp.com/product-images/1791870.jpg?versionId=FDIpxaAay2jSOhiNMcBHze0xR55pfzdn |
| 13161 | https://d2lnr5mha7bycj.../large_3c1ecb20-85f5-4178-be75-72473278abaf.png | https://s.cornershopapp.com/product-images/1735501.jpg?versionId=zA32NB16WiAhJBKp7ar2wfde3x6pHW2d |
| 13162 | https://d2lnr5mha7bycj.../large_f946e77a-ddb5-4ef4-bf84-f8f5d0bede17.jpg | https://s.cornershopapp.com/product-images/1818087.jpg?versionId=vWbpL2pjtkmFnpfWMlEji8DSqmaLh9q. |
| 13163 | https://d2lnr5mha7bycj.../large_c30c9c84-ad07-4185-a0ef-4ea69fcce4a3.jpg | https://s.cornershopapp.com/product-images/1818087.jpg?versionId=vWbpL2pjtkmFnpfWMlEji8DSqmaLh9q. |
| 13164 | https://d2lnr5mha7bycj.../large_f946e77a-ddb5-4ef4-bf84-f8f5d0bede17.jpg | https://s.cornershopapp.com/product-images/1619257.jpg?versionId=sxX6ajZQRkIRuW7Kcpew4YDL02JxB1UF |
| 13165 | https://d2lnr5mha7bycj.../large_c30c9c84-ad07-4185-a0ef-4ea69fcce4a3.jpg | https://s.cornershopapp.com/product-images/1619257.jpg?versionId=sxX6ajZQRkIRuW7Kcpew4YDL02JxB1UF |
| 13166 | https://d2lnr5mha7bycj.../large_0437b9f0-7d00-47a2-98b0-6a0a79fdf750.jpeg | https://s.cornershopapp.com/product-images/1622907.jpg?versionId=YcHB8I0dCYjUxB0JG7FbaiXBBShwo2nL |
| 13167 | https://d2lnr5mha7bycj.../large_4734b2b3-0df9-4381-9db6-82aa8c5ac6f3.png | https://s.cornershopapp.com/product-images/1699661.jpg?versionId=J0C57eiIs_MRR0nnmXPv37Eml9cNJyf |
| 13168 | https://d2lnr5mha7bycj.../large_6dfa92f2-5e81-46ce-8ced-816c1ce70a20.jpg | https://s.cornershopapp.com/product-images/1643538.jpg?versionId=HVaEvSdWhgNQon49_i4a9KSVv82SX9qe |
| 13169 | https://d2lnr5mha7bycj.../large_ef41d4ba-536a-4821-a237-de0b9922e93e.jpg | https://s.cornershopapp.com/product-images/1700061.jpg?versionId=ebDA4jtrNMkhBgsxH7RiB1fK4g4DFkZ |
| 13170 | https://d2lnr5mha7bycj.../large_ace555c1-c5b8-4704-a117-bf1f025573e7.png | https://s.cornershopapp.com/product-images/1822616.jpg?versionId=bZh1LXL43auKYGndLhUnrMDMQPSQ6Yl |
| 13171 | https://d2lnr5mha7bycj.../large_ace555c1-c5b8-4704-a117-bf1f025573e7.png | https://s.cornershopapp.com/product-images/1770283.jpg?versionId=bK7E6.wi.IjgQMwhT9XTBIvG09kuJdOR |
| 13172 | https://d2lnr5mha7bycj.../large_ff6a723b-d1fe-4361-aa71-1244c6fe368f.JPG | https://s.cornershopapp.com/product-images/1818380.jpg?versionId=OMamRryltc7nk7R6zP1Q9um8YvfZf5c3 |
| 13173 | https://d2lnr5mha7bycj.../large_757a1924-cdad-4a2d-8d96-6dd674f96f4f9.png | https://s.cornershopapp.com/product-images/1713274.jpg?versionId=oETK0Rgsc_rpKGkOo7NAK_0zsUMne64H |
| 13174 | https://d2lnr5mha7bycj.../large_43186271-d399-40fd-b87f-58d5116a7a98.JPG | https://s.cornershopapp.com/product-images/1821108.jpg?versionId=KrXNqQJASOR6ViIVdDGm2Q9AgKn3fmjF |
| 13175 | https://d2lnr5mha7bycj.../large_b7d95ec1-3578-4198-a134-d21d6fd05d8f.JPG | https://s.cornershopapp.com/product-images/1611627.jpg?versionId=44xaPKF2LbPx_og4yEy8vGdN1zeNPvb? |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7d95ec1-3578-4198-a134-d21d6fd05d8f.JPG | https://s.cornershopapp.com/product-images/1819106.jpg?versionId=BIy0p4QX9yjdquAnmhIxm0HH2riCSgg |
| 13177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d92ec74-1604-479e-8d62-842d519f9b4c.png | https://s.cornershopapp.com/product-images/1739272.jpg?versionId=_Cl8EvSLHFavsr4LNciyMvbeg0fWC_kV |
| 13178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_182e3be-5b69-47d8-8e14-172db4f425a.png | https://s.cornershopapp.com/product-images/1819811.jpg?versionId=7LojY7dO5kf.MqVftOGd83hemAJO3OxOC |
| 13179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_450e53ee-1e62-4292-9102-3bb11d52b4f0.jpg | https://s.cornershopapp.com/product-images/1625689.jpg?versionId=zxJulzrOvKdsZz2yIR5ltXVJWNfeOXxf |
| 13180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d210af2-1d42-4692-90d8-d3ab0d4d61cf.jpg | https://s.cornershopapp.com/product-images/1621700.jpg?versionId=_DfnJ1wamcedNF7FlSV3Yqu1lE47PApi |
| 13181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d210af2-1d42-4692-90d8-d3ab0d4d61cf.jpg | https://s.cornershopapp.com/product-images/1821397.jpg?versionId=cng0qk02blNrcTVsN7ZiL1dBSQFCdKrf |
| 13182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f51f03b-d9a0-4a55-88ee-e7af3b30e63f.jpg | https://s.cornershopapp.com/product-images/1615349.jpg?versionId=UuAPbjLmxlhg8CNPeggg.kW0S4MloAt |
| 13183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cae1cfb-cbb3-483a-9468-f3dc867c1ccd.JPG | https://s.cornershopapp.com/product-images/1631938.jpg?versionId=oadONmsXlnkjFsOUbT36ZjW80TeXbXGL |
| 13184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8e0e2eb-fc19-4b4e-9fdb-ddcf9998f19f.jpg | https://s.cornershopapp.com/product-images/1690899.jpg?versionId=PcWCHQMO3jc2YbFv.y0UOK3jdDey7s9k |
| 13185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad435617-6a9d-49a6-8536-876d46c37395.jpg | https://s.cornershopapp.com/product-images/1773964.jpg?versionId=erAEisZOCTPpxQHsSJGtbwKtly7fEoKf |
| 13186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd6d1fd-5655-453f-93ce-fa68030016cd.jpg | https://s.cornershopapp.com/product-images/1691196.jpg?versionId=H04xdcR0L6hE8uM7lw0vG5Id1n4AjF3 |
| 13187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ace05323-cb32-4af1-864f-a243d65f967.png | https://s.cornershopapp.com/product-images/xnhevk9DCQh3LTZXA6A_kTtMKY9StO2 |
| 13188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_576293e0-7abb-4a14-a224-0c40b5bf51fe.png | https://s.cornershopapp.com/product-images/1617075.jpg?versionId=QBK8W.kCMHDjNmoXGfL02rWmQevFfcJ4f |
| 13189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a2e17d1-3739-4576-b925-67d69af6877e.JPG | https://s.cornershopapp.com/product-images/1821748.jpg?versionId=FUh822Ekrhw70oeIPWhUbdf8Pf2__nG_ |
| 13190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e286910c-0ea1-404b-9f05-7dd00b6538e2.png | https://s.cornershopapp.com/product-images/1628870.jpg?versionId=3NYsnDFTOyOZoGn2ARf6uLZYrl1LH1YI |
| 13191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23ae6fe9-d7ac-4888-b901-41918f04c6cc.jpeg | https://s.cornershopapp.com/product-images/1822088.jpg?versionId=hLQK4XAVZzVJurLRtRhH4XOgX7J8J0Qx |
| 13192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23ae6fe9-d7ac-4888-b901-41918f04c6cc.jpeg | https://s.cornershopapp.com/product-images/1793735.jpg?versionId=FTMc1FssIDcPyg.xhz4g0izG8Bsqolmq |
| 13193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8520f69a-57db-4fc2-95d0-568de8a2490a.jpg | https://s.cornershopapp.com/product-images/1621751.jpg?versionId=EkAZzWelnObs76pXvqW5RI5sDhvi8C9S |
| 13194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed2fbc56-1ce7-4586-b9f1-7e3863569ed8.jpg | https://s.cornershopapp.com/product-images/1612720.jpg?versionId=hpeg2KdCMF9pyK3arqTQhxrlMzzo9Ig |
| 13195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68788204-5694-4bf3-8bef-b7f261842a23.jpg | https://s.cornershopapp.com/product-images/1691162.jpg?versionId=TGJ66SmbqQlzBH0z6RYp0PHIYdB6.5b |
| 13196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68788204-5694-4bf3-8bef-b7f261842a23.jpg | https://s.cornershopapp.com/product-images/1820556.jpg?versionId=5vi4Gf1uzD3jMLzcqcBeV6XbTUL3c5m5j |
| 13197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1961cb41-68f7-442e-8d00-941699bc71c1.jpeg | https://s.cornershopapp.com/product-images/1621177.jpg?versionId=bjrOObPrg_sI_S7Zt_6bqTBjQp9WCfyf |
| 13198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccb91e15-3ab6-4680-9c0a-270981b4e105.PNG | https://s.cornershopapp.com/product-images/1819301.jpg?versionId=BLCmIVnkpX9.y2V9IguhyO74B.ySA5i |
| 13199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccb91e15-3ab6-4680-9c0a-270981b4e105.PNG | https://s.cornershopapp.com/product-images/1766816.jpg?versionId=7z4HsMT7A2a_f2iNm4nOKaPVV.t0By.1 |
| 13200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53a2d6af-4a62-4e85-9864-602596085201.JPG | https://s.cornershopapp.com/product-images/1757548.jpg?versionId=5gg0RNIDB1HJ9_tW.eDXzz4t9Nyxvrzc |
| 13201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d25a3826-c9cd-4d47-ae9c-fc36b774e255.jpg | https://s.cornershopapp.com/product-images/1719683.jpg?versionId=QEhn_FwtBsTPKtCZgQAd7L4Aq7NxrIJT |
| 13202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_510fc89a-337c-43b5-8cae-9abefb2b3b45.jpg | https://s.cornershopapp.com/product-images/1698109.jpg?versionId=Bm6hWHDDv6JA7R4smKy7s6WAFV.nBMX |
| 13203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5379cc41-01b5-40b2-942f-8d4d68dd03a5.png | https://s.cornershopapp.com/product-images/1762442.jpg?versionId=v870SfKa2T1toO28L69Kh1a3S.Nwu2cp |
| 13204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_add871de-39ce-4cc5-9995-36278b77fc73.jpg | https://s.cornershopapp.com/product-images/1764952.jpg?versionId=vjy5oGTJJyWGbw3QstRixHnLzkIPDb5o |
| 13205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e1e6a64-7b5e-48fe-8a41-d79ac2461973.jpeg | https://s.cornershopapp.com/product-images/1621500.jpg?versionId=1Tngdw5EP71vFLcaFgONI8nsHIb.zhiR |
| 13206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ce81b51-c79a-4e46-9665-762734df08dc.png | https://s.cornershopapp.com/product-images/1791791.jpg?versionId=ch4xiaHA11bpdYm78USIGQ2TogalVgz |
| 13207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e856b5d-bf0d-4885-bb0c-a61996c99ee4.png | https://s.cornershopapp.com/product-images/1708216.png?versionId=DApWaHbQChFtLsqTRhEHKV1sNSFWZ_c3 |
| 13208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_583a751d-9206-4aa5-aa63-6205227b3c39.jpeg | https://s.cornershopapp.com/product-images/1818146.jpg?versionId=L7J3JNT0oRHuG8PSReIMZX8dZtjGmIK7 |
| 13209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45be1d26-0916-410f-b269-c5211f726c06.jpeg | https://s.cornershopapp.com/product-images/1822574.jpg?versionId=a4GQTb1iNIv3O61OYHdl5kKQ8LzK7H4 |
| 13210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45be1d26-0916-410f-b269-c5211f726c06.jpeg | https://s.cornershopapp.com/product-images/1621248.jpg?versionId=P0eQeF8WXE7Sp539XEE1R6UC73bmzfeJ |
| 13211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b27b89a-6c1e-46c5-93d7-80fbf5f7c6a7.jpeg | https://s.cornershopapp.com/product-images/1628150.jpg?versionId=EFH2GptbXY9GmZ5.L0_ECkFWqoulbIPC |
| 13212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9ae50d6-b37b-484b-b7a5-fbec2edfb935.JPG | https://s.cornershopapp.com/product-images/1730032.jpg?versionId=Xp13WddISFL3X7qFhT1Fz93dIMf9kxN |
| 13213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87fc2da5-e043-490a-9f05-144331c6174e.png | https://s.cornershopapp.com/product-images/1679279.jpg?versionId=OFVv14qVEcSG3U.OmyfCN4O1O3lxd1gu |
| 13214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5da4f993-4e73-48ed-bee7-80022188ff14.jpg | https://s.cornershopapp.com/product-images/1768480.jpg?versionId=L_I8KAb80O07u7_Y8omrh2mxaj4OVf5f |
| 13215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a952f6a2-b07a-4b56-a897-51af25831ad3.png | https://s.cornershopapp.com/product-images/1722253.jpg?versionId=TYJLLoNWVo6jzyXqiWg9AuEddSE1pUH |
| 13216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a18d0b6-a8fb-4dc0-94ba-ed74327435899.jpg | https://s.cornershopapp.com/product-images/1643795.jpg?versionId=QBBe6PRHF7UHq7sChYcf/GPyGMWg0yt |
| 13217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a18d0b6-a8fb-4dc0-94ba-ed74327435899.jpg | https://s.cornershopapp.com/product-images/1613595.jpg?versionId=FpVbQ9HiyITRLP_BHpXqhL_g0dWbhAU |
| 13218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2921f84-7f85-46ab-bf4d-9221c5ddbea0.PNG | https://s.cornershopapp.com/product-images/1628948.jpg?versionId=5Epq.gyW7BdBYHv5kHTrcDnKCfMcvkoF |
| 13219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb9015ac-6149-4cce-a0b6-e25a868a084a.JPG | https://s.cornershopapp.com/product-images/1648337.jpg?versionId=g15M2HQ5NtyrVXaJ2.XdPIHZQIcvbzt7 |
| 13220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1be1f693-1493-4e5e-87ee-2c133a705cc6.jpg | https://s.cornershopapp.com/product-images/1717808.jpg?versionId=jcuXhUnTo857eW1yOyLgE2Ina9mXYWD5 |
| 13221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7e353da-691f-4c9a-b06e-1d848c797a1e.png | https://s.cornershopapp.com/product-images/1716763.png?versionId=am_zQ3sG8QmQjZbnQW9Fe37HBVnGMyD0 |
| 13222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87d6e348-766d-46bb-b482-b2d30443bc88.png | https://s.cornershopapp.com/product-images/1652579.png?versionId=VUen.BiqA8uSY9Y5aleW19Uo6AgM8CNk |
| 13223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87d6e348-766d-46bb-b482-b2d30443bc88.png | https://s.cornershopapp.com/product-images/1623794.png?versionId=oGOEtI6bsO71tVhteeQiOTxUMU7Szxd7 |
| 13224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5e02161-fb47-49cf-b8e2-c5b4372fd921.jpg | https://s.cornershopapp.com/product-images/1729523.png?versionId=YWKU4WqtxUfi9prkqMRphuU7fGXwZUK |
| 13225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba19566b-a633-495d-b668-b62ed9574cb2.jpg | https://s.cornershopapp.com/product-images/1762459.jpg?versionId=IFfECE59QjxAPQrC_TBiU_Kb3cQUQjm. |
| 13226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c56c15e-90f9-4624-a20d-176e66e30209.png | https://s.cornershopapp.com/product-images/1747926.png?versionId=0pW49H5CofHUYKOhmWHMY6rn8ny1H9g. |
| 13227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc8086b7-d3ca-4337-a9d7-8c8b353a6c4f.jpg | https://s.cornershopapp.com/product-images/1719004.jpg?versionId=C6soH80qWUjN0LwLOoVSK7pZuWwVke6 |
| 13228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2409910-a98d-4f48-a4ec-bde550074da0.jpeg | https://s.cornershopapp.com/product-images/1621205.jpg?versionId=qxWOeyrCY0HK7ZGfZOnP5MAvmmqbt7hY |
| 13229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e737ade4-ceac-4e4a-8c00-c4f450ca45f7.png | https://s.cornershopapp.com/product-images/1621248.jpg?versionId=uDvWDmHTDG_Z7P8QoI_GPz23AgyTWXu0 |
| 13230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53dcd95a-f49a-40d9-a6ce-b8eb2218e018.png | https://s.cornershopapp.com/product-images/1613911.png?versionId=UqirxjZ1Eqtu.gmO4ttAN3NHg5OZUkfr |
| 13231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ef2f228-871b-4af2-855d-98c6e0512512.jpeg | https://s.cornershopapp.com/product-images/1612908.jpg?versionId=9kzZz8AVSwOxLz7Mv0ereU3h_17fAXoS |
| 13232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02f47b22-6817-43a3-9551-003dcbc99869.jpg | https://s.cornershopapp.com/product-images/1818875.jpg?versionId=fz0CKz1gWv1LWS40bofk1Q.LT0rzEoqQ |
| 13233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79459c92-7b5f-4c7a-9a26-78c605d6c1a0.jpg | https://s.cornershopapp.com/product-images/b0VtjTWkPJvnUEX_7.8QkdYyjupGANjh |
| 13234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a170c765-5f76-4cf2-bebe-89ed1bc0ea7d.png | https://s.cornershopapp.com/product-images/1673769.png?versionId=JkAm1qhvQVAFozer17T18rmLC2MVa0JVX |
| 13235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fac427d-b38a-48ef-a9f4-d54c22444dfd.JPG | https://s.cornershopapp.com/product-images/1825040.jpg?versionId=6ZYhAe7SzGBuEtWpTKF7PsayIbIcc_rK4 |
| 13236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fac427d-b38a-48ef-a9f4-d54c22444dfd.JPG | https://s.cornershopapp.com/product-images/1778022.jpg?versionId=4AIaZ2.QBWswHvueg_aWZQoYl9_gZ8sc |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90d2dbc1-c5f6-4520-828f-5a7ea98b55a2.jpg | https://s.cornershopapp.com/product-image/1621912.jpg?versionId=6OsqDrbwmReNoQJUvYcIXOr0KQYqnMeE |
| 13238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef7dae5b-9357-441f-9ac3-39b716ce5552.jpg | https://s.cornershopapp.com/product-image/1756936.jpg?versionId=D9aouV02mHzQr4KaFifjvtyl_ATGsWv1 |
| 13239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07dd4b15-a86c-4f44-b0c0-3a2dbc53c933.JPG | https://s.cornershopapp.com/product-image/1822287.jpg?versionId=ZCMM.4QHxwWdARIbn4dTofKCnKmirgm5 |
| 13240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07dd4b15-a86c-4f44-b0c0-3a2dbc53c933.JPG | https://s.cornershopapp.com/product-image/1793120.jpg?versionId=xK1a0HnRBiAtPXPqjwPq8b5bMiQHVwvv |
| 13241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62ea0cf2-1066-47c9-9d97-7728fcdbb6fa.jpg | https://s.cornershopapp.com/product-image/1777651.jpg?versionId=SK.3s9ROpsCpj_nO8oIV29RZ.sfKGHRqH |
| 13242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7163354f-bbcd-4a34-b824-95ac7d416f90.jpg | https://s.cornershopapp.com/product-image/1647001.jpg?versionId=t5wXHI0Mfn0TtaZELfklJgx9SwB0.uG. |
| 13243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75e0c97a-99b3-4611-96b6-6098b90067e5.png | https://s.cornershopapp.com/product-image/1688582.jpg?versionId=RtQFWEjIpe3ZioXu8.D38yWmud3PkBV |
| 13244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cbbaf0b-0244-431d-b824-97c60b207c6d.JPG | https://s.cornershopapp.com/product-image/1824200.jpg?versionId=k_8hBEJq3SsPM38DeOytbmnobrw12RUc |
| 13245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a62bf8fd-c35d-4705-bbaa-cf4f1b41c723.JPG | https://s.cornershopapp.com/product-image/1709084.jpg?versionId=_KV3tF1B2G6Jr_6fzZ.sQc4rzIZ.JDOf |
| 13246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a62bf8fd-c35d-4705-bbaa-cf4f1b41c723.JPC | https://s.cornershopapp.com/product-image/1823551.jpg?versionId=GP2RcuHqti4WUl18cByIx6m1iIHuhvr. |
| 13247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a62bf8fd-c35d-4705-bbaa-cf4f1b41c723.JPX | https://s.cornershopapp.com/product-image/1823543.jpg?versionId=WHAhvzInrEdLN3jHwmvWy1GOirax9aWC |
| 13248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c318f2-af18-449f-858a-5cab10fcatc4.jpg | https://s.cornershopapp.com/product-image/1777728.jpg?versionId=1akIVmF7lW7WEJSoO1NO87X5TSdi2cs |
| 13249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7db54b-6544-4111-8906-27508fa4939c.jpg | https://s.cornershopapp.com/product-image/1771403.jpg?versionId=G__YErn8VRMwWgjX0Ib6zwL7xvnwMerY |
| 13250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef7db54b-6544-4111-8906-27508fa4939c.jpg | https://s.cornershopapp.com/product-image/1622236.jpg?versionId=AroNxhGX1Cq4tuvbpYIuTrX5XGu1XdpF |
| 13251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e2154ff-7dab-4be5-95cc-0d894e0477b8.JPG | https://s.cornershopapp.com/product-image/1646029.jpg?versionId=F3mWouY2p0_5ui37wjX6EEfT74tn.nPk |
| 13252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d91804b-d8bc-43e5-9943-600f763327b8.png | https://s.cornershopapp.com/product-image/1738692.jpg?versionId=zmqSgEfROT6BjXREjI9bht7jJs1XKc9d |
| 13253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b469b20-4115-4396-8c66-26374950dd76.jpeg | https://s.cornershopapp.com/product-image/1817807.jpg?versionId=HTJ2tWbeWSBPyGKN9lq2cu7M1_VTW.F |
| 13254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4dbc50d-6e96-46ee-b041-2164e02c7256.jpg | https://s.cornershopapp.com/product-image/1622066.jpg?versionId=y0.XfHqtBho_UPcgKbKyjKXRdCi9mUvk |
| 13255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45c8b089-78e9-4f7e-b433-53bfb8702421.jpg | https://s.cornershopapp.com/product-image/1748389.jpg?versionId=uLUidXv7qQvQYG0iVhza9FF0WoqQCPsc |
| 13256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa432c16-1623-4621-8350-2f0aeb5db201.jpg | https://s.cornershopapp.com/product-image/1818870.jpg?versionId=jjLbSUeVDzmEHEU.2P0bTBFsEiDmmuS |
| 13257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c781fb5-e3b9-4b74-b6ec-feb864c5b045.jpg | https://s.cornershopapp.com/product-image/1819134.jpg?versionId=SpsJ_LAAmrCiaPfc1kiUssJJXbQXYHo8 |
| 13258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c781fb5-e3b9-4b74-b6ec-feb864c5b045.jpg | https://s.cornershopapp.com/product-image/1612932.jpg?versionId=vFsmqG0hvzIrBdGvbANA9Dy08Z_tqxw |
| 13259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d8f2353-a835-4a7f-9152-105c43ddd6d7.JPG | https://s.cornershopapp.com/product-image/1757622.jpg?versionId=_EC2HX_j_sp4AoSaSJ0f7sMw2F7woVFH |
| 13260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4eeb6029-4077-4c8d-bc31-b970854188c1.jpeg | https://s.cornershopapp.com/product-image/1819704.jpg?versionId=cNqhLr9aTITWdmOM18dESGXkPQqKq9Y_ |
| 13261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14381b5e-1fbc-4daa-b301-d3e68c5603eb.jpeg | https://s.cornershopapp.com/product-image/qERy1H5WAhIge.PI6bK6et2OvOg2xpac |
| 13262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7a8aa12-9327-4fc6-a1ef-2845d756ad26.jpg | https://s.cornershopapp.com/product-image/1617936.jpg?versionId=AL9prOlyn.IAUbjkYUpJphVOrsU74YtY |
| 13263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_219d391d-688b-4a57-9158-a2c202f97e08.png | https://s.cornershopapp.com/product-image/1822241.jpg?versionId=Gw9gTGopSFcjjD_poUORNfKd7JuaUpH |
| 13264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97924888b-c6a3-4c9f-8846-b8dc927b228c.jpg | https://s.cornershopapp.com/product-image/1727257.jpg?versionId=hjIA30Z8xIzm0i74Y2Dq2JhrjuDmQNiV |
| 13265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97924888b-c6a3-4c9f-8846-b8dc927b228c.jpg | https://s.cornershopapp.com/product-image/1819468.jpg?versionId=YLfftinguQwL9g08mnIlLjyti0XIpIBxI |
| 13266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dace8e1c-228d-4ec5-86f2-a703895b4e71.JPG | https://s.cornershopapp.com/product-image/1824632.jpg?versionId=1VQSs2DnEsXdSv4.Ldpc7SpacSIsyIU |
| 13267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b326338b-7951-43eb-90d1-45c54f530bca.png | https://s.cornershopapp.com/product-image/1669486.jpg?versionId=2jC7qNmHod4Os68EgOUcPpv1LApqOx11 |
| 13268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f3598fd-624e-4fcb-9f25-d024e7677bf5.jpeg | https://s.cornershopapp.com/product-image/1751085.jpg?versionId=JAs.1e0P7ZhUg1.ZhN62XoYEtssmluU_ |
| 13269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b350e73c-2749-40b3-88ce-713822426692.jpg | https://s.cornershopapp.com/product-image/1701178.jpg?versionId=CHYEonf7tGKhG6bmJEJWbYPHJFUNKHrZ |
| 13270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3c7be36-cddf-46c5-866e-239e2bf4f26b.png | https://s.cornershopapp.com/product-image/1620029.jpg?versionId=.YQM2T18jPjqbUA_MauKGHjnHx126L12 |
| 13271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65bce8cd-b72b-4c9c-9d93-11823b840110.jpg | https://s.cornershopapp.com/product-image/1614255.jpg?versionId=BahxQQo5_pZL70b6ZqW92vVxullPOU0r |
| 13272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67590102-34a2-4556-8601-a91af633fe43.jpg | https://s.cornershopapp.com/product-image/1621518.jpg?versionId=NMSeRvSELmO1aymQuL.RE7Ctr99q1Oc |
| 13273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5515fce-2ec0-4ffa-a035-5996312440fa.JPG | https://s.cornershopapp.com/product-image/1824319.jpg?versionId=qcAn9QZYfeMeZ4eE0Oc461ecf9WYcfCZ |
| 13274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d257e28-9d55-42c7-a834-8deda468803d.JPG | https://s.cornershopapp.com/product-image/1613717.jpg?versionId=QP5nWUKH4Wccn_bvg.iGOZKFwRq4bKuc |
| 13275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b688fb1f-2d78-4ca7-b150-3a65cc3cfc4e.JPG | https://s.cornershopapp.com/product-image/1757056.jpg?versionId=lCa3dChC.zf5bxdxvX.TjZQj7REYRU6fx |
| 13276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74505fc4-7275-4213-87be-2940db7d09dc.jpg | https://s.cornershopapp.com/product-image/1772615.jpg?versionId=P9.WAPgJF33myxS0VglushCA8HWIhEBC |
| 13277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be3f92a0-1998-48dd-983b-e72e6d3c5c71.jpeg | https://s.cornershopapp.com/product-image/1612722.jpg?versionId=WXmZDAK9f8G_UjrIdGMg2GxvpAmg2zmY |
| 13278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34b4e0d4-e01d-45bc-adc4-d74b0a2ed013.jpg | https://s.cornershopapp.com/product-image/1661927.jpg?versionId=7ws1mpQn3LJq0gy6ehi9QfZnhC.2RTY |
| 13279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6468dc7a-0e6d-4b77-a3fe-c192abf9e4d4.png | https://s.cornershopapp.com/product-image/1703405.jpg?versionId=gKJlLCd5BHc_2Ez6xLuTsTnemXh.blr7 |
| 13280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f08759c-02f1-450d-b99d-80e56f8ea824.jpg | https://s.cornershopapp.com/product-image/1623234.jpg?versionId=vkdXnA1hIizfed1UabvPRiyClSLcB4< |
| 13281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bba2efd-dd11-4ec2-87e0-14a3da9bf23a.png | https://s.cornershopapp.com/product-image/1820807.jpg?versionId=bSMbBHVGgKr0u4dcCXNQWv0PbQwvIA8n |
| 13282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abbaeb90-2aa8-4113-adb9-64b005f47802.png | https://s.cornershopapp.com/product-image/1775763.jpg?versionId=kyZragIDD.08bOYOVJ.n84phi8RrYIPZ |
| 13283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abbaeb90-2aa8-4113-adb9-64b005f47802.png | https://s.cornershopapp.com/product-image/1818711.jpg?versionId=INAGv1AstLJ3grwUQsZKsGfnBMr9T |
| 13284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4792f8d0-f4c8-49d3-b431-7424ae0be254.JPG | https://s.cornershopapp.com/product-image/1780338.jpg?versionId=UQAVbH_8xwHs6C9wktgvPgaPjR0L2wKK |
| 13285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4792f8d0-f4c8-49d3-b431-7424ae0be254.JPG | https://s.cornershopapp.com/product-image/1817449.jpg?versionId=0jIaGSqbYgR8hwYo2DrXmbAhOeQTKnYc |
| 13286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5726f659-1829-4bb5-aa0a-ea0212011d98.png | https://s.cornershopapp.com/product-image/1821464.jpg?versionId=GNELP0TnwdUd7_Rh_TxssvApaQpbMJ0i |
| 13287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98faff57-9589-4905-9ea0-dabc4595fc3f.jpg | https://s.cornershopapp.com/product-image/1818050.jpg?versionId=evK_GYSyqu67maJyLUps1Sgd.J7AIET |
| 13288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98faff57-9589-4905-9ea0-dabc4595fc3f.jpg | https://s.cornershopapp.com/product-image/1621145.jpg?versionId=aiW6AKdAaIyOVAMqnaukchIE.cw2nWxt |
| 13289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98faff57-9589-4905-9ea0-dabc4595fc3f.jpg | https://s.cornershopapp.com/product-image/1777926.jpg?versionId=Lv_VCIKbT7q4MqlQGspB0hiGuMCKGEy |
| 13290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62ea0cf2-1066-47c9-9d97-7728fcdbb6fa.JPG | https://s.cornershopapp.com/product-image/1820724.jpg?versionId=1.fLkGV2EA1VA5festIX6twZQhfp8Gcv |
| 13291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c13f9be-ecdf-4db5-9a3b-c80ff352d6f8.png | https://s.cornershopapp.com/product-image/1758954.jpg?versionId=kRzMuSDa1hxOBucv8hS6lIfJdui5hHzf |
| 13292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7feb02e9-6806-4f39-8e08-12da793b8ebb.jpg | https://s.cornershopapp.com/product-image/1820012.jpg?versionId=1VnF2IsAxxaRgC77ZNCoyzRmrWAIha9 |
| 13293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70241aa0-fa4d-4ec9-ba1f-b8c08c9eaa2c.JPG | https://s.cornershopapp.com/product-image/1825196.jpg?versionId=nlQpTRegVQK9itd4RNYkKMYQeDErGhe8 |
| 13294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84453ed5-ff5e-4f4b-8b4f-86034b9aba53.jpg | https://s.cornershopapp.com/product-image/KAP5T7Pa9YngpnvBw2C5frYqZibHV53E |
| 13295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e1a0971-4a3e-4476-9bb5-cdc2a835511f.jpg | https://s.cornershopapp.com/product-image/1646011.jpg?versionId=_3uj5LinVUxULbjk54KmlQn7f0R9Vv1cX |
| 13296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a7c874a-fb14-4f92-9c1b-88a513ef7440.jpeg | https://s.cornershopapp.com/product-image/1823389.jpg?versionId=OoTp5ONoFEG6SZn4ZJ4Qz.NNIzorVDtW |
| 13297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5afcb474-3d87-4ff5-b87e-65e64d372460.jpeg | https://s.cornershopapp.com/product-image/1819257.jpg?versionId=gdQ2tTmpKtJAn2bm3rbcMIPxQ1dlxne |

1387036

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 13298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_407ac3e6-93d1-4806-8c9c-b30a101f43be.png | https://s.cornershopapp.com/product-image/1749317.png?versionId=nHQE2S9jqE_Kb6vW.x09Gmsq53R6_1qJ |
| 13299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7163354f-bbcd-4a34-b824-95ac7d416f90.jpg | https://s.cornershopapp.com/product-image/1629362.jpg?versionId=sFNzpRLhM9e8aqyua2Sje091i5aCycX |
| 13301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6c0036c-37db-4974-bf46-2562eed81d08.JPG | https://s.cornershopapp.com/product-image/1818913.jpg?versionId=ePd58mCYV634E9jh2_00FIx8.kxMYED7 |
| 13302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19d46f84-2df4-41b5-a1aa-760bf9d1e8fca.jpg | https://s.cornershopapp.com/product-image/1630848.jpg?versionId=q4mxjfmA0sPvqZn4wb.veXgZdawzt5Dn |
| 13303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58643402-d53f-47a3-bf8e-e08b9e53fdb2.JPG | https://s.cornershopapp.com/product-image/1817396.jpg?versionId=U2L0pB9Icn2yfhwpl7EV6khaPBmngRdc |
| 13304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3fe1a01-a829-4983-955b-65d07d545b3b.jpeg | https://s.cornershopapp.com/product-image/1631127.jpg?versionId=8c5oa2JA4a1Egppe4yZZMd1cfmYzIvX_ |
| 13305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f66000a-7d25-4b27-b31b-7dea7e63f441.jpeg | https://s.cornershopapp.com/product-image/1614153.jpg?versionId=pfBJPToyPrBIUWvZ718TaKpWb0a4ZnXt |
| 13306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bf9f56a-6ce7-41f7-bb12-5c19f23226f3.jpg | https://s.cornershopapp.com/product-image/1761544.jpg?versionId=_pcaDK1tc9rlZFVdslDEiy1xiLWpsmnN |
| 13307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8bc4d36-56c6-41cb-acbb-490bff76503a.jpg | https://s.cornershopapp.com/product-image/1622737.jpg?versionId=5mzM4zE50DFvvnCksaLmIncVbrp3gSQ |
| 13308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52dbf469-575a-4e63-845e-fb2b35c23247.png | https://s.cornershopapp.com/product-image/1651851.png?versionId=4HIHUcW9Gp5g5faxQP4MYVdJQrTGKKXh |
| 13309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5802a544-89b9-41e6-a0af-c0f15c199602.jpg | https://s.cornershopapp.com/product-image/1674230.jpg?versionId=tcIx4KFRg2ADRl5mqR6Eb.RZrMCC5PJ4 |
| 13310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f07d6287-8c55-4484-87f3-b56cdccc4579.png | https://s.cornershopapp.com/product-image/1613582.png?versionId=PJ7823NXKCkR_Dg7FaHQlxaOAGzW2U |
| 13311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2c63f5f-aafa-4171-baa1-8d101c8dd288.png | https://s.cornershopapp.com/product-image/1819488.png?versionId=g110oBvjdcXLZ9_2bURPYoiyaLD6sL3v |
| 13312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3952ed7a-25a5-4039-8869-eef898f5eb1a.jpeg | https://s.cornershopapp.com/product-image/1621225.jpg?versionId=XuKE.6tC8Xrubn3sjj9tOHOVUuGJ0adl |
| 13313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3952ed7a-25a5-4039-8869-eef898f5eb1a.jpeg | https://s.cornershopapp.com/product-image/1643053.jpg?versionId=SAY76hvJUuI2deKAs5YNotSodx3gtruw |
| 13314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0560f71d-02b7-43f2-9060-9fd9cb23db57.png | https://s.cornershopapp.com/product-image/1822022.png?versionId=SBMN0Yr.ZouwRKIZ5_3R3IKASIcptOQc |
| 13315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0560f71d-02b7-43f2-9060-9fd9cb23db57.png | https://s.cornershopapp.com/product-image/1738824.png?versionId=1zC3AdTxA1sPdnNB4CIv.is0N0Bbjspf |
| 13316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9760ef9e-676a-41d3-a28e-a30420dbe948.png | https://s.cornershopapp.com/product-image/1754003.png?versionId=Mtn2fBKNFe7xQ_7IBmRxUfXJ8VXFpL47 |
| 13317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d4eecc8-f5a2-43a5-8067-7445e49d8310.png | https://s.cornershopapp.com/product-image/1742514.png?versionId=OBuxxhsDqjC_h3VSPMsWFLyjvSXDPUpv |
| 13318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6a27df1-b59b-4150-abbd-9f0506937977.JPG | https://s.cornershopapp.com/product-image/1820172.jpg?versionId=O51tqurF_XkHwenQgY3C489irOKSXIF7 |
| 13319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74139dea-100d-4abb-8f47-6aecc61addbd.png | https://s.cornershopapp.com/product-image/1798899.png?versionId=KuGfTYvoLXIz5qtMnD5W_22cPDWe.NxbH |
| 13320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51625c2c-2f01-48c2-9266-5bd5b9a522ad.jpeg | https://s.cornershopapp.com/product-image/1619012.jpg?versionId=_FmzNR3s0FK3xti7xNMMIxvDOKlGmF3l |
| 13321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a2cb853-8123-4b11-a882-f21f2556216c3.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_856c868e-1a29-4a8d-9116-80425356ed6f.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cda7c74-9631-4238-9539-892c669cf3a0.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_802a56b2-cc8a-44c3-8990-89c4ac66e84c.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7b27ce2-8ad0-4b85-8365-aacb4cd9c603.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b629df71-1c6e-4510-85b4-c421faf87066.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91aa1a95-f012-49c6-9a11-e686070347ab3.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff9e08e8-6809-4b33-8e09-1245fb0c5e90.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_925d4dee-655f-481a-925d-b0b1009d9c99.jpg | https://s.cornershopapp.com/product-image/1783060.jpg?versionId=9RJ6l22LgSGZAq3f0KXRMDVjdOWlNHMY |
| 13330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68ebc724-8b67-412f-b3fe-663e8bfd8b71.jpg | https://s.cornershopapp.com/product-image/1754343.jpg?versionId=QvUwtsqesCT_vEZ4OUwuMnkAG4_Z7.IG |
| 13331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36f8a4e7-d5a0-4660-9a86-3828f470d52f.JPG | https://s.cornershopapp.com/product-image/1758304.jpg?versionId=dXOd724BDDTra._RqHy4Evkjfz9cjpP1 |
| 13332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d369c828-a89a-4aed-95e2-20553b99f940.JPG | https://s.cornershopapp.com/product-image/1676570.jpg?versionId=9BUiaY_kPJliOlAnHWn1Dtsgty.J4bo |
| 13333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74cb0010-a542-4f43-8310-cb7ae787635f.jpg | https://s.cornershopapp.com/product-image/1626605.jpg?versionId=RA9IFjbUdhdyR26TT7wiyua2dGBLYn1w |
| 13334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_342eee07-0136-4085-960c-dd59e92354e0.png | https://s.cornershopapp.com/product-image/1724965.png?versionId=e7fgMFDdmiaau8Pd1e1ew2EEw1X4Rqqh |
| 13335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a793c0a-0801-42f4-be3e-5486813935db.jpeg | https://s.cornershopapp.com/product-image/1615330.jpg?versionId=KrT3ZL3NyUAskEB9P04IoguFTODDhLyc |
| 13336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_debe68e6-0d66-42ad-a5c9-e1fc0a335c44.JPG | https://s.cornershopapp.com/product-image/1825463.jpg?versionId=R5aacU0BNGt_5ZDFNlD6OHhixtRpA4t |
| 13337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8a5429b-0911-4dba-93e2-44f83c52ccea.jpg | https://s.cornershopapp.com/product-image/1622302.jpg?versionId=1YRVXsLmThCA8WKvAA7A5jXN3rjtHtI |
| 13338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de99d446-aa67-4586-9479-37debfa29515.jpg | https://s.cornershopapp.com/product-image/1632406.jpg?versionId=4jopAa6_2jDkitUJVJvAraukcNw92KQXG |
| 13339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6205a996-01f3-4dc5-aaa4-75fc8082a88d.jpg | https://s.cornershopapp.com/product-image/1621773.jpg?versionId=UX7loJ3HiFuzZAkYk_hGXZWWgB90slCA |
| 13340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7333459-dfd9-4636-ad73-1714a24ad5c4.jpg | https://s.cornershopapp.com/product-image/1661710.jpg?versionId=hvPBDpsEP5kSTIz.EVphoOjOxaL7Mvol |
| 13341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49296fd2-98d6-4e5c-a957-89bc7731bd03.jpg | https://s.cornershopapp.com/product-image/1617573.jpg?versionId=N.OZLj5Z.Isve1MqRBRMSMt0r6s036k |
| 13342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b754dff6-fcff-4d11-88d9-268fcc818b04.JPG | https://s.cornershopapp.com/product-image/1810570.jpg?versionId=OKktSjJ9YA5dQDMkkpCTDT9qN5Yv.xPB |
| 13343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac2af477-84b0-4d36-9bc7-a560bf0467fd.png | https://s.cornershopapp.com/product-image/1613020.png?versionId=Wk65XDBsYXVxH8XqG5xPTD_s4isaxVOY |
| 13344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd81a2e6-cd5e-4153-9c14-baa2bed13025.JPG | https://s.cornershopapp.com/product-image/1793664.jpg?versionId=xXfv9suLep.Y3jH209BzYICLWZA_ymw |
| 13345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae324604-b40c-444a-b61a-059f1c35fcd1.jpeg | https://s.cornershopapp.com/product-image/1709289.jpg?versionId=dyIR9lO7HGxYxKeF2SKgpjbZNhdEWBCf |
| 13346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae324604-b40c-444a-b61a-059f1c35fcd1.jpeg | https://s.cornershopapp.com/product-image/1615196.jpg?versionId=Ql6qSvY25cUGD79MCtIRT4vDFVRe9BC |
| 13347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82e750f2-ad20-4257-8561-15ae45bad54e.png | https://s.cornershopapp.com/product-image/1734396.png?versionId=7daRhHyq2hV8Fsgjnw4737gHDK7SzNgf |
| 13348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a477401-532e-48e0-9a43-b7026b4a2fe2.jpeg | https://s.cornershopapp.com/product-image/1773043.jpg?versionId=awkSI9C768E5I04HOOTZiFq.A_ygGbK |
| 13349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a6c21a0-1378-4a31-9c2c-e70f37194638.JPG | https://s.cornershopapp.com/product-image/1780970.jpg?versionId=cttXt0yXvI5EGfXBIBcQFenlC6TePwl |
| 13350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48b4736e-0310-4f7c-afe5-ec497f4f4e63a.JPG | https://s.cornershopapp.com/product-image/1744407.jpg?versionId=3keGqlVuvQbOOi8p.Zq7CuYJgAlq7so |
| 13351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd713d09-7358-42e5-baba-ec226589801f.jpg | https://s.cornershopapp.com/product-image/1685561.jpg?versionId=22eWPnQdzQVEdNlw0O5SZCRCiYZL3kzf |
| 13352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8994d498-dcba-4820-a568-abd15b80cb11.jpg | https://s.cornershopapp.com/product-image/1723194.jpg?versionId=khmyPNQX9XjoxEsH73XctEfrg7lUXFq/ |
| 13353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_145dbb4d-7bdf-4b19-9e3b-9d964aa9c454.jpg | https://s.cornershopapp.com/product-image/1703669.jpg?versionId=.ynt.9LLErOXBS0Q.FcJE213UrKiKrqF |
| 13354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5539c1a7-8bcf-4fc0-8601-98d717466091.jpg | https://s.cornershopapp.com/product-image/1703669.jpg?versionId=.ynt.9LLErOXBS0Q.FcJE213UrKiKrqF |
| 13355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6248c8b6-e532-4a91-b9a0-9b9d507118888.jpg | https://s.cornershopapp.com/product-image/1703669.jpg?versionId=.ynt.9LLErOXBS0Q.FcJE213UrKiKrqF |
| 13356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a4f65b7-4f1e-46f7-81f0-68e3a5410ca4.jpg | https://s.cornershopapp.com/product-image/1703669.jpg?versionId=.ynt.9LLErOXBS0Q.FcJE213UrKiKrqF |
| 13357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3727fcd1-e6b6-477c-a34a-dd8da60826b6.jpg | https://s.cornershopapp.com/product-image/1703669.jpg?versionId=.ynt.9LLErOXBS0Q.FcJE213UrKiKrqF |
| 13358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3109b68-340b-43d7-9be3-69e8bf9ce48e.jpg | https://s.cornershopapp.com/product-image/1703669.jpg?versionId=.ynt.9LLErOXBS0Q.FcJE213UrKiKrqF |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 13359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbd1af8c-345b-4c72-9178-86d72777f493.jpg | https://s.cornershopapp.com/product-images/1703669.jpg?versionId=ynt.9LLEr0XBS0Q.FcJE213UrKiKrqF |
| 13360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_856c868e-1a29-4a8d-9116-80425356ed6f.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_flGadeicfsnMqlIBsj8y_4kXJa69DBf |
| 13361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cda7c74-9631-4238-9539-89226691f3a0.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_flGadeicfsnMqlIBsj8y_4kXJa69DBf |
| 13362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_802a56b2-cc8a-44c3-8990-89c4ac6e684c.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_flGadeicfsnMqlIBsj8y_4kXJa69DBf |
| 13363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7b27ce2-8ad0-4b85-8365-aacb4cd9c603.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_flGadeicfsnMqlIBsj8y_4kXJa69DBf |
| 13364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b629df71-1c6e-4510-85b4-c421faf87066.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_flGadeicfsnMqlIBsj8y_4kXJa69DBf |
| 13365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91aa1a95-f012-49c6-9a11-e68607047ab3.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_flGadeicfsnMqlIBsj8y_4kXJa69DBf |
| 13366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff9e08e8-6809-4b33-8e09-1245fb0c5e90.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_flGadeicfsnMqlIBsj8y_4kXJa69DBf |
| 13367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_925d4dee-655f-481a-925d-b0b1009d9cb9.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_flGadeicfsnMqlIBsj8y_4kXJa69DBf |
| 13368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e40544f-3c40-4e7e-a54c-6a800da96cdd.jpg | https://s.cornershopapp.com/product-images/1768583.jpg?versionId=sHR_cld3d3vrotOdimjCsiQXHAMhY_qj |
| 13369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e40544f-3c40-4e7e-a54c-6a800da96cdd.jpg | https://s.cornershopapp.com/product-images/1620498.jpg?versionId=ccm1PaSYdcPMje8G1VCH3VWIoNz4gXXx |
| 13370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_444d1031-e670-4665-3b41-41639b6d2788.jpg | https://s.cornershopapp.com/product-images/1703669.jpg?versionId=ynt.9LLEr0XBS0Q.FcJE213UrKiKrqF |
| 13371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb4cd2e3-0627-4e36-86c0-0c6f610c7767.jpg | https://s.cornershopapp.com/product-images/1703669.jpg?versionId=ynt.9LLEr0XBS0Q.FcJE213UrKiKrqF |
| 13372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_685f85f5-1958-4c43-8fc6-219bedad5ce7.jpg | https://s.cornershopapp.com/product-images/1703669.jpg?versionId=ynt.9LLEr0XBS0Q.FcJE213UrKiKrqF |
| 13373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2d1b237-385f-4967-acf3-1a81d052d7c6.jpg | https://s.cornershopapp.com/product-images/1703669.jpg?versionId=ynt.9LLEr0XBS0Q.FcJE213UrKiKrqF |
| 13374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_131db97a-0ffa-47e7-9ea3-35ca68024585.jpg | https://s.cornershopapp.com/product-images/1703669.jpg?versionId=ynt.9LLEr0XBS0Q.FcJE213UrKiKrqF |
| 13375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27fb58b8-bb81-4fb0-b3a6-b6e7c2fda6e6.jpeg | https://s.cornershopapp.com/product-images/1613188.jpg?versionId=Zshec9RaEAm0oYwU_Kc0JtLs89K4Z8W7 |
| 13376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efd10c51-cd9d-4422-a7a3-c0825e4b28bd.jpeg | https://s.cornershopapp.com/product-images/1611220.jpg?versionId=yyS3JT_A7zQD4Sy8XbNG54dtPNffY57z |
| 13377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55445060-7f61-442b-bb4c-659c68296e4f.JPG | https://s.cornershopapp.com/product-images/1611220.jpg?versionId=yyS3JT_A7zQD4Sy8XbNG54dtPNffY57z |
| 13378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32da2504-edf2-48c6-9e2f-0d5d9a2426cb.png | https://s.cornershopapp.com/product-images/1825520.jpg?versionId=oKB9MV8Vz9yp8vQEeyrfE0nT3OqZ9SpL |
| 13379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b53777a-bcd3-4a3a-b288-fbc95827525.JPG | https://s.cornershopapp.com/product-images/1760648.jpg?versionId=C7RVNuIgbZaV5zfZ49Kk7ja08oPABGf.r |
| 13380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a6c21a0-137b-4a31-9c2c-e70f37194638.JPG | https://s.cornershopapp.com/product-images/1820153.jpg?versionId=LQswP59f0sLTgPAjmrBMx01PDJ9uwejf |
| 13381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ebe459c-3650-4ab3-ab13-cc8d27272ca8.JPG | https://s.cornershopapp.com/product-images/1630052.jpg?versionId=Y3r5uJtt3nQHrRtUuAFGpHa.Xgj0XTdV |
| 13382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5858e0e6-b764-4cf3-8fdd-577fa5ac7bb9.JPG | https://s.cornershopapp.com/product-images/1630990.jpg?versionId=yJBZ_qlbPcbopUu4fWHzbEb9tEQDuJIL |
| 13383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa9c84fa-2160-451f-86f4-a5c7171c0ace.png | https://s.cornershopapp.com/product-images/1818081.jpg?versionId=aN2_boyxLkWHedqzUNA8q3tRQQQLD3 |
| 13384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0de3777d-ee6c-4104-a403-a9d6ce5d5d93.jpg | https://s.cornershopapp.com/product-images/1822767.jpg?versionId=h2ru_Lcv5Du5X767UnCSiLodYpQiEoSc |
| 13385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c2afba8-af33-4a15-8091-454a1a9449cc.jpg | https://s.cornershopapp.com/product-images/1721288.jpg?versionId=JtGdWKF3L4E_Qlkpa5jfvAwH7qNbK1fl |
| 13386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1168493a-dee3-4d0a-bdd2-23b7f0b5d786.jpeg | https://s.cornershopapp.com/product-images/1611829.jpg?versionId=BR7UA80UhpR7TxTMjMu99W878nDXJeg0 |
| 13387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06247a3a-e4b1-4dc0-969e-bdfcadf9e0d9.JPG | https://s.cornershopapp.com/product-images/1645366.jpg?versionId=9S_r.z5w36nHAF0MrnHtckwfmOGcd8DV |
| 13388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_706356df-be35-45e-a850-1059098757894.jpg | https://s.cornershopapp.com/product-images/1792279.jpg?versionId=akwF3zuTpYtfyPWZ_SrBzns5_Vmr1sDx |
| 13389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05f9743a-a5ee-4f86-b4fd-0d7347fd454a.jpg | https://s.cornershopapp.com/product-images/1617591.jpg?versionId=IO1PooPon0RKF7r0.zSrFQsaHuBo0.Y |
| 13390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_911b0751-f605-48d3-8886-cf971c5d4eb1.jpg | https://s.cornershopapp.com/product-images/1775689.jpg?versionId=ERc5bRPFuPHxGPgMmnAxT8wRnc7FMZOS |
| 13391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95b7b6b5-c0c8-441b-9040-2e4998789835.jpg | https://s.cornershopapp.com/product-images/1775689.jpg?versionId=ERc5bRPFuPHxGPgMmnAxT8wRnc7FMZOS |
| 13392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdff3b64-5714-4c08-80c0-2a11bc258d0.png | https://s.cornershopapp.com/product-images/1821778.jpg?versionId=mueLjepriF.2IEy.DqTC1UThXBLM2GsL |
| 13393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_847be32c-be61-46cc-9ff5-669cdc20c635.jpg | https://s.cornershopapp.com/product-images/1623939.jpg?versionId=CIaRQnCiYl8eI8gZWuz4Hs3WZG02l7DE |
| 13394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc712285-cbae-4dbf-ad56-d808867ccf5d.jpg | https://s.cornershopapp.com/product-images/1617293.jpg?versionId=R51nbdu4llzfWm9099cfF8.rC1lEyrwU |
| 13395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a091fb1d-b034-437f-9d9a-67e7e37f5e44.JPG | https://s.cornershopapp.com/product-images/1690507.jpg?versionId=7hVX.kXZ1U5rjywd65meiveCIeUwUJA2 |
| 13396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3c57ed6-2114-4904-b9c1-36695f6b5c4f.jpeg | https://s.cornershopapp.com/product-images/4bN0Q3zq8KBDvY3vd4UwYuW.LFXq4dgW |
| 13397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3c57ed6-2114-4904-b9c1-36695f6b5c4f.jpeg | https://s.cornershopapp.com/product-images/1709365.jpg?versionId=9IBWzTvdFvsSAbzAw4AjSKM1Kqf5ZQdc |
| 13398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f95c63ee-2f6a-4cc3-b514-d2984efb88f1.png | https://s.cornershopapp.com/product-images/1817933.jpg?versionId=TvsicjLPY4ZGoxSpdc_e1sf3m4W0NQ5TL |
| 13399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31a5c9d2-fbb2-4739-bad1-7297a1b1b790.png | https://s.cornershopapp.com/product-images/1632289.jpg?versionId=AxyWakoghSS7N4FvTteMsx90RcykpmhC |
| 13400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84ddc73c-aa05-47c2-b34a-af45cf8e4f62.jpeg | https://s.cornershopapp.com/product-images/1789776.jpg?versionId=T.QKtizhBKHQ9Qu98XhKQ41ydJYGspHc |
| 13401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_286b4b89-e4b2-49ed-8151-0bf51daae649.JPG | https://s.cornershopapp.com/product-images/1670698.jpg?versionId=B84jKCcT_bwa_p21MKc1IgUaXCq9mS7g |
| 13402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87c82752-1525-468e-8fcc-837ae0707f02.jpeg | https://s.cornershopapp.com/product-images/1619348.jpg?versionId=O3yki0OFP_x0zSFg1ZiA3F2DRKXXL._c |
| 13403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8668e761-08d5-405b-b409-ef4c75200e47.jpeg | https://s.cornershopapp.com/product-images/1632490.jpg?versionId=V6IT6BB8Dn93dW.a9PALTkIOIUEpDmc |
| 13404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0555111-3d08-45b7-a03c-a5a75c6c28fe.jpeg | https://s.cornershopapp.com/product-images/1616451.jpg?versionId=qjv51nlhW.9pqUm_9CmstMrlUy.Rq7Z2 |
| 13405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be94465c-8dcd-4805-9363-710e82f333cb.png | https://s.cornershopapp.com/product-images/1774476.jpg?versionId=Vo6NVrQyVEE59uceTvOFbFdFdSCFKoMQ |
| 13406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e5c3eea-4714-4231-a246-21942851e988.jpg | https://s.cornershopapp.com/product-images/1821147.jpg?versionId=UsJ7W4MFW8pJVNoidirbNrTcQ.fIOKKDJ |
| 13407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e5c3eea-4714-4231-a246-21942851e988.jpg | https://s.cornershopapp.com/product-images/G2u1.EYxn7jtIW7P3XNf2FDTVUAFUPFz |
| 13408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_382b22aa-4f48-4041-a75e-f3a5a6ebf15c.JPG | https://s.cornershopapp.com/product-images/1750466.jpg?versionId=9R7OLg1qhp9f4FsRwJERTK7ou8YtZfGr |
| 13409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05f9743a-a5ee-4f86-b4fd-0d7347fd454a.jpg | https://s.cornershopapp.com/product-images/1650356.jpg?versionId=ky0dXAJxsJqdne8ESwLPOwtXO1VIZkoI |
| 13410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34ebcefe-8c11-45dc-9e85-80375af63020.png | https://s.cornershopapp.com/product-images/1823317.jpg?versionId=ioHad02Iquy4DEcg8GDGXvTmnaI75g6Q |
| 13411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6ac3e26-9e26-467f-ba67-ebee769e8be1.JPG | https://s.cornershopapp.com/product-images/1632695.jpg?versionId=DmZKFURiVZn80hvhdsiZs.X4Gd.howL |
| 13412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39ca0543-f9d8-433e-806c-a1b0542e9ffa.JPG | https://s.cornershopapp.com/product-images/1684258.jpg?versionId=t5jRRVTUGnD9bj0QML1ukVvbvgycNkeC |
| 13413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_680d27ef-3f52-413d-8825-ea8b969e3ce1.jpg | https://s.cornershopapp.com/product-images/1628438.jpg?versionId=FY W8JzhwSuL88.ND2qNiWDwmdneCp7yi |
| 13414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79e3da08-841e-4452-b67a-e37385749189.jpg | https://s.cornershopapp.com/product-images/1752455.jpg?versionId=C7ThIc0qd_.uM4e7Qozte8iq.IR6uL.H |
| 13415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d97eb066-e3a3-4004-9a87-5e831886f6b3.jpg | https://s.cornershopapp.com/product-images/1794153.jpg?versionId=yPzfnJvkf29vudkAyaEa5Xg_9pPD0QMf |
| 13416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea9f4b49-8b48-4b48-85b3-60824213df79.jpg | https://s.cornershopapp.com/product-images/1819271.jpg?versionId=IEbMg4JWCIBBOTlqSF_YO4eLa20l0onWL |
| 13417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41859650-c661-49f4-a9c7-425a06084a47.jpg | https://s.cornershopapp.com/product-images/1613871.jpg?versionId=7MenxjcW4StUHEhdzHTVNSA0l93_xiA |
| 13418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc8be489-8c0a-4171-9bfd-00436000f674.jpeg | https://s.cornershopapp.com/product-images/1632695.jpg?versionId=DmZKFURiVZn80hvhdsiZs.X4Gd.howL |
| 13419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34235d6f-99df-4d92-b0ae-b57a9c033c63.jpg | https://s.cornershopapp.com/product-images/1825216.jpg?versionId=.DUDBu.wsgmpBU3DEExqMNjs7WUngMVy |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 13420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ece9a25b-f91d-409e-b6ef-1c88e0607489.JPG | https://s.cornershopapp.com/product-images/1615553.jpg?versionId=vAz_uNGDfQjax7YjMmhEWQR9VJ4SXHxz |
| 13421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ece9a25b-f91d-409e-b6ef-1c88e0607489.JPG | https://s.cornershopapp.com/product-images/1669137.jpg?versionId=xONivCmidAm7igLL23RJ9Wz1MIVAVDwY |
| 13422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61422412-28ed-46f1-811d-ca4f1e31da8d.png | https://s.cornershopapp.com/product-images/1652852.jpg?versionId=MsY_vsR7ZZpzxq8DCt_cYvcxnNjuFjg5 |
| 13423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ff13c4b-afd2-4e30-a919-90791e212d1e.jpg | https://s.cornershopapp.com/product-images/1713450.jpg?versionId=uSku_gIP9PF.3x3GHKeifeW75isoOInr |
| 13424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28bc73ff-75b1-4b55-bcc7-92d357b48c59.png | https://s.cornershopapp.com/product-images/1714364.jpg?versionId=K3gMQPrI1x0gUllYp9dLEBusCc_peMp5 |
| 13425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a638ec6f-d14e-4528-8dc3-f5c2f6135607.jpeg | https://s.cornershopapp.com/product-images/1622640.jpg?versionId=2iRN0.GzeOnWwZqCXKqMpGZDlIi_mLj? |
| 13426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6970dbc5-73fb-43de-a0a6-99dd672e9df7.jpeg | https://s.cornershopapp.com/product-images/1822185.jpg?versionId=Jx8kanFj90ZA0Kyfp6isxEhm_z78g1IT |
| 13427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6970dbc5-73fb-43de-a0a6-99dd672e9df7.jpeg | https://s.cornershopapp.com/product-images/1629430.jpg?versionId=LFsNPrNiV1rFUpRlFfAylhR_ZK2vCyy |
| 13428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3143573-0a1e-4c3d-9e74-bb80e5566cfe.png | https://s.cornershopapp.com/product-images/1782017.jpg?versionId=FBLLItA3jMpmYNLDSfKq6yz2TorguNP |
| 13429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3143573-0a1e-4c3d-9e74-bb80e5566cfe.png | https://s.cornershopapp.com/product-images/1818270.jpg?versionId=Te2tkrIlGSZ0ZFt_8amLqvKONSP2xV? |
| 13430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebbb8632-b0d9-40e1-9f66-852dac9b9ea1.jpg | https://s.cornershopapp.com/product-images/EsJDYqupq4OQtDe16SjjlahGYpdmtOfr |
| 13431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c73721e-c17a-4ea2-85e8-873d2ca77c90.jpeg | https://s.cornershopapp.com/product-images/1625571.jpg?versionId=YMW0BvRswW9SJCw1d6oz68Z9Z7LVD0TJ |
| 13432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c73721e-c17a-4ea2-85e8-873d2ca77c90.jpeg | https://s.cornershopapp.com/product-images/1701581.jpg?versionId=P1hKzqJy3_MEfGEg1GO.QYngxX0hH9kz |
| 13433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c086350c-a163-4e8c-8aa9-eebd9decf7f8.jpeg | https://s.cornershopapp.com/product-images/t9K_5r0IFtVVs6jUdeXUjx317gFJMM_w |
| 13434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8fbd1c6-ece2-4941-a7dc-0879e87d87d1.png | https://s.cornershopapp.com/product-images/1653058.jpg?versionId=OiXdR1LqOISGRdCUdikGG8UwT46AtsKU |
| 13435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9a7dc3a-ba24-4afc-9a67-cd18aa942b69.JPG | https://s.cornershopapp.com/product-images/1740510.jpg?versionId=IBPeH2evxFK0KamJ15C3LHZr0WR.saYC |
| 13436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfc614f9-3706-4e2a-aca3-08006da23c65.jpg | https://s.cornershopapp.com/product-images/1794866.jpg?versionId=n4xebp2fAUpNg9m.Y.EZO5NDtjJwG.xE |
| 13437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f358ed3-e319-4ffe-b0fa-bccc2529b064.jpg | https://s.cornershopapp.com/product-images/1794866.jpg?versionId=n4xebp2fAUpNg9m.Y.EZO5NDtjJwG.xE |
| 13438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d19eda5d-ab23-43c2-b7e8-ccb46aab4e76.jpeg | https://s.cornershopapp.com/product-images/1785596.jpg?versionId=_x.52n0hGxkZ5MxjHISkC2c8H15ernHp |
| 13439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d19eda5d-ab23-43c2-b7e8-ccb46aab4e76.jpeg | https://s.cornershopapp.com/product-images/1621270.jpg?versionId=8v8NwHQJFjR7EJxyCH93ssoyk9tvoO? |
| 13440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3975aab5-82d6-4ab9-a3f8-406dacd1a8b2.jpeg | https://s.cornershopapp.com/product-images/1620051.jpg?versionId=86GRWh.15xayzPyV.VokoJ0oHcnI1C |
| 13441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8884925-a597-4f09-a1cb-e494afa2b40d.png | https://s.cornershopapp.com/product-images/1733291.png?versionId=6CPfD5nbhyNRxjd66UPXzSmAZThdQWTL |
| 13442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_688e894a-4cfd-4231-9d3b-8794b96fc466.jpeg | https://s.cornershopapp.com/product-images/1758012.jpg?versionId=u0XSE8Nd2cs52knJGCSe6kO5M.DRuYN1 |
| 13443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c14ab1b2-b262-4a0d-979a-caa8aa7afbc2.jpeg | https://s.cornershopapp.com/product-images/1614058.jpg?versionId=XlZRbTaAQmAsi3ltspePMek9.I9IaWt |
| 13444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_458flbae-c62a-4003-bef8-8de37fd2f3e2.jpg | https://s.cornershopapp.com/product-images/1664239.jpg?versionId=n5I5_QCIUGVvbNJqWyhAI2ryLd2CNI9c |
| 13445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3f2c035-52bf-4380-a8d9-6478c1f73520.png | https://s.cornershopapp.com/product-images/1778213.png?versionId=RGiVwexK8PBKL6Q0L3Qk4uY3zp9apjl8 |
| 13446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d80bcbc-3f2e-4aed-95e2-2966d6480283.png | https://s.cornershopapp.com/product-images/1819400.jpg?versionId=GgCBLxIjOvGogPHWHfmWnafuINjJSPX: |
| 13447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80fe3012-0faa-41a7-a662-f5983fc69d57.jpeg | https://s.cornershopapp.com/product-images/1630001.jpg?versionId=V4k9ewnuOA0O4f5r0bZBg_4DQjz8SdWo |
| 13448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_746a0601-082b-48dd-8df3-0222dcb0d9ff.JPG | https://s.cornershopapp.com/product-images/1622841.jpg?versionId=h7x6bvnX_zTHwiw.IIge6dev9YpksWOx |
| 13449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6bed019-a97b-4259-8919-80c95520d5b2.jpg | https://s.cornershopapp.com/product-images/1794104.jpg?versionId=vcRtnp0BBSWbcMWSa.qKbDHoclhXwdx |
| 13450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6bed019-a97b-4259-8919-80c95520d5b2.jpg | https://s.cornershopapp.com/product-images/1624501.jpg?versionId=2cHhT.dryvEocOfpcFJxqzAuAQHLpRTF |
| 13451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81acdca4-ebf5-4170-a577-ff64ad8581f4.jpg | https://s.cornershopapp.com/product-images/1823045.jpg?versionId=3nMME1hbMCouGQlBlPogS551bf3HnIf8 |
| 13452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78d72d20-1c27-4742-8e89-0b9c1bb1cc3c.JPG | https://s.cornershopapp.com/product-images/1817454.jpg?versionId=ObXHtOofZ6ZuvnZUtxF6SRZKORy5Rqx: |
| 13453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_105337bc-4f22-4d0c-8193-442a3f0b93b7.JPG | https://s.cornershopapp.com/product-images/1611653.jpg?versionId=ObXhd5zuPncNS7F.b1J_Lt5BZbpBUtvS |
| 13454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d106916-a526-4492-afea-f0c1cec9d553.jpg | https://s.cornershopapp.com/product-images/1819327.jpg?versionId=kCm9L4_fQL9yOB1J_fg0B63iFFNLkzbf |
| 13455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bd8aab3-aa29-4712-8296-3ae6154ed768.jpg | https://s.cornershopapp.com/product-images/1643631.jpg?versionId=b8Woj8jh_IwQdOi8pgcf8nAaEgAuj3cA |
| 13456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2161611-d118-4733-8a20-07c1835a3dc5.jpg | https://s.cornershopapp.com/product-images/1639681.jpg?versionId=4WUiZSgp2FokIRYbRDrasyMWAq4dGEzj |
| 13457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d9e42d1-eadb-40a9-be0d-eedd98bd212a.jpg | https://s.cornershopapp.com/product-images/1621320.jpg?versionId=VBItfUbIJLpUZ1yIJotaXObEon5cF30C |
| 13458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_891710b8-1562-4a9c-b731-191c9c95cd58.png | https://s.cornershopapp.com/product-images/1817800.png?versionId=GQtrshgzdeikxssb1nObDp1SLVj3eik4 |
| 13459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_891710b8-1562-4a9c-b731-191c9c95cd58.png | https://s.cornershopapp.com/product-images/JXcuB1I931S_ao8Cc3jR052eKdM9Cug |
| 13460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_891710b8-1562-4a9c-b731-191c9c95cd58.png | https://s.cornershopapp.com/product-images/1664791.png?versionId=TxPbOLP.d6UDnBFPPNy8c_Rgx9u2a0I1 |
| 13461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5261715b-1996-4b04-8d79-a792972ecf56.jpeg | https://s.cornershopapp.com/product-images/1822386.jpg?versionId=Kzo XZw_2RhCHDpDD1wytlWn3vX8Zy4M_ |
| 13462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77c2eefb-30ba-4663-ac7e-6e819c3ac76d.jpeg | https://s.cornershopapp.com/product-images/1625839.jpg?versionId=EsXXN849NssU2Vv6D.wGm6edTwSIgJ5c |
| 13463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5080adf4-4116-4864-af7a-359ea58d73d9.jpeg | https://s.cornershopapp.com/product-images/1628428.jpg?versionId=YBuk7wfNhLLttswKILGYeLGNo6CFvjHv |
| 13464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0737c748-d0de-4885-8b04-1bca12b15245.jpeg | https://s.cornershopapp.com/product-images/1618271.jpg?versionId=e2x9STD75jaai2Ma8Lygxcxi13RZhWQ |
| 13465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcef340a-5e3c-44c5-a13c-2d00d8805f4f.jpeg | https://s.cornershopapp.com/product-images/1611520.jpg?versionId=I41iezvsd60zvK4grXeqj.s7xo2mRoVN |
| 13466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc03a60-bf57-4630-b606-cfec72e73738.jpeg | https://s.cornershopapp.com/product-images/1667894.jpg?versionId=vINdkc4YJB0Fqu_W2609xHortu98layn |
| 13467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01d8a62c-ae00-4909-9c15-bdfc95fbe694.JPG | https://s.cornershopapp.com/product-images/1821528.jpg?versionId=8bBIHFWKwmcMh4vBtQxL2Db2fGsrsCt |
| 13468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a4be63-3beb-459f-b56c-23df0e91ed61.png | https://s.cornershopapp.com/product-images/1823483.jpg?versionId=I5NO0mkWff_5x4rDIk0YK3IZ6bFI5KCD: |
| 13469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a4be63-3beb-459f-b56c-23df0e91ed61.png | https://s.cornershopapp.com/product-images/1757955.png?versionId=FAUT6d5v6P2VvSc6nw4oShUjkJy89Af7 |
| 13470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b5163a5-f006-45b7-afba-184971f5b0f52.png | https://s.cornershopapp.com/product-images/1825008.png?versionId=UibW6kYaDTeBAziP0ZQzXyJUTRiCvaCc |
| 13471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7923af9-f17a-47a8-bfbc-4ebd3171c01c.png | https://s.cornershopapp.com/product-images/1825221.jpg?versionId=TD0pQ9cU9ya2Mdn2gVIYerkBb.19NbaO |
| 13472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7923af9-f17a-47a8-bfbc-4ebd3171c01c.png | https://s.cornershopapp.com/product-images/1785981.jpg?versionId=078zpdAkDuLssq92tkmD7DA54PnFELL? |
| 13473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd8a3595-d760-4720-bb66-eaf8f4a0bc35.png | https://s.cornershopapp.com/product-images/1747755.png?versionId=derLNIN1PB0H6BiZTBc9azq2ahOsF2jb |
| 13474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd8a3595-d760-4720-bb66-eaf8f4a0bc35.png | https://s.cornershopapp.com/product-images/1817848.png?versionId=wwHuImFHeEaTVxH2cJ3881pArz3s_IwW |
| 13475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eea13c84-1e71-4e50-9365-3ae83251111f.png | https://s.cornershopapp.com/product-images/1822517.png?versionId=BbKQcdcBpoEXi8KLdW0k9k6ZnuAPkjy |
| 13476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eea13c84-1e71-4e50-9365-3ae83251111f.png | https://s.cornershopapp.com/product-images/1772546.png?versionId=rtPHbpKUVQqX8xK9Cg HOGOtxT1bmN8ff |
| 13477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5e4b7b8-d7dc-49c0-9bca-b199cb6863035.jpg | https://s.cornershopapp.com/product-images/R5kmQp8VSq6C9f.LNH7G_Qc96_o.yoCfx |
| 13478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5e4b7b8-d7dc-49c0-9bca-b199cb6863035.jpg | https://s.cornershopapp.com/product-images/1659848.jpg?versionId=UvesVr1FY07ks18tyUMiI_4pRnL3ctuf |
| 13479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ee6c7cc-1042-4643-ade9-10935c2c3232.png | https://s.cornershopapp.com/product-images/1618322.png?versionId=9QjcCQJHRIkIeMbYE1Dpu2ikSZPAFrv1_ |
| 13480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3fd5064-ea5c-47ff-841d-f8ad16bbdca9.jpeg | https://s.cornershopapp.com/product-images/1630474.jpg?versionId=0YHlJyDpbIzzaEEYoJPUttCvX5wgPjh |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 13481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3fd5064-ea5c-47ff-841d-f8ad16bbdca9.jpeg | https://s.cornershopapp.com/product-images/1673840.jpg?versionId=V72wekZfw283PHomMYbE1Pno1xNn96tu |
| 13482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f940d83e-9bb6-4538-8d30-7bbfd250b65c.JPG | https://s.cornershopapp.com/product-images/1610058.jpg?versionId=hcRFoxjyyPFNha7vs6qOmQY47k2dWNt |
| 13483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_813052f9-7dda-4ac6-b73a-b09e1a42429d.jpg | https://s.cornershopapp.com/product-images/1630896.jpg?versionId=aDZIRX9p7mpC5O0TWgAm4UVZbmNLpKC |
| 13484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7ff6082-d3ed-4b8c-be6d-f8e185c7e5d4.jpg | https://s.cornershopapp.com/product-images/1621118.jpg?versionId=dkuWzEZWszLGsB_WrWBYLGN3R2aVl93F |
| 13485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d02e5cdc-0ad0-4b68-b8b5-3a7db2166e4d.jpg | https://s.cornershopapp.com/product-images/1732320.jpg?versionId=sHA7ibUL87dC0zUQCG6Sz6o85ipyVPQI |
| 13486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9282fe40-79b2-446b-b434-5ad7983de73e.jpg | https://s.cornershopapp.com/product-images/1616671.jpg?versionId=Ks6fpNZvCSRnX6UFaIIpaxVz_mrObV4c |
| 13487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33f431b2-9f3b-4ff7-8a61-86d2eb714eba.jpg | https://s.cornershopapp.com/product-images/1732573.jpg?versionId=Hi1xcOZnKmw_W.UECETG8hrVgvHHAObY |
| 13488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a92f2c60-4f94-4c13-af3d-c02808ab4dfa.jpg | https://s.cornershopapp.com/product-images/1640944.jpg?versionId=5o8IfpUdvHvYgwgeFPo6pzbx445eyvtu |
| 13489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0971c986-1c01-49ed-962a-2f80f9e1a209.jpg | https://s.cornershopapp.com/product-images/1640944.jpg?versionId=5o8IfpUdvHvYgwgeFPo6pzbx445eyvtu |
| 13490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_654f22a4-6347-4ff3-a4f7-4fac0bbe899d.jpg | https://s.cornershopapp.com/product-images/1614552.jpg?versionId=GiEOzSLxrsiKOtmKQ0iVFrf24s5HBTWL |
| 13491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd4fe328-69e5-4a9e-b890-b026e0c08d55.png | https://s.cornershopapp.com/product-images/1773390.jpg?versionId=j5YVx2zN6OG_2hLilQy_PCdl4k64qT5 |
| 13492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07a22c01-b357-4111-8d5e-1820bb197544.jpg | https://s.cornershopapp.com/product-images/1745096.jpg?versionId=yIUiB3gOKRIgzqxXef4.7XYkHbyX6QCN |
| 13493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b242c81f-b1c7-446a-8355-9256233aede0.jpg | https://s.cornershopapp.com/product-images/1819185.jpg?versionId=IFZYtyGA.IxMY_iWfN_Cvz3ztiAdrpbc |
| 13494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11de5694-e186-4f82-a490-34f32eeddaca.JPG | https://s.cornershopapp.com/product-images/1818226.jpg?versionId=zrsJ_vRQ2n7.ToIBhuZQX_DNJqYSXsnj |
| 13495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_867b4144-f5ac-4474-aeef-36f7475525fa.JPG | https://s.cornershopapp.com/product-images/1819546.jpg?versionId=GQUjUhFcib8n_XhHL_b6V8GW15XE0zUF |
| 13496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6709f297-f179-46ce-9d64-b2893320fd50.jpeg | https://s.cornershopapp.com/product-images/1718921.jpg?versionId=yOmVNK47yxt8HYtgZ.pPPWRDMLSYPgEI |
| 13497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09855353-bfd4-4112-b706-99120ba65b87.png | https://s.cornershopapp.com/product-images/1793582.jpg?versionId=zKKovkGkjWGDk947W6yD1gWKemKFE0kz |
| 13498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ad11b8c-a17e-41ab-906b-f27402e5dd90.jpg | https://s.cornershopapp.com/product-images/1631102.jpg?versionId=MWt_6S1rQ_gZoHLn9k2uu6wFj5G32iiz |
| 13499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2abb7dd2-9b38-4861-95ec-e1db6bbd812a7.jpg | https://s.cornershopapp.com/product-images/1612024.jpg?versionId=.BY1scjjtZ4mqI8.jixkwrc2qQMXVwyt |
| 13500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb803659-98e0-44f0-bd1e-ec3c77ef34eb.png | https://s.cornershopapp.com/product-images/1818468.jpg?versionId=pn6sHVr7oALA09rTMuz1DMokh_mwSPI8 |
| 13501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16889944-84c0-4e2b-aa32-5e8c2ef7911d.JPG | https://s.cornershopapp.com/product-images/1824858.jpg?versionId=pLVYvftUj7dd4sen_pMRsivNK2gL4DTA5 |
| 13502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c8795a6-a41c-4a23-8500-b9b212e8fbc4.jpg | https://s.cornershopapp.com/product-images/1653542.jpg?versionId=45IdN6Ocqki8ENS8VnS6TwxeeGWgFv9K |
| 13503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65bd5a6e-10c9-4e0d-9b8c-235e8d0a7192.jpeg | https://s.cornershopapp.com/product-images/1620748.jpg?versionId=lvs0wjFjQGIlVTWAV1oVwzwJS3XpFMPC |
| 13504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e141728-d564-493b-ae32-46e916040c60.jpeg | https://s.cornershopapp.com/product-images/1618026.jpg?versionId=PLHSnkgQHOmJnGavwaMTBhQb_yF8Toly |
| 13505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e41aab1-ccc3-4b01-9003-3f560ad06311.jpeg | https://s.cornershopapp.com/product-images/1620482.jpg?versionId=8QbRmYJly.ABRVtOdMOpN3SQoNIYaM2w |
| 13506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_937d1158-4d50-4dcf-8d89-8b61f41aael7.png | https://s.cornershopapp.com/product-images/1821888.jpg?versionId=aKmV6HsE4F6IwChqSoIbkI1uP4jR59I |
| 13507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a2980b1-8341-4bb4-8aac-2641934678b9.png | https://s.cornershopapp.com/product-images/1613460.jpg?versionId=c56sf9Yxen1TtEVvOGpy.ZxafhJ5hGJ05 |
| 13508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b02fa22-aa75-4e29-9da3-03ec308b3a69.jpg | https://s.cornershopapp.com/product-images/1639859.jpg?versionId=WJPWAzIr8YhITomKFCJqb4kI_Vpu1UN5 |
| 13509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c802808-8810-4ee2-9822-473461d44214.png | https://s.cornershopapp.com/product-images/1529643.jpg?versionId=EbCcsKgvRp6t3qJf5aP_FGUW4TtrJZbJ |
| 13510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b560c7ca-bbef-4d8a-b6ac-3725df49138e.png | https://s.cornershopapp.com/product-images/1823369.jpg?versionId=_IOk.MRLcNRL6dMnOH6WtozIIfpe99nc |
| 13511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6ca0518-e825-4166-8540-80d180ad94e5.JPG | https://s.cornershopapp.com/product-images/1825414.jpg?versionId=8Ts2_1QIY2m8XKAKprHzNEOfQ8iq7VKC |
| 13512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6ca0518-e825-4166-8540-80d180ad94e5.JPG | https://s.cornershopapp.com/product-images/1628287.jpg?versionId=itjP0LDqqUfG93.DP.QDySt2J8ysFJY1 |
| 13513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6ca0518-e825-4166-8540-80d180ad94e5.JPG | https://s.cornershopapp.com/product-images/1714085.jpg?versionId=_jWD09mo0BZ5XvMo44hyN4KxPa2pkzkZ |
| 13514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b59d37b4-829a-4aa5-ae4b-cbb0aa648bf1.png | https://s.cornershopapp.com/product-images/1818503.jpg?versionId=ZbZWfRLe_QiAqL1F8UfKqRAMgLRQOEF |
| 13515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b59d37b4-829a-4aa5-ae4b-cbb0aa648bf1.png | https://s.cornershopapp.com/product-images/1645488.jpg?versionId=M7pAwrrUBzX8xwJjwBDZB9ImYR9M2fA5 |
| 13516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64f6d88e-8643-4a56-a495-5b9c989f5e79.png | https://s.cornershopapp.com/product-images/1647128.jpg?versionId=wuQ_Gw_7xG6vgKw9Mm9VGBu_ogyd7CRv |
| 13517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c199ecb-1ffb-41a8-b639-d8dbae8de4f8.png | https://s.cornershopapp.com/product-images/1730347.jpg?versionId=YZcR2UD1DHTMcDYeSZnUDG_cDjX0Oorh |
| 13518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_545a855e-45c1-44a3-8d6b-104e17b23d5d.jpg | https://s.cornershopapp.com/product-images/1689361.jpg?versionId=IdCjvF3BpXkQIl7wn1.QITUANdoUn8nU |
| 13519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_530e978a-0a2b-4b2e-b1ad-d5a16b69dcbc.png | https://s.cornershopapp.com/product-images/1823369.jpg?versionId=V_6ZIIKi764sn7VYoHZUtbyrikJ.Ydqnz |
| 13520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cacf01a8-efb6-4291-b571-04eaca3e926e.JPG | https://s.cornershopapp.com/product-images/1750571.jpg?versionId=BCjx2UTubkGVG5RsxPu7.wW8THuO41kt |
| 13521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a3eeeba-0455-461d-8d01-275798436bb0.jpg | https://s.cornershopapp.com/product-images/1616241.jpg?versionId=3Z5wAa4_zjd8L9o14itluIKp6yTwb8Z5 |
| 13522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4ca6781-ede2-4839-8ee9-8799ecdfa742.jpg | https://s.cornershopapp.com/product-images/1729158.jpg?versionId=Hm61qbvEWoGLn9vLIcUTiFunJQc72pzR |
| 13523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03090a8e-f0ec-4a0f-a067-e0d1001310f1.jpg | https://s.cornershopapp.com/product-images/1820599.jpg?versionId=GyHLIAOePS4G7YilFGxJb_lV5lGe2Oq |
| 13524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc6ee1b9-27f0-46dd-b935-18d4b2fcb916.jpg | https://s.cornershopapp.com/product-images/1771994.jpg?versionId=vIzTguWgY.2MMY.QS8.PTQoYXM7T3kZE |
| 13525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92cf2d09-8fab-4a6a-a2d2-67f03dee1b35.JPG | https://s.cornershopapp.com/product-images/1619440.jpg?versionId=DvpWN2UGZxk4fOnE7Yk800guvoU4aWFC |
| 13526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92cf2d09-8fab-4a6a-a2d2-67f03dee1b35.JPG | https://s.cornershopapp.com/product-images/1658645.jpg?versionId=m1pkoCOcy666JXSQ2MRWggN8iPMgZ.Yf |
| 13527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d6d6632-4883-4d2f-9dd6-08cbea7b7794.jpg | https://s.cornershopapp.com/product-images/1628140.jpg?versionId=FbEzJpP03yPRjgZIVDdo_C3V_GCK_4df |
| 13528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c7273e0-5712-4a82-a8f4-3ce4c544034c.JPG | https://s.cornershopapp.com/product-images/1657131.jpg?versionId=WLbdkYuhxuZwN9O1KbIFu4czndKT7YVH |
| 13529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52ac6cfa-e73d-4bb0-90ec-7e6c5372547c.jpeg | https://s.cornershopapp.com/product-images/1922741.jpg?versionId=o6cP7pNcrdkVIZZvICI9IzVP7OIq.Gxt |
| 13530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b3b17f4-3021-4f67-adf6-1a82f403aef1.jpg | https://s.cornershopapp.com/product-images/1787764.jpg?versionId=k6Bgf7o8sbHHFZjPSWqQSQr6ckT2HKx |
| 13531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31844eef-d4bd-4bb2-af16-3d70e0615d21.JPG | https://s.cornershopapp.com/product-images/1693240.jpg?versionId=2wVY6H1DSvDUjytTVA0u_b0F5T9oLWR3 |
| 13532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8517c67a-67b3-4e13-b61d-c9cab6e760f5.jpg | https://s.cornershopapp.com/product-images/1786397.jpg?versionId=FaMQBglDF7Ijev44IckxEInv0UuxDnFR |
| 13533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_785f39e1-6925-486b-9754-3968b859360d.jpeg | https://s.cornershopapp.com/product-images/1628040.jpg?versionId=SkDQFAM0yyQg_Wc7rDLvs0aqcbMF5_Wf |
| 13534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b07cf606-10ca-4a9b-98d9-00084d36813d.png | https://s.cornershopapp.com/product-images/1788258.jpg?versionId=KxtsXmXDbu3zQnhRv9dXa_iTRtawgvzX |
| 13535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b07cf606-10ca-4a9b-98d9-00084d36813d.png | https://s.cornershopapp.com/product-images/1631551.jpg?versionId=VOZd.14rhZwFjVUMUi9LvWH6GS8p.7AF |
| 13536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7ede815-b94e-40bc-8c15-0bc5ea945ef7.png | https://s.cornershopapp.com/product-images/1817467.jpg?versionId=8ehDMBh17qMLUtSXDmrV6TOGKzlqbEZT |
| 13537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18a0018e-0897-4c07-b4c5-acd241130d26.jpg | https://s.cornershopapp.com/product-images/1768308.jpg?versionId=9z0sRgMq61PqMhmv44Wu9PB3zy5Usghr |
| 13538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80178bf8-97e6-49cc-8fd8-f269336c6b55.png | https://s.cornershopapp.com/product-images/JE4_8aY0UKy2Bd64ZHPK664IxXMCYhwU |
| 13539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80178bf8-97e6-49cc-8fd8-f269336c6b55.png | https://s.cornershopapp.com/product-images/1742999.jpg?versionId=rCuVx_Wv61guhnAR_4MB8iI9sh0kvSt |
| 13540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2edab972-3bfa-447f-9a30-a1c2ced65bf8.png | https://s.cornershopapp.com/product-images/1818525.jpg?versionId=Zo_eZI5tOFVjejd4Z6Nljp2l9rxVSBvW |
| 13541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2edab972-3bfa-447f-9a30-a1c2ced65bf8.png | https://s.cornershopapp.com/product-images/1645336.jpg?versionId=cTEMmPA0g2Xaohw_HC4EZ.MdmTEJSxAF |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_721b0003-950f-4c58-bfac-53cac7371662.png | https://s.cornershopapp.com/product-images/1789956.png?versionId=IST57l9zXxL1HOORgpw3iWhmS6AG4npi |
| 13543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ea6f6a1-6e9c-47ef-a2a5-21846feb2468.png | https://s.cornershopapp.com/product-images/1695723.png?versionId=FnDPjSuTiP_DDPXccmhR4qtvF3Syvt_. |
| 13544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ea6f6a1-6e9c-47ef-a2a5-21846feb2468.png | https://s.cornershopapp.com/product-images/1824919.png?versionId=4Ro1425eLo8r_lQ8G.KxxsLAIsbEamtCk |
| 13545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfdc93fa-273a-4ea5-a4f9-98cb1351d731.png | https://s.cornershopapp.com/product-images/1787892.png?versionId=ubM5ruY8IX7hDp1UFunszTB9yIFRmZL3 |
| 13546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfdc93fa-273a-4ea5-a4f9-98cb1351d731.png | https://s.cornershopapp.com/product-images/1817771.png?versionId=Gry1yksG0Chy.DkYhU3mLdqKAD43C6bI |
| 13547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0812d16-ab05-4bd7-9169-63326107726a.JPG | https://s.cornershopapp.com/product-images/1620407.png?versionId=8f9eoa0YCXfTIUpfk3xfzeUmgO9xuaXz |
| 13548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23608c10-674a-4a52-845a-c161a4f651f9.png | https://s.cornershopapp.com/product-images/1792602.png?versionId=iQSNK.7M5B7TABKEvWB9dDg5LrDt5AhH |
| 13549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58d0ebf7-4188-497d-ab85-bb6e7e52d3bc.png | https://s.cornershopapp.com/product-images/1766055.png?versionId=aYxfKOdA7euo_NZ8WftmnKSWpEgr.5tD |
| 13550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36225aac-3815-4250-b42b-048ca2828690.png | https://s.cornershopapp.com/product-images/1747409.png?versionId=Wm0ztMMxdDYPNxp_MzAb2CF_IeSW6eI |
| 13551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_640042c5-c537-42d4-bdc9-e6a9ce4a406d.JPG | https://s.cornershopapp.com/product-images/1820177.png?versionId=OV5SSP4U_nXIyEqZVTTJLiH.I1CS78hi |
| 13552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea84c27d-4dd3-4456-9191-9cd78448cc0.jpeg | https://s.cornershopapp.com/product-images/1623436.png?versionId=cEdf2F3MBzlh09L2xAOsQUOvCHuktrs8W |
| 13553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15957b78-d6a2-4951-9b4b-1006ee1a41a6.JPG | https://s.cornershopapp.com/product-images/1821249.png?versionId=08aAA29I0CapHUyfU0mt+oBd9I_2NgGI |
| 13554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aac83bb3-f445-46a3-8490-214e26b47973.jpeg | https://s.cornershopapp.com/product-images/1611493.png?versionId=rBPn.FpXRhNu0TB7PjLYRe40Je27MRPw |
| 13555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e26e0b85-885d-4f24-8d44-7ee50a660eee.png | https://s.cornershopapp.com/product-images/1776233.png?versionId=umW_O3ZSLqN6j3_Nd47Ey88RHJYuH0es |
| 13556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d94268b2-d3cb-4842-969c-d8050b33acac.jpg | https://s.cornershopapp.com/product-images/1686109.png?versionId=criDxKRmeLgvPaO8U8xj2T9zBI39YUl7 |
| 13557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc5e2203-11ee-4baa-8182-a07f4cb561ae.jpg | https://s.cornershopapp.com/product-images/1622107.png?versionId=CbB37su187t_wE9cx7dDMqHw9.rcg.b9 |
| 13558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f72d6900-2d72-488e-b573-96382331906f.jpg | https://s.cornershopapp.com/product-images/1785185.png?versionId=9e6M0h7T4HtPRCN3YKnSTi1mFLxWEXJj |
| 13559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f0a1b44-4c1c-473e-b8a7-cd69764de45a.jpeg | https://s.cornershopapp.com/product-images/1613607.png?versionId=DGTLYkC3C7AhYQp3LF5ar7DXF8pbQ4hc |
| 13560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d939cba-b8cb-45ce-ab40-03e20f288604.jpg | https://s.cornershopapp.com/product-images/1621283.png?versionId=SBg_LgTrAru_cMHgBo9XhCpqWkOOKUC |
| 13561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_662fc62d-f99c-4235-ab1f-026ed8f574c6.jpg | https://s.cornershopapp.com/product-images/1624225.png?versionId=QK9Ng4OIpDZmAIjNOs7i7Clk_RyJS. |
| 13562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13e754a6-8da4-4997-999b-b88b597ab743.jpg | https://s.cornershopapp.com/product-images/1743238.png?versionId=0pS9MTI2PfPSCwqhOWaAnRVXsCUZAk |
| 13563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_397f2d36-85b7-4d95-800d-9f86a63b40f2.jpg | https://s.cornershopapp.com/product-images/1619267.png?versionId=aPLhr9LlY53RRPD5peMrzGZVhMtaR |
| 13564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9fd929e-642d-4b54-ab37-bf8302faadac.jpg | https://s.cornershopapp.com/product-images/1622747.png?versionId=ej1eySyi4dYZRGZI1r_uzKEPwT2XlsEf |
| 13565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7b106d3-82cc-4686-b263-1d9021ed98fd.png | https://s.cornershopapp.com/product-images/1741839.png?versionId=03XWNLSIAoaPSHVAY.pqRzEZQfR0l9Wj |
| 13566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e31c996-572b-4d99-b5f7-1c6f72d5ebbe.jpg | https://s.cornershopapp.com/product-images/1662401.png?versionId=1HYdAawV1JggMkob82c1P0SRiGIMwnBp |
| 13567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2194e6d0-cb5f-4184-835c-4c2d854a058f.JPG | https://s.cornershopapp.com/product-images/1817453.png?versionId=YokR0S3S7bRqGg7ITg3i4a6xyZ9E3l. |
| 13568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5accf71b-5565-498d-a1ba-6027f8cfb326.png | https://s.cornershopapp.com/product-images/1822530.png?versionId=ynkksqtRZgv4qbqTMtKgL_mowKWBPDbz |
| 13569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ed1a7a4-f63b-4858-b9ad-40975cb91f50.JPG | https://s.cornershopapp.com/product-images/1819808.png?versionId=Ox.1LnUOecEuLMCTRa.eeG5wkfbyoi_1 |
| 13570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cf39503-bbf9-4ebc-8c46-2b7f5472effb.JPC | https://s.cornershopapp.com/product-images/1824549.png?versionId=VuF1kKn1BJPzOrLGpup.UEznldUea8kR |
| 13571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a95a4cb5-a6f0-4fce-97d9-ec6c1acbaff0.png | https://s.cornershopapp.com/product-images/1675801.png?versionId=I1vFWwXeq_sPdBypPn2iqUI0VNn0O1OH |
| 13572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d4bad7d-ef9d-40f2-b30d-016aa901cdb6.png | https://s.cornershopapp.com/product-images/1819547.png?versionId=qB02ujA5peJJ9t_aUCcIqRIa_xu7hWH5 |
| 13573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdd6a456-d821-4533-9a26-9b07e01eb9c7.jpeg | https://s.cornershopapp.com/product-images/1629940.png?versionId=OFlmv3TpL4HIiaUdm.Vxc.PhJFYGopqi |
| 13574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9281d744-757c-4b0b-888e-ea05f5746c54.JPG | https://s.cornershopapp.com/product-images/1642225.png?versionId=sjRuHYGZGy2Kmatp7Z9tngUth7pAgr0 |
| 13575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb974f44-3463-4c3e-8349-5082992eb3dd.png | https://s.cornershopapp.com/product-images/1726797.png?versionId=M88U4TxYc22Cm1VK.2mhh4aljC0Lt3K7 |
| 13576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5e2a66f-fe2e-4e42-af98-6fe619297e07.jpg | https://s.cornershopapp.com/product-images/1624837.png?versionId=OPpKJGwStXIlep6rJZ8TWnsSKMrRMNH_ |
| 13577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa55a704-a863-43db-bf4b-b5cb43cc69bc.jpg | https://s.cornershopapp.com/product-images/1627114.png?versionId=SZvJUG.V9qhV.71IJCbyhFLkRA6_FZp: |
| 13578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_143a5c94-0972-44ca-a99f-700c04b3c5a6.png | https://s.cornershopapp.com/product-images/1675801.png?versionId=I1vFWwXeq_sPdBypPn2iqUI0VNn0O1OH |
| 13579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf62a4c4-7fbe-4009-be66-2f1295d0884e.JPG | https://s.cornershopapp.com/product-images/1823220.png?versionId=RIhgRpSoyp8ERhei_y5m59rGQkGVHwTY |
| 13580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2f49387-dbd8-452b-84b7-a74162702fd8.png | https://s.cornershopapp.com/product-images/1721543.png?versionId=KL9DU1C4m75XO88UL7y4vYIhWolqltm: |
| 13581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b6c0379-82ea-4fdc-8758-2274366dd14e.jpg | https://s.cornershopapp.com/product-images/1796912.png?versionId=sSFoWSHksICZI2mpBLUaXFjkN26L8Nn |
| 13582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b6c0379-82ea-4fdc-8758-2274366dd14e.jpg | https://s.cornershopapp.com/product-images/1800520.png?versionId=NVQ1zE7nQyGtRjxU.Qzd0KtDrWIuyfjRv |
| 13583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b6c0379-82ea-4fdc-8758-2274366dd14e.jpg | https://s.cornershopapp.com/product-images/1797175.png?versionId=DC9Gm6XMeIo83D9xnOfAB6LJfweU7.LR |
| 13584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ce73054-55a8-42bb-98d1-7a5430746b0.jpg | https://s.cornershopapp.com/product-images/1700714.png?versionId=JuIrml_cDiHNWR0ChhYfLukCkgOB5SXH |
| 13585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d352c21-0391-4564-8a0e-17615ea474c6.jpg | https://s.cornershopapp.com/product-images/1724483.png?versionId=sBxRW6BMk51I8R4yrbSmNweQt1opjuo7 |
| 13586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8590abdc-1742-4e44-af55-146f5beb47c7.jpg | https://s.cornershopapp.com/product-images/1797919.png?versionId=bVX409uH8m2VbSuOSmjcZkTYVTeG0hVV |
| 13587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8590abdc-1742-4e44-af55-146f5beb47c7.jpg | https://s.cornershopapp.com/product-images/1797394.png?versionId=xQ_FG.Cip4FW0TTW.xcUwVbLc6cGFyL |
| 13588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4139bf71-96e5-4c0b-bcd7-6238c03420ec.jpg | https://s.cornershopapp.com/product-images/1795135.png?versionId=la_dSoDbyrcnH_RtlsI3OP1uQ2gFJ6G |
| 13589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4139bf71-96e5-4c0b-bcd7-6238c03420ec.jpg | https://s.cornershopapp.com/product-images/1798178.png?versionId=3wKG8sUuAFXxqiUtxksExICqwFidBuy? |
| 13590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4139bf71-96e5-4c0b-bcd7-6238c03420ec.jpg | https://s.cornershopapp.com/product-images/1793114.png?versionId=pCYZX2NuqcLFrrsUWbHuGGBHmehhdCj |
| 13591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b7b718-68bf-4c84-8b90-c0890b736c55.png | https://s.cornershopapp.com/product-images/1705025.png?versionId=n.xi5MDr5RfCnQNodKeW_sQYEiLjPtK |
| 13592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b91914fa-619b-48fb-a3ca-7267704073b.jpg | https://s.cornershopapp.com/product-images/1817726.png?versionId=VY92Sj8frgUqEqFg9n6FbbN8lQlU5g1J |
| 13593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_107216c1-3832-4907-8f02-baa4c9d7a43f.jpg | https://s.cornershopapp.com/product-images/1629828.png?versionId=bQYX7qqSO7.VysRsJ4PvbMdUe1zE1b2C |
| 13594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05a4b77d-2a8a-4737-b3f1-7d026ec26b56.JPG | https://s.cornershopapp.com/product-images/1742263.png?versionId=Q35fsPXg_NfwQQkagcgUhg.2m6bxtRyz |
| 13595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52c755a3-283e-4384-9151-932f97c8b94d.jpg | https://s.cornershopapp.com/product-images/1818854.png?versionId=ed2V_Jy9lmVtvckWCvKjPpcKqWVuzSk. |
| 13596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e44fa4cf-76ba-4fd8-ae05-ca8895f17070.jpg | https://s.cornershopapp.com/product-images/1768770.png?versionId=UOzvFP37F9CHKlr6bRpwAaGeH0vVATMV |
| 13597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5b49252-5d0b-43ce-8dec-44e5e65695ce.png | https://s.cornershopapp.com/product-images/1643868.png?versionId=GJQcy5J1ALDwXe69XXftiId_0JBk2DrN |
| 13598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcbc8b15-608e-420d-b36e-035b7977a93b.jpeg | https://s.cornershopapp.com/product-images/1618299.png?versionId=I4QZDHpSIhau6W5Ik0ZhN_i0NLT1pt8 |
| 13599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d704e1fb-d165-43a7-994a-06238259bd62.png | https://s.cornershopapp.com/product-images/1793169.png?versionId=pnvnCRROWVwtW8w1jSaD96k2_LLCAPI2v |
| 13600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_def5de8f-8e39-40ea-a4aa-45ea786cd78c.jpg | https://s.cornershopapp.com/product-images/1817416.png?versionId=Lc_jlsEaCtnOPIoaQdaFw7MOQKI97g6Y |
| 13601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19212479-11fe-492c-b5dc-bfb149d52031.jpg | https://s.cornershopapp.com/product-images/1641155.png?versionId=p_1Dr.etw9UlpdobI_lkdG_fi3nP9Tt |
| 13602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f76edc6d-7829-4dd1-bd90-531853a2b6c5.jpg | https://s.cornershopapp.com/product-images/1617597.png?versionId=7yexiBWWr2OD_NHrLqxd2OS8Q7q2F9nS |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 13603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ec9d3a-2f4c-4362-9b4a-51cce4193b7a.jpg | https://s.cornershopapp.com/product-images/1628757.jpg?versionId=WMZ68g1hyAlpVK_x7Pv1uRB6EOiEUBXK |
| 13604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ec9d3a-2f4c-4362-9b4a-51cce4193b7a.jpg | https://s.cornershopapp.com/product-images/1790640.jpg?versionId=gsvceya8kRZ2G423OR5SyrGuuHj9lsw |
| 13605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69e23a08-27e4-4d80-abae-a0aa6f1be3c6.JPG | https://s.cornershopapp.com/product-images/1670580.jpg?versionId=6OwmSKdGLpUrI3GNd4HY29PqmN6SbZT1 |
| 13606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63d36e06-1fc5-41a1-a47a-6227de58713c.jpg | https://s.cornershopapp.com/product-images/1625913.jpg?versionId=ftqvZQa4ix5B0yOA0sSKIBdqwjQ7VRH |
| 13607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73599d74-1d19-4714-a1ce-0688391b2e94.jpg | https://s.cornershopapp.com/product-images/291js3kJ1vrKzjjvn2L7j_VeNhU8nzhL |
| 13608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c80723-f06c-4481-b315-a0420c2be619.jpg | https://s.cornershopapp.com/product-images/1779528.jpg?versionId=LimPzE3V5jN81AfiPmi.80XaUQsNpf_C |
| 13609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c80723-f06c-4481-b315-a0420c2be619.jpg | https://s.cornershopapp.com/product-images/1622595.jpg?versionId=_LieYWpLCRlYCXHXs8EL5eCKvNclO.w- |
| 13610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5141af3-01df-47cb-bde3-b6aeeda2ffbc.jpg | https://s.cornershopapp.com/product-images/1793502.jpg?versionId=i7HTBEmjII6VrZcFSEuVH6VisvvaSrm |
| 13611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ae80dcc-85b2-402d-ae97-11bac080af7d.png | https://s.cornershopapp.com/product-images/1665463.png?versionId=W5l5ZJxLRAIO1sOgn_pA46RRTdfF734w |
| 13612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6de60966-8086-4bcb-8de2-81ec3fc4135a.jpeg | https://s.cornershopapp.com/product-images/1919700.jpg?versionId=Cl0nGk1OgHFi_QtBVQLNIisz4Gp2ueEg |
| 13613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d99b1bfc-513e-4e5e-bdec-918410fe3cf4.png | https://s.cornershopapp.com/product-images/1684658.png?versionId=ai4olP13pBo1GK.q8UMNq86yZ5NppHS |
| 13614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f954f775-1e4d-46ba-8b91-171a8aa8c052.png | https://s.cornershopapp.com/product-images/1630259.png?versionId=ttoHkoppJXi3F7GmKiyKWBfV2TGjJkr |
| 13615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e1a65b3-aee5-4c69-a8db-856f01076008.JPG | https://s.cornershopapp.com/product-images/1626062.jpg?versionId=U6rZyiWP2JOaHLhrPRgAIKd2RPkAW0lt |
| 13616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e1a65b3-aee5-4c69-a8db-856f01076008.JPG | https://s.cornershopapp.com/product-images/1787918.jpg?versionId=o43fOKYCQQfTBJtD_FZ_MLqy8PJUMhsZ |
| 13617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bc16d7a-0f51-454d-a6d2-d74c18d652b3.png | https://s.cornershopapp.com/product-images/1776258.png?versionId=kWdA.veVrvQIRGAxpVpOs2q6WWIw5Q7C |
| 13618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d44e34-e729-44ab-9856-d015f2eb57b3.png | https://s.cornershopapp.com/product-images/1768135.png?versionId=mGUSDmVzjjP5ls4dakOvsZ10u21.iL2f |
| 13619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad259cc6-01c6-49e8-835d-3188d6a6e590.jpg | https://s.cornershopapp.com/product-images/1778907.jpg?versionId=BOg5YnZ2z2fEQf6R_6zgcC5RLk8topfv |
| 13620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8bc5053-9dfe-4ac8-9cbb-a631e2fc8f93.jpg | https://s.cornershopapp.com/product-images/1711835.jpg?versionId=Y.TBiEoFXyr6sH8Ofv_IGgdEExOCNAzX |
| 13621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67046ebd-e3bc-465d-b2f8-26cc0e6db4f6.jpg | https://s.cornershopapp.com/product-images/1674710.jpg?versionId=mP3Y6PwpScqQ5PxW0b0kLhEVsmhTaL4C |
| 13622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a7687ed-0710-488b-82b7-e881cf3f4a9a.jpg | https://s.cornershopapp.com/product-images/1674710.jpg?versionId=mP3Y6PwpScqQ5PxW0b0kLhEVsmhTaL4C |
| 13623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6db0ac3d-c731-4fcc-8616-e5555be72554.jpg | https://s.cornershopapp.com/product-images/1674710.jpg?versionId=mP3Y6PwpScqQ5PxW0b0kLhEVsmhTaL4C |
| 13624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67046ebd-e3bc-465d-b2f8-26cc0e6db4f6.jpg | https://s.cornershopapp.com/product-images/1791134.jpg?versionId=DWQWOOgLIUxKA_TdHaCpFvilfYdrgiaC |
| 13625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a7687ed-0710-488b-82b7-e881cf3f4a9a.jpg | https://s.cornershopapp.com/product-images/1791134.jpg?versionId=DWQWOOgLIUxKA_TdHaCpFvilfYdrgiaC |
| 13626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6db0ac3d-c731-4fcc-8616-e5555be72554.jpg | https://s.cornershopapp.com/product-images/1791134.jpg?versionId=DWQWOOgLIUxKA_TdHaCpFvilfYdrgiaC |
| 13627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfc700c1-5dab-4c02-98ec-2d7d56ad54cf.jpg | https://s.cornershopapp.com/product-images/1614835.jpg?versionId=WehR25w2ZWtPZ_zwEkxWfTJ5mgT3Rss |
| 13628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61dfa28d-973f-4412-a7ff-d597c7020e95.jpg | https://s.cornershopapp.com/product-images/1795220.jpg?versionId=qeoG9YIRQ_8iWcfN2Nls9UJQPiOuUrg2 |
| 13629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a85cfa6-c167-4838-8141-afc724917fb2.jpg | https://s.cornershopapp.com/product-images/1668092.jpg?versionId=4gkKLwxqf4o1nvjdWZts6SL3xZyOYe |
| 13630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b79a609-105d-499c-bf62-1065618527e0.jpg | https://s.cornershopapp.com/product-images/1818400.jpg?versionId=RnGrNo9IIqKZHa1TiPQY4AIjdtD68M7t |
| 13631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ac4b3e1-110c-48e7-b58a-7a0997f7ca8d.jpg | https://s.cornershopapp.com/product-images/1685534.jpg?versionId=i1_ssgQNMO.ijF9vRsxaRCV0DRA6gc1A |
| 13632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_122d06f4-12e6-4205-8d83-82581e833f47d.jpeg | https://s.cornershopapp.com/product-images/1766391.jpg?versionId=m5eLzxBpc0rD12D7bkyhAF7uT_lFeVa5 |
| 13633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25f21759-11df-4058-9b30-e6d4c10afa96.JPG | https://s.cornershopapp.com/product-images/1817983.jpg?versionId=HNm9PTbSY1OD0oTwXSJgD4O_QW8cJNQl |
| 13634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b431328-831d-4dba-a956-b2e457fd11b1.png | https://s.cornershopapp.com/product-images/1737219.png?versionId=R1_dOW3630HHQIRY3pFtEEqpQiti1TGU |
| 13635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b431328-831d-4dba-a956-b2e457fd11b1.png | https://s.cornershopapp.com/product-images/1821419.png?versionId=UXJVs9pknrkRgRkyAoDz6lK.vBUjzgcj |
| 13636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd101ef0-db05-4733-81e2-43aa69f8627b.png | https://s.cornershopapp.com/product-images/1753478.png?versionId=puHFc_JPnrm2XzlhHs.19Y21SYWgbG5c |
| 13637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d0c9e3c-72ab-4419-b080-0135f7471865.png | https://s.cornershopapp.com/product-images/1818332.png?versionId=sutHGzXmikxHHfmQG939ehOx_04TpCeX |
| 13638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34335dec-14b2-4610-8ccb-f0d721dac229.jpeg | https://s.cornershopapp.com/product-images/1821702.jpg?versionId=znKdAv8ofBa9onJRB7zGit9C2.wflBY5 |
| 13639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8790aafa-2cdf-49aa-89b8-210718cc0d1e.png | https://s.cornershopapp.com/product-images/1629435.png?versionId=hJVrJ4lTygXUkK3809cIGC.nvHu5LjQ |
| 13640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50584f9f-a91f-46b1-827d-25e7850448e2.png | https://s.cornershopapp.com/product-images/1818366.png?versionId=Zcn9zx5iPc3E639KQDWZrVNLDy_uChkz |
| 13641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ae67d-cd73-4af9-bbc7-e8391481122b2.jpg | https://s.cornershopapp.com/product-images/1820356.jpg?versionId=G5MsWTGVI0MdQD1WKP0y3XSGFNwmeO |
| 13642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79541766-fc81-471f-8576-c514afb2fc08.JPG | https://s.cornershopapp.com/product-images/1765467.jpg?versionId=fu.Kpl8_RUuAiRn21LaRKao8Ewq_gXaw |
| 13643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_122d06f4-12e6-4205-8d83-82581e834f7d.jpeg | https://s.cornershopapp.com/product-images/1611760.jpg?versionId=pjCHRnSxz.5r9RQWHTPM7Qu.hsak2h. |
| 13644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48d3d305-4575-4457-b10e-2c7f54ea4340.jpg | https://s.cornershopapp.com/product-images/1709421.jpg?versionId=Iq5JUZg4XrgCTayZ3RvtxtURU7DfKT2j |
| 13645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_386d352e-864f-4ced-a1f8-908ddf0fc10e.jpg | https://s.cornershopapp.com/product-images/1716570.jpg?versionId=FyDL.KgqV2j2gDRBYD11vDqfLMkkG5x |
| 13646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da5898bf-04d8-4ec4-ae11-4c429ab95528.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvM18BUKtCIFuCn83EnsvAtEYLf |
| 13647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e1e22f7-6c17-4558-98f9-7f668453cbaa.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvM18BUKtCIFuCn83EnsvAtEYLf |
| 13648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ffcdeaa-1363-450e-9de1-37c02ee53ba6.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvM18BUKtCIFuCn83EnsvAtEYLf |
| 13649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_490fa6c8-9c60-43cd-892d-a7620d66fbd2.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvM18BUKtCIFuCn83EnsvAtEYLf |
| 13650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41f9ad0e-413b-472e-9209-50a29c0c9a52.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvM18BUKtCIFuCn83EnsvAtEYLf |
| 13651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3ef95ea-6aad-415a-8738-1d5a7e229c1e.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvM18BUKtCIFuCn83EnsvAtEYLf |
| 13652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5f72085-36f1-4a7c-9cc5-1b6cbac8f457.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvM18BUKtCIFuCn83EnsvAtEYLf |
| 13653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a2cb853-8123-4b11-a882-f212556216c3.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_856c868e-1a29-4a8d-9116-80425356ed6f.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cda7c74-9631-4238-9539-892c669cf3a0.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_802a56b2-cc8a-44c3-8990-89c4ac66e84c.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7b27ce2-8ad0-4b85-8365-aacb4cd9c603.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b629df71-1c6e-4510-85b4-c421faf87066.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91aa1a95-f012-49c6-9a11-e68607047ab3.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff9e08e8-6809-4b53-8e09-1245fb0c5e90.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_925d4dee-6554-481a-925d-b0b1009d9c09.jpg | https://s.cornershopapp.com/product-images/1693315.jpg?versionId=5UvWmKnRNFyJjfUDaASarfj3IIi5qU3c |
| 13662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a2cb853-8123-4b11-a882-f212556216c3.jpg | https://s.cornershopapp.com/product-images/1742944.jpg?versionId=_fEjadeicfsnMqIIBsj8y_4kXJa69fDBf |
| 13663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96dc1dfc-8cb0-4a7e-a4b6-e44e39e1fc22.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvM18BUKtCIFuCn83EnsvAtEYLf |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b7f03d4-2383-494f-ab67-72cab5e696b1.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0753ccee-ee95-45b1-aa60-360fe7f091e2.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4279d807-c3b7-4316-ae25-2f2d16ec1f63.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3918a82-edd2-4c75-a768-d5a3aa1f8943.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7be9735d-92b1-47c4-9bd0-f338cca708b3.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_322e2c19-4d47-4c8c-ab00-5c445785918e.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec4eea60-0f17-477a-a04a-b713c69a3298.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79609ab2-b2b1-4ab9-93b9-16a37496893b.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ca2e997-2e44-444c-9a2e-55b7ef07ddd3.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3253e169-3903-4506-a7e7-8147a7da8b6e.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08e85da4-c728-40cf-bc20-81231768852d.jpg | https://s.cornershopapp.com/product-images/1821213.jpg?versionId=x6P4mAvMI8BUKtCIFuCn83EnsvAtEYLJ |
| 13675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da5898b1-f4d8-4ec4-ae11-4c429a895528.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e1e22f7-6c17-4558-98f9-7f668453cbaa.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ffcdeaa-1363-450e-9de1-37c02ee53ba6.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_490fa6c8-9c60-43cd-892d-a7620d66fbd2.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41f9ad0e-413b-472e-9209-50a29c0c9a52.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3ef95ea-6aad-415a-8738-1d5a7e229c1e.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5f72085-36f1-4a7c-9cc5-1b6cbac8f457.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96dc1dfc-8cb0-4a7e-a4b6-e44e39e1fc22.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0c59a80-0d8e-4441-902a-18ac44de6ee2.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c876cbb8-a9c0-441b-8c30-87be44922e04.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9245e3b7-1f1f-4028-bd77-ae152dc34ee7.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95022f0d-4542-4d13-9d03-ee20e713e2a3.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8947a1f7-c225-46c1-874e-295892d15c29.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3ef9a3-daa5-4470-9e3d-8ae997e3be42.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_248b24a9-9ec3-4299-a93e-e7853887dc13.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deb8aed0-82c6-4acc-996c-210481dec4a3.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e8a600c-6f71-4b1a-9b04-70f331ca3610.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de9563a6-5e1f-426b-9b9b-f73f0e190247.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08e85da4-c728-40cf-bc20-81231768852d.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bccd6b82-9305-4af3-8027-b996c1bf786d.jpg | https://s.cornershopapp.com/product-images/1926108.jpg?versionId=IwwSgDoNzYiKuct2WNg1DA3nopj8QkBA |
| 13695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e59e72f-6651-4c53-a2eb-7ea782794804.jpg | https://s.cornershopapp.com/product-images/1406851.jpg?versionId=ISspRVtiYKS7s74MCXfKP25CfRr8.rzi |
| 13696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e59e72f-6651-4c53-a2eb-7ea782794804.JPG | https://s.cornershopapp.com/product-images/1616357.jpg?versionId=3NeIaw4xMQA.6jNRQWJ4trALNqgZnplF |
| 13697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_202ec70b-541c-4e8c-9525-6ed1ae6592bd.jpg | https://s.cornershopapp.com/product-images/1624426.jpg?versionId=Vza0a3NH8Z87agd_g15kFoMG6UQ8hIxQ |
| 13698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5edef39d-b484-47c3-a0e7-03f5a8aad55e.jpeg | https://s.cornershopapp.com/product-images/1926968.jpg?versionId=tTLjE2H2Fcdi9AiKe7t0orlEE8IcnfAw |
| 13699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53f8cf2e-3a6e-4ed0-b544-956224155a5b.jpeg | https://s.cornershopapp.com/product-images/1628282.jpg?versionId=cf26QULYhNT1KDqMcqqgh50_DJNs3S.x |
| 13700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4db01644-ddea-4f89-b3aa-6ce869bc89ea.jpg | https://s.cornershopapp.com/product-images/1618874.jpg?versionId=nmuQ6dg6FcyZvDRVxY.qT1nr2hiCFVLk |
| 13701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5188924a-2919-4581-a42c-747f2ca9690b.JPG | https://s.cornershopapp.com/product-images/1779939.jpg?versionId=9DMCwpda6pazdzC6Nig8PMymotCXatec |
| 13702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bffca66-d835-4ee3-8bd7-118a5d361beb.png | https://s.cornershopapp.com/product-images/1735498.png?versionId=WzE2IqjvXcigV_ckW2bdIBXqQ7iNHb8 |
| 13703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b7f03d4-2383-494f-ab67-72cab5e696b1.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0753ccee-ee95-45b1-aa60-360fe7f091e2.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4279d807-c3b7-4316-ae25-2f2d16ec1f63.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3918a82-edd2-4c75-a768-d5a3aa1f8943.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7be9735d-92b1-47c4-9bd0-f338cca708b3.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_322e2c19-4d47-4c8c-ab00-5c445785918e.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec4eea60-0f17-477a-a04a-b713c69a3298.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79609ab2-b2b1-4ab9-93b9-16a37496893b.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ca2e997-2e44-444c-9a2e-55b7ef07ddd3.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3253e169-3903-4506-a7e7-8147a7da8b6e.jpg | https://s.cornershopapp.com/product-images/1658716.jpg?versionId=T5XOsTUMvm_2ZYt37N3KNkb2JcWzia_t |
| 13713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb096276-8ad6-4e0d-a0b2-b387db580692.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e685700-4737-4257-855d-4ac2970a377b.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f6f826-a63f-4ea5-a583-388bd1bb873d.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ee2176-f1ef-4fbe-b696-f914e4a0df30.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d9755a5-4b5b-4733-949e-bc4239d9be39.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_026f0e2b-1b90-41ed-b285-3e8eccdf5a89.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_883ae8af-3e63-4197-83b2-cc89bbed92ce.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04c06e8a-0f6c-498b-bb14-2a0bc7fa7ebd.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea30fbdc-30fa-433d-b401-e8c137f5e401.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e98055a-7a75-4f52-8610-0afed0028afa.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69a7ba3-267d-498f-a865-fa6101394Dc3.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |
| 13724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d6ff33-2ca1-46f2-b19c-d727e9461b31.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSliw1nHa1DT39n7e0TWs |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83879cad-a586-4054-a929-6ec009b3bb39.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSIiw1nHaIDT39n7e0TWs |
| 13726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92993bd3-04ee-4e85-bd40-5effef26ad2d.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSIiw1nHaIDT39n7e0TWs |
| 13727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fbf1b64-24c2-42b9-befc-6ebe9d6e07fa.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSIiw1nHaIDT39n7e0TWs |
| 13728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_367f1de6-4cc0-4eba-9cf0-a1cd0a019049.jpg | https://s.cornershopapp.com/product-images/1685156.jpg?versionId=Oh8ZyDuGqj8LSIiw1nHaIDT39n7e0TWs |
| 13729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0c59a80-0d8e-4441-902a-18ac44de6ee2.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c876cbb8-a9c0-441b-8c30-87be44922e04.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9245e3b7-1f1f-4028-bd77-ae152de34ee7.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95022f0d-4542-4d13-9d03-ee20e713e2a3.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8947a1f7-c225-46c1-874e-295892d15c29.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3ef9a3-daa5-4470-9e3d-8ae997e3be42.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_248b24a9-9ec3-4299-a93e-e7853887dc13.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deb8aed0-82c6-4acc-996c-210481dec4a3.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e8a600c-6f71-4b1a-9b04-70f331ca3610.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de9563a6-5e1f-426b-9b9b-173f0e190247.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb096276-8ad6-4e0d-a0b2-b387db580692.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e685700-4737-4257-855d-4ac2970a377b.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f6f826-a63f-4ea5-a583-388bd1bb873d.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ee2176-f1ef-4fbe-b696-f914e4a0df30.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d9755a5-4b5b-4733-949e-bc4239d9be39.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_026f0e2b-1b90-41ed-b285-3e8eccdf5a89.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_883ae8af-3e63-4197-83b2-cc89bbed92ce.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04c06e8a-0f6c-498b-bb14-2a0bc7fa7ebd.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea30fbdc-30fa-433d-b401-e8c137f5e401.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e98055a-7a75-4f52-8610-0afed0028afa.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69a7ba3-2674-498f-a865-fa61013940c3.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d6ff33-2ca1-46f2-b19c-d727e9461b31.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83879cad-a586-4054-a929-6ec009b3bb39.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92993bd3-04ee-4e85-bd40-5effef26ad2d.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fbf1b64-24c2-42b9-befc-6ebe9d6e07fa.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_367f1de6-4cc0-4eba-9cf0-a1cd0a019049.jpg | https://s.cornershopapp.com/product-images/1651852.jpg?versionId=a1DzICuncQiaefy08h5Lb8PzvMRKXNdC |
| 13755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0c59a80-0d8e-4441-902a-18ac44de6ee2.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c876cbb8-a9c0-441b-8c30-87be44922e04.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9245e3b7-1f1f-4028-bd77-ae152de34ee7.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95022f0d-4542-4d13-9d03-ee20e713e2a3.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8947a1f7-c225-46c1-874e-295892d15c29.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3ef9a3-daa5-4470-9e3d-8ae997e3be42.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_248b24a9-9ec3-4299-a93e-e7853887dc13.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deb8aed0-82c6-4acc-996c-210481dec4a3.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e8a600c-6f71-4b1a-9b04-70f331ca3610.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de9563a6-5e1f-426b-9b9b-173f0e190247.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb096276-8ad6-4e0d-a0b2-b387db580692.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e685700-4737-4257-855d-4ac2970a377b.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f6f826-a63f-4ea5-a583-388bd1bb873d.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ee2176-f1ef-4fbe-b696-f914e4a0df30.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d9755a5-4b5b-4733-949e-bc4239d9be39.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_026f0e2b-1b90-41ed-b285-3e8eccdf5a89.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_883ae8af-3e63-4197-83b2-cc89bbed92ce.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04c06e8a-0f6c-498b-bb14-2a0bc7fa7ebd.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea30fbdc-30fa-433d-b401-e8c137f5e401.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e98055a-7a75-4f52-8610-0afed0028afa.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69a7ba3-2674-498f-a865-fa61013940c3.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d6ff33-2ca1-46f2-b19c-d727e9461b31.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83879cad-a586-4054-a929-6ec009b3bb39.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92993bd3-04ee-4e85-bd40-5effef26ad2d.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fbf1b64-24c2-42b9-befc-6ebe9d6e07fa.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_367f1de6-4cc0-4eba-9cf0-a1cd0a019049.jpg | https://s.cornershopapp.com/product-images/1818047.jpg?versionId=bLX5mtIPBORMJpPkmTVUgNaJP0slVzz |
| 13781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0c59a80-0d8e-4441-902a-18ac44de6ee2.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0LIno3cwlvlRnbAcFxCKFQ8.at |
| 13782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c876cbb8-a9c0-441b-8c30-87be44922e04.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0LIno3cwlvlRnbAcFxCKFQ8.at |
| 13783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83879cad-a586-4054-a929-6ec009b3bb39.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0LIno3cwlvlRnbAcFxCKFQ8.at |
| 13784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92993bd3-04ee-4e85-bd40-5effef26ad2d.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0LIno3cwlvlRnbAcFxCKFQ8.at |
| 13785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fbf1b64-24c2-42b9-befc-6ebe9d6e07fa.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0LIno3cwlvlRnbAcFxCKFQ8.at |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_367f1de6-4cc0-4eba-9cf0-a1cd0a019049.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f920dee0-d1ae-4ef9-af75-813c9bcb662n.png | https://s.cornershopapp.com/product-images/1618768.jpg?versionId=CPrN1AWwKcnCKWdE5I74AG.0tB8EqK5K |
| 13788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_170656d8-9c78-4537-8577-476e9bdcc74a.jpeg | https://s.cornershopapp.com/product-images/1628292.jpg?versionId=HAns9N15q_agTCCkb.Ip1x_pg6kKFC5D |
| 13789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53fb7e2c-70f0-46e1-a6ed-caf86b9c1dff.png | https://s.cornershopapp.com/product-images/1784665.jpg?versionId=h5svcFAbdpUersLt8Ph_pKf0y06o5w5C |
| 13790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_610745b3-d00c-42ea-b196-c819252bd751.png | https://s.cornershopapp.com/product-images/1673232.jpg?versionId=ZCz7cUNTVP1nWY2jwNYhrv5mvzULFZKJ |
| 13791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd08e19c-2a68-484f-af09-3e7b40d545a0.jpg | https://s.cornershopapp.com/product-images/1734455.jpg?versionId=PurlhRKPj0fK9DshRq3ahRLGK.UvZ8W2 |
| 13792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_349b04f3-9f45-4a99-b0f1-c9830dc51544.jpg | https://s.cornershopapp.com/product-images/1632786.jpg?versionId=2rO8ptclnkkNg4ncP0PMBhZyaw3SXc8x |
| 13793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f6f826-a63f-4ea5-a583-388bd1bb873d.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ee2176-f1ef-4fbe-b696-f914e4a0df30.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d9755a5-4b5b-4733-949e-bc4239d9be39.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_026f0e2b-1b90-41ed-b285-3e8eccdf5a89.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_883ae8af-3e63-4197-83b2-ce899bed92ce.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04c06e8a-0f6c-498b-bb14-2a0bc7fa7ebd.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea50fbdc-30fa-433d-b401-e8c137f5e401.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e98055a-7a75-4f52-8610-0afed0028afa.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69a7ba3-2674-498f-a865-fa61013940c3.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d6ff33-2ca1-46f2-b19c-d727e9461b31.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Lfno3cwlvlRnbAcFxCKFQ8.at |
| 13803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8062338-16cb-47b0-b663-e9bf6fa54fb3.JPC | https://s.cornershopapp.com/product-images/1782532.jpg?versionId=iEZNSuZGOhXQP_GLOAsJ3g_Z9_k1gmWC |
| 13804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7930c495-2cee-4d9a-8a13-d374e2d54437.JPG | https://s.cornershopapp.com/product-images/1619802.jpg?versionId=56D30U9.JNwHw7rO2VW14las0XPP7JCR |
| 13805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c7faf35-e98c-42e3-b7cf-82118091bd7.png | https://s.cornershopapp.com/product-images/1385143.jpg?versionId=q78j71d.in1weVLilhXy9.G85HUSVIw |
| 13806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdf35514-408c-4a88-89e3-d96dd9260f9e.jpg | https://s.cornershopapp.com/product-images/1798272.jpg?versionId=PaXxueUP7fD_EspvIgeBShHF0RfuXRsn5 |
| 13807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdf35514-408c-4a88-89e3-d96dd9260f9e.jpg | https://s.cornershopapp.com/product-images/1797902.jpg?versionId=0n_IlfLzAH6GdZwVLR7fdpMAHp5qbUW1 |
| 13808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb963939-c522-433a-b4f3-13c0969ac7db.png | https://s.cornershopapp.com/product-images/1675108.jpg?versionId=MK_hJQ9IIvt4AT.OL7ng_I0jHWsIKqnc |
| 13809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8247267-dd56-4090-a630-372919d9567a.jpg | https://s.cornershopapp.com/product-images/1824731.jpg?versionId=oQlngBTFJISt1gUPBzFczYVrIiqEEXg: |
| 13810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28d31dbc-b81b-4846-8f6a-a291b51ba0546.png | https://s.cornershopapp.com/product-images/1728731.jpg?versionId=enxncc5xu3UNR.4VQRv8.WK5M5AYoKI8 |
| 13811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0a6a5bd-0284-4960-b6f2-e031ca6c8eab.png | https://s.cornershopapp.com/product-images/1705190.jpg?versionId=ZmLKHHrX_rJK4OcihP6RUv0gE.dI3ueQ |
| 13812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce58a484-fda6-4174-b915-bf0e51b6d372.JPG | https://s.cornershopapp.com/product-images/1822182.jpg?versionId=tCl7UmI6Phd.IMuZCIA3VccPdcv80Zut |
| 13813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b46855-d672-483d-b62d-30cada77ef89.jpg | https://s.cornershopapp.com/product-images/1732290.jpg?versionId=fD98Nu60QHGMzw2qEsuKD0b5lCKN8o2z |
| 13814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d750d0e-ccf0-423f-a32c-589eca6f1f40.jpg | https://s.cornershopapp.com/product-images/1767464.jpg?versionId=obwpyRK4c765w5rYh7fQBOmE3myOGYZ: |
| 13815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d750d0e-ccf0-423f-a32c-589eca6f1f40.jpg | https://s.cornershopapp.com/product-images/1642244.jpg?versionId=EOfAv2E.A38O0AT1fl68y94uhZnSuclM |
| 13816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3ea11a2-0ba8-42d6-a04f-7b48243d1893.JPG | https://s.cornershopapp.com/product-images/1818844.jpg?versionId=4ZVilV84RYpYo1uggCAc9tybuU9oTz1I |
| 13817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3ea11a2-0ba8-42d6-a04f-7b48243d1893.JPG | https://s.cornershopapp.com/product-images/1611366.jpg?versionId=85.9SCdc4Ir237NepMEZFSMOu3Yzj1w |
| 13818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd79751-3a48-4029-9af1-1791c514fbdb.png | https://s.cornershopapp.com/product-images/1679055.jpg?versionId=7bPD.eciYXGJhuh6EVvhW4.7mW2FJ9hR |
| 13819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ce98b92-af57-456c-b2be-7a3011866050.png | https://s.cornershopapp.com/product-images/1711756.jpg?versionId=9e64NHyMFRjjuUrHhXdOt8KLGofnGKXK |
| 13820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be9229cb-6afa-49cc-b283-0776b0d39084.png | https://s.cornershopapp.com/product-images/1787709.jpg?versionId=YLTDQ4wpErnZ09x9Ye1RMLW7oWjmqk3B |
| 13821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72cebb2f-6169-4edb-8302-967bac4bf1b7.png | https://s.cornershopapp.com/product-images/1752061.jpg?versionId=ymkc8mcejvf1MMAe6juwhqmXw6nHHf7N |
| 13822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4c5d5d7-ee2a-4ea2-85cf-13385faedf53.png | https://s.cornershopapp.com/product-images/1817625.jpg?versionId=I9JGWLUjLxNiSGw_OPIR9Lq58hGWiMKr |
| 13823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8399f130-7afe-4738-b2f9-9ed24d3ba84f.jpg | https://s.cornershopapp.com/product-images/1642756.jpg?versionId=uGSPyhpIBXEwV24v6R1Dh3O4503MIWInr |
| 13824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d8ef8cb-96bf-4a8f-891a-ff1b364d3c65.jpg | https://s.cornershopapp.com/product-images/1642756.jpg?versionId=uGSPyhpIBXEwV24v6R1Dh3O4503MIWInr |
| 13825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6396236c-e72d-4241-af92-5a7d5d8ffb50.jpg | https://s.cornershopapp.com/product-images/1611421.jpg?versionId=YcVUOJED92fbWpZix7jrrAueafadBSFx |
| 13826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36717c81-a13f-40b7-a4fd-13489fec330b.JPG | https://s.cornershopapp.com/product-images/1611421.jpg?versionId=YcVUOJED92fbWpZix7jrrAueafadBSFx |
| 13827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6396236c-e72d-4241-af92-5a7d5d8ffb50.jpg | https://s.cornershopapp.com/product-images/1824608.jpg?versionId=rNpDuN2h3V96xB5p5gleIbunbDYmb.S7 |
| 13828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36717c81-a13f-40b7-a4fd-13489fec330b.JPG | https://s.cornershopapp.com/product-images/1824608.jpg?versionId=rNpDuN2h3V96xB5p5gleIbunbDYmb.S7 |
| 13829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6833ec10-a9ed-4312-95dd-7492e001ecf3.jpg | https://s.cornershopapp.com/product-images/1699636.jpg?versionId=s_h7BkJvhywPbFJAXZ2biQtSy5qLOKYc |
| 13830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a85547ed-79c8-45c1-8d9d-5cbbf154780e.png | https://s.cornershopapp.com/product-images/1677119.jpg?versionId=6hou1OqabBeyWW1g7uQ40ZD639DQPG7k |
| 13831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b540b25c-1396-43a6-a306-8996f9838a59.png | https://s.cornershopapp.com/product-images/1735102.jpg?versionId=GjCrb8365j5UZc7Ct_dW8kSGXjCZbs57 |
| 13832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3299b7-8d26-4da6-8ea9-0fc35e391557.png | https://s.cornershopapp.com/product-images/1747271.jpg?versionId=bkuN_pmPUWqqRUPdAWaU0K00FpiIOKGI |
| 13833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91285bd8-028e-420c-93b6-4e999316e0d3.png | https://s.cornershopapp.com/product-images/1699608.jpg?versionId=6qZMdNnVuolqPFnMxwpRiAh11kH4dREN |
| 13834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56eaa325-8744-4ecf-b4ec-dce643e65bc2.png | https://s.cornershopapp.com/product-images/1787602.jpg?versionId=UPn1T6y.L0lOdQubym_zKOH70lpRqVF4: |
| 13835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f95e456b-1434-4145-91be-06987b5a3848.JPG | https://s.cornershopapp.com/product-images/1791563.jpg?versionId=Xodyb06so7KnPrOcIvCYGpEC4XvDreac |
| 13836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f0526d4-cb8d-46b1-9763-50c2b829cdae.png | https://s.cornershopapp.com/product-images/1787668.jpg?versionId=_fZR9CR8PgY9P.nvqdL3ISSC1QI6RXhC |
| 13837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f25768b-30b6-4a78-a104-ca11d71dbd3f.png | https://s.cornershopapp.com/product-images/1682947.jpg?versionId=0Gk3fjU.0Kwrfej_HSrjImcRL5.nsgDC |
| 13838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4851e78b-7c5d-4dc6-9ff4-040eb98bae83.png | https://s.cornershopapp.com/product-images/1713428.jpg?versionId=HHCdvK.H8gWRIX5VzKnvgJ6r7TR_EuU |
| 13839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c9f97b1-58fc-4ad5-872d-5a2acb847c20.jpg | https://s.cornershopapp.com/product-images/1611393.jpg?versionId=RRa86AtXrhpCFLDZwcFuApaldYWmCIRj |
| 13840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8433380f-c1eb-463f-8a36-fc36948a63b9.jpg | https://s.cornershopapp.com/product-images/1825126.jpg?versionId=2rXLdW_CbJZ71IyJoCND0AD42F.Bz4Un |
| 13841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_857a1202-c4ad-46ef-9860-c0993ceaa2d5.jpg | https://s.cornershopapp.com/product-images/1610878.jpg?versionId=t7Uz65DDLUllb7hEafh5TkGWQCZU07i |
| 13842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c518326e-7a58-49cf-a002-218ff9faf00c.jpg | https://s.cornershopapp.com/product-images/1822537.jpg?versionId=huKcdITuSt17at9cJ6lZqGDz6FKBK58I |
| 13843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6a03894-f260-47b7-a532-28fe85c6c293.jpg | https://s.cornershopapp.com/product-images/1796355.jpg?versionId=G6_gYP7adUX571.LyPYQZOGQVFG_cdB0. |
| 13844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78d97ecf-7893-486a-b671-4aa00c76e2bc.png | https://s.cornershopapp.com/product-images/1822162.jpg?versionId=u85Ir2FniIST73MtK0VSy4WyXdtArheU |
| 13845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_149b28a4-ce53-4476-853a-3c0e2e2fa78d.png | https://s.cornershopapp.com/product-images/1825130.jpg?versionId=QUmQ6LW197BXYonVVUHV5sh3H4iDt6SF |
| 13846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1198b328-aa83-445c-a14f-76ce96a27a18.jpg | https://s.cornershopapp.com/product-images/1818802.jpg?versionId=OAWrirCnEJyYt0_I6CltYCaDNllyYE0z |

1387036

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_670c9961-83e0-4806-8689-857400fc6218.png | https://s.cornershopapp.com/product-images/1732041.png?versionId=4sqCb3GuoIFL1abMPKE8j_bELJ3YlEmz |
| 13848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76240b9d-ef09-494b-b9a9-6f3ac6t480c.png | https://s.cornershopapp.com/product-images/1766836.png?versionId=HS9k893visbQYR3tmxqdcK3avgXG_OA7 |
| 13849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1efee717-a219-48e6-9f85-415551389bb6.jpeg | https://s.cornershopapp.com/product-images/1631867.png?versionId=V_KPr6AVwKj1HMn4sK9jDJLhIug18kZ |
| 13850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_429e2dae-eeeb-42f5-a35c-0039d6aabdeb.png | https://s.cornershopapp.com/product-images/1683274.png?versionId=0Gyo71NT6Dkx19gBZ5DNN0_qaSmzrUKA |
| 13851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cee3f6d5-2b36-46ee-9aea-a19634dd5dbc.png | https://s.cornershopapp.com/product-images/1621864.png?versionId=8wgk2sLFeXctn60hlG_ih02QCFx69q5EW |
| 13852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a11e51f-dd3c-4761-b2e2-8606c6ee4439.JPG | https://s.cornershopapp.com/product-images/1619501.png?versionId=gPRfUVoad08.d9Vs_shgT1zC.5Xb.0HI |
| 13853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1d821cd-d3ed-4677-a5af-ce68169bcbe2.JPG | https://s.cornershopapp.com/product-images/1739833.png?versionId=9tzInvW1adYoI7R0LD71ydJV1yVmXit |
| 13854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3b79d8a-97e7-4041-b403-ac63bdbe7efd.JPG | https://s.cornershopapp.com/product-images/1723176.png?versionId=OSHSE0pqgqfwoJ_1Ig0WP4g6GQd9_amn |
| 13855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c2b553-edd4-45d9-a714-c8d2407aa934.jpg | https://s.cornershopapp.com/product-images/1794827.png?versionId=SXrkSonnFsaSKVTIxzaXRg03IdEdVDw1 |
| 13856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29c2b553-edd4-45d9-a714-c8d2407aa934.jpg | https://s.cornershopapp.com/product-images/1796223.png?versionId=8v3irhDQECjvK1MxM4Zvd38bWV1PxMdQ |
| 13857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d95bd58d-34b9-4ed6-9591-8fd89d276085.JPG | https://s.cornershopapp.com/product-images/1613667.png?versionId=6YwyAOMfZph6.2bxVfH4S.SbTcuVGzS |
| 13858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eecf4e84-3834-491d-9d8f-cb15d17f5e73.jpeg | https://s.cornershopapp.com/product-images/1749645.png?versionId=1odZnRAjdnmtCAjRfKJDrM4ccr3fAgUI |
| 13859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14b126c1-90c6-46b4-bf0e-3125fa80046.jpg | https://s.cornershopapp.com/product-images/1825280.png?versionId=DMCfinJEV9dHf6f5pf1AUK7wS3BcZr_W |
| 13860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5949b316-6495-4d87-9d61-f4a6921d210c.jpg | https://s.cornershopapp.com/product-images/1819667.png?versionId=wA4xEojsl9LcqGjHOOjGmEtGxRUc7O9 |
| 13861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c697f5e3-4a55-4085-a54c-3ce047692f95.JPG | https://s.cornershopapp.com/product-images/1737280.png?versionId=Z5Bgs3vPmfPtDD8qE9.EATfiKrQ7oSX |
| 13862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7b21c2c-a2fa-4ae3-a00f-3a9a7c2a4db0.JPG | https://s.cornershopapp.com/product-images/1824338.png?versionId=Flid_iV1mNnNqMcOXX2T16iHejtZh.m4 |
| 13863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d579189-b4c2-4de3-ba0a-35ac5637881d.jpeg | https://s.cornershopapp.com/product-images/1824358.png?versionId=9VDR_ITRiCjuHACrCDwPxmSc7IFKwwMf |
| 13864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22de9ca3-77e1-47a0-bbd4-6c1c423dc08d.jpg | https://s.cornershopapp.com/product-images/1822658.png?versionId=EXfWyLj2WVhdJF_1Jq4mklpGE6j4xbZV |
| 13865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22de9ca3-77e1-47a0-bbd4-6c1c423dc08d.jpg | https://s.cornershopapp.com/product-images/1751108.png?versionId=VeU6Mwg1KxXO5KZFQ02kv6kc7PjW1Hvn |
| 13866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10408650-eccd-4b99-9bca-f2de98ee27e3.jpg | https://s.cornershopapp.com/product-images/1791001.png?versionId=vIVIVKvJ4HVDVhKJ3rxkT.F_7MLH9V0f |
| 13867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9f56398-1b7c-4b42-9f4a-cd6e8355e8631.JPG | https://s.cornershopapp.com/product-images/1620973.png?versionId=FzqZY_7yout59yKk3jB37gP6nSvGCGn |
| 13868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceb8ed9f-9b8c-488a-9ac1-a7cf76d3ce9c.png | https://s.cornershopapp.com/product-images/1629064.png?versionId=jVBx2renaqFq3KQGQNjZFyhUH5MFVBrby |
| 13869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_288af5a6-a9fb-452c-b156-2f4f8272cd73.jpeg | https://s.cornershopapp.com/product-images/1648970.png?versionId=Sho1euWbzPdJTM33YhJBNKBQ_Nv8PdUv |
| 13870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_288af5a6-a9fb-452c-b156-2f4f8272cd73.jpeg | https://s.cornershopapp.com/product-images/1416031.png?versionId=ZltRbuje8wQU4hG8ktbGuyOp.KGeocq |
| 13871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8ff915b-0844-47bd-9872-af969f88cac8.JPG | https://s.cornershopapp.com/product-images/1818056.png?versionId=LPPsQK3T02iwJAXOpOM_ZL2ByRN2alhc |
| 13872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24bdc587-d4ab-438b-bf53-bf94e41efe45.png | https://s.cornershopapp.com/product-images/1790452.png?versionId=BSUK4GiQm5ci0pSePv8T03Hi8pd83pej |
| 13873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3394fec9-0152-4e68-9c7f-6e4100fc2671.png | https://s.cornershopapp.com/product-images/1786696.png?versionId=wMf10kFZ6f9tKB_viuEU88ca9mcuwJV |
| 13874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ccc30c-8334-4a52-a984-a473d8079fc5.png | https://s.cornershopapp.com/product-images/1611385.png?versionId=L5iZUC5F6CzmQmUTlfOLf0H4wiQ9TKo2 |
| 13875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a35c8f60-1fce-4866-b62c-c1c9582a594d.png | https://s.cornershopapp.com/product-images/1786490.png?versionId=IT3sUcCf605VFZRdYS9WgGXpl_ppsLwY |
| 13876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9da5325-8415-4832-a6bf-d05436f2b51b.png | https://s.cornershopapp.com/product-images/1612126.png?versionId=htKcjfL3vKvUdoICLA7_FWl865gSvQIL |
| 13877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106cd20e-c6fa-4f62-9e54-9d4dae0ea804.jpg | https://s.cornershopapp.com/product-images/1793971.png?versionId=fZy3nJh.2EHW0w708nHYESlIvkj2N_9y |
| 13878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8a73efb-5fa5-4642-93a4-4df1d6a8e9c5.jpg | https://s.cornershopapp.com/product-images/1627725.png?versionId=x0I31Ezeth1KP1stx0GMBZchEY5Udgb |
| 13879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8a73efb-5fa5-4642-93a4-4df1d6a8e9c5.jpg | https://s.cornershopapp.com/product-images/1798543.png?versionId=X3fh_40tvpszKUr2QUhG3z8ob1nO4rAR |
| 13880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8a73efb-5fa5-4642-93a4-4df1d6a8e9c5.jpg | https://s.cornershopapp.com/product-images/1819864.png?versionId=SzChQjyhivDXKT0e2cVVEATMsC60KH0x |
| 13881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf0c53c9-91e8-4efd-876a-ad6b8324354d.jpg | https://s.cornershopapp.com/product-images/1629585.png?versionId=x3LGUCZ8dc1QpHLDC3B7autjF_kp278z |
| 13882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a239269-ca16-4db5-8f16-923195ec3c43.png | https://s.cornershopapp.com/product-images/1678945.png?versionId=uVJJG7FEF1eUEZIGAHHLX0SZ5fHXSLSc |
| 13883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f9212c-acd2-42d7-b4e6-8551a5671de6.png | https://s.cornershopapp.com/product-images/1615917.png?versionId=1rJU3QviA5Hdv4WEyhUA0OMgp0GaFTe4 |
| 13884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_963bf5d5-b336-4b11-b2d3-c0ab9d2d8183.jpg | https://s.cornershopapp.com/product-images/1818709.png?versionId=LwySNbiR5XKAIiIjxOVjSGaOL1ISYT3z |
| 13885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_162fbd66-1c19-4ec9-8e2e-3e6fa88b800c.png | https://s.cornershopapp.com/product-images/1604034.png?versionId=bJW0o8t_tnCOQchq8t.5QFa.yjtuNw3D |
| 13886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb5e35a3-bb6d-4fdb-928c-4d0a2c569682.png | https://s.cornershopapp.com/product-images/1612221.png?versionId=K2FvaR4oV4Q6yHw1XhhJX9sVbJgSVDw |
| 13887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b8242c-ebac-46f1-ae14-36efa9841556d.jpg | https://s.cornershopapp.com/product-images/1611552.png?versionId=ggt0IUxIYUQPjTNNkVjZZxkZup0kBe |
| 13888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127c4551-33a4-49da-b3c5-be16b49b4a7b.jpg | https://s.cornershopapp.com/product-images/1610100.png?versionId=QeU_O_zuzxXrHIOqsWM5vjyLZUUvORmc |
| 13889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8a65b81-3a42-4f86-be8c-44c09fbd55a5.png | https://s.cornershopapp.com/product-images/1613868.png?versionId=Awn48zRKIQKkfRvruZ_NARy4hFlf6917 |
| 13890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60051c53-3e21-4e5a-bb13-461bde83b938.png | https://s.cornershopapp.com/product-images/1612565.png?versionId=BIEFzLCozC304LG.hupx8x1i12MgtHOW |
| 13891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e91521f-d067-459e-9682-9ef26be56632.JPG | https://s.cornershopapp.com/product-images/1789672.png?versionId=7iMAgr7hJCkYpx0oy7w9phoIPOjDFzTQ |
| 13892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9009af3-658d-40e7-bcd9-b49383d12198.JPG | https://s.cornershopapp.com/product-images/1823685.png?versionId=WuvTY.aLNL7LpYhlCBj0Dj3sjMWb_r |
| 13893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f94f1f-2f7e-436b-a725-739da963ae3e.jpg | https://s.cornershopapp.com/product-images/1766065.png?versionId=ZNFRPScwwG32M1lFmJ_1wJ_2ayUQxQHI |
| 13894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f94f1f-2f7e-436b-a725-739da963ae3e.jpg | https://s.cornershopapp.com/product-images/1621741.png?versionId=8Tsg58k19Y1O571EChSY0mykDtL4skBi |
| 13895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6236306f-cf22-4f6b-85c4-e4d76a913ef5.jpg | https://s.cornershopapp.com/product-images/1821752.png?versionId=oo03IfOvRYjSWtW.USA2WdayfB13jtNL |
| 13896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6236306f-cf22-4f6b-85c4-e4d76a913ef5.jpg | https://s.cornershopapp.com/product-images/1710001.png?versionId=r2LoY1BVoVMogjWoHQyPfZNKCaBPBVk |
| 13897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59a92133-0612-41b8-a8fb-7a6ed6c7069f.JPG | https://s.cornershopapp.com/product-images/1822076.png?versionId=PpTKbqr1ipSVG5CBRoX0ehvhJmwQL0g |
| 13898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc2ebb62-d76e-4bfa-aa54-b9e820808634.png | https://s.cornershopapp.com/product-images/1762064.png?versionId=0OKtmsXuMfAp9jtIStCu73z2lVtZb5nj |
| 13899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1448bef9-12d0-4722-a94e-e5cead537fb6.png | https://s.cornershopapp.com/product-images/1759999.png?versionId=pdqQsjtAWFIe4muCPdwlSJdgecIPxzpc |
| 13900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66dc1997-5064-4213-aa19-7732daf2de1e.JPG | https://s.cornershopapp.com/product-images/1641873.png?versionId=cYLmn9R_er2ltgFlhBE6Q_HB46ntO83j |
| 13901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b5453e8-156a-4694-bab3-7d7b89b67e9b.jpg | https://s.cornershopapp.com/product-images/1822835.png?versionId=QY23vpq7kxcZPQ06cFflkDuvEdwr4.Kk |
| 13902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49086c09-6840-4701-a809-d96b4913c198.jpg | https://s.cornershopapp.com/product-images/1817638.png?versionId=dPjC22ygFMHVi8FiwrU1iJu7QcCrY90w |
| 13903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49086c09-6840-4701-a809-d96b4913c198.jpg | https://s.cornershopapp.com/product-images/1689804.png?versionId=Yj8Bea188b2SqcTC2MXkVCCDbr_C2Rbj |
| 13904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bec0924-10da-4a65-9bd1-b016b8252bdef.jpg | https://s.cornershopapp.com/product-images/1751008.png?versionId=PlsGOurRXvKZnAew0u3XAuuZha5UIYEN |
| 13905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10e6e680-9241-44f1-a2c7-7601f418bec6.png | https://s.cornershopapp.com/product-images/1722640.png?versionId=DSdN9HrvzdQMfUg6AjwknoXIIcNhk06t |
| 13906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10e6e680-9241-44f1-a2c7-7601f418bec6.png | https://s.cornershopapp.com/product-images/1819416.png?versionId=_9K.fwHWPTr46pzG3V96vKr8w_.KLQZ_ |
| 13907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10e6e680-9241-44f1-a2c7-7601f418bec6.png | https://s.cornershopapp.com/product-images/1621862.png?versionId=MO5By2NfcnumbbQMLZLdIGCFxFDkxkZ |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b27f92c-a45a-43b7-99df-1357bc61e760.jpg | https://s.cornershopapp.com/product-images/1713353.jpg?versionId=v8fDU59g.akkYKNZcTGMIuKg.UKd99Dv |
| 13909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eefdc801-b635-417c-86df-bdebf0c499f9.jpg | https://s.cornershopapp.com/product-images/1699043.jpg?versionId=v9tHjy2VjBQVpZb_2UsCw1WPJGWa0sw |
| 13910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56d90070-5cd9-45aa-8722-c9a869ad8lcf.png | https://s.cornershopapp.com/product-images/1614705.jpg?versionId=17DkVt32v_16g231iqohnPhB1zmMj3PtD |
| 13911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58434ccf-4b13-4129-91c4-9312dbe48879.JPG | https://s.cornershopapp.com/product-images/1742311.jpg?versionId=MQakkdf7uYUwIO8Z0i5xpK6Epf7Vigba |
| 13912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3456988c-eebe-44f7-b8f3-b74b1d961101.png | https://s.cornershopapp.com/product-images/1770862.png?versionId=olH_504h15SK.ulj1ZdLi8dGkt4p4XvA |
| 13913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6897b622-80e6-4f30-babe-583584067a2a.jpg | https://s.cornershopapp.com/product-images/1621398.jpg?versionId=0aKLbnybq_pL0KtniLSw6pQDWJhJYt |
| 13914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd1fb7d7-4302-42cf-8bd3-f34221a9ac84.jpg | https://s.cornershopapp.com/product-images/1639750.jpg?versionId=yaST9K6apksX60rIxGzrcxiFlug1nB9y |
| 13915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd1fb7d7-4302-42cf-8bd3-f34221a9ac84.jpg | https://s.cornershopapp.com/product-images/1781195.jpg?versionId=6A1v3R7onLxycKJy_8AVxM9LueVYi5C |
| 13916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b639a3-cc69-4f29-b52d-8bd49b8dfe8c.JPG | https://s.cornershopapp.com/product-images/1789472.jpg?versionId=_n4LiKNHpvedVVkfO6zCojmI2NlNQmb9 |
| 13917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b639a3-cc69-4f29-b52d-8bd49b8dfe8c.JPG | https://s.cornershopapp.com/product-images/1821410.jpg?versionId=Ld2.iWyS7UV92mfhnAEA8y.WGvQC.bGC |
| 13918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ace98120-ff45-4e5d-813e-f70be81b84c7.jpg | https://s.cornershopapp.com/product-images/1785103.jpg?versionId=1b0EYVbdR1E_ev1nvheh6gBr7c16XWzD |
| 13919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5615bc8f-289a-4929-a78a-432eec625373.jpg | https://s.cornershopapp.com/product-images/1632084.jpg?versionId=FNEvq_lJ5Z1s.dHsl0321pyZZf0QLBWx |
| 13920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7137a060-0486-4df1-9d24-ac56c0feb35d.jpg | https://s.cornershopapp.com/product-images/1622862.jpg?versionId=zWUs0MaKCrPD6bt3g.phWaHvGL.5wYPR |
| 13921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7137a060-0486-4df1-9d24-ac56c0feb35d.jpg | https://s.cornershopapp.com/product-images/1688296.jpg?versionId=J.G1y.PP16hi1rLWH3etwzPXtsZgp68R |
| 13922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5103d298-8bad-4a2a-a54e-2d5fcb393308.jpg | https://s.cornershopapp.com/product-images/1615129.jpg?versionId=sjt0UEIcSGn4elJaGR9Mu4X6Sbos55Wj |
| 13923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bfa87a6-af1a-4271-bf3a-bedc486152b5.JPG | https://s.cornershopapp.com/product-images/1722944.jpg?versionId=WfqDh0H3GF_Z1caZiGvH98jEn51ecdBQ |
| 13924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f73bf4-1e00-4b0e-af38-8412c3893505.jpg | https://s.cornershopapp.com/product-images/1624432.jpg?versionId=3poK6zGiB3d8rKQbJhEe7ffdNkO7qRxH |
| 13925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a39f35b-e931-45aa-885e-f545c4f5fcde.jpg | https://s.cornershopapp.com/product-images/1785773.jpg?versionId=Yf..J.Ld9UkuzQatq5vaqA5NvPsJLxSK |
| 13926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a39f35b-e931-45aa-885e-f545c4f5fcde.jpg | https://s.cornershopapp.com/product-images/1624070.jpg?versionId=Yzn6K7_JqdE8HusKYT12xpyyZaxpBy3V |
| 13927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7a98d69-3210-4a2b-9cf9-a0188bbd2f9f.jpg | https://s.cornershopapp.com/product-images/1819064.jpg?versionId=MtyIzpVMbBtW22fdx0hUaSB2PC9a3axt |
| 13928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_129b8e44-d813-41b2-96cd-9f6aab0146a6.jpg | https://s.cornershopapp.com/product-images/1821815.jpg?versionId=_1NWSLn0QfZXQSR4Kf0OGyb2Xt5uCHCX |
| 13929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b7ecc99-4a93-464b-a786-426579a62abb.png | https://s.cornershopapp.com/product-images/1614532.jpg?versionId=aF0lxqVd7lWIpmq4nlIN0KRjUeaFkBSHC |
| 13930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27078ff6-a2a3-4a84-a206-e7284dab4fb1.jpg | https://s.cornershopapp.com/product-images/1821344.jpg?versionId=_tqYSpydxNQnUl3JTDbp6f-epUFBkf0t |
| 13931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27078ff6-a2a3-4a84-a206-e7284dab4fb1.jpg | https://s.cornershopapp.com/product-images/1686052.jpg?versionId=5VnSx5V4ICkrvUwHffyrPkYrqS2806T3 |
| 13932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27078ff6-a2a3-4a84-a206-e7284dab4fb1.jpg | https://s.cornershopapp.com/product-images/1632808.jpg?versionId=MDY1h4lhF1LXj_1p95yIPwvV1YPQQIWC |
| 13933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd149320-410c-4804-a19f-576c23352f29.JPG | https://s.cornershopapp.com/product-images/1819170.jpg?versionId=6xN5_H4nL940WburCgb0k2k_wKx71APK |
| 13934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2492d193-9fed-4038-8b64-7e5b84470076.png | https://s.cornershopapp.com/product-images/1785705.png?versionId=gpSWgy_Bk2usUtEHHXFfN5nhOXVHRe1V |
| 13935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2492d193-9fed-4038-8b64-7e5b84470076.png | https://s.cornershopapp.com/product-images/1629138.png?versionId=ojyhFVobSYTReH5Ie6EI4uFTHr.YqJu_ |
| 13936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6b98893-82ea-4594-a6e3-f9b7b312cf51.png | https://s.cornershopapp.com/product-images/1657270.png?versionId=ZnLzDWPZcgYL6lSZsr2hzkemzG.wox2Y |
| 13937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6b98893-82ea-4594-a6e3-f9b7b312cf51.png | https://s.cornershopapp.com/product-images/1614331.png?versionId=s0Ew7E10mhHuKWmuogHjrb6X82Pkw1cO |
| 13938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4556dd37-377a-4411-9154-62310ab9cf3d.jpg | https://s.cornershopapp.com/product-images/1618662.jpg?versionId=yx_kPWkxotwZZEOoPe4OQT9SIbmcaC5r |
| 13939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_964c8913-934d-48d1-a5af-dd456a20551c.png | https://s.cornershopapp.com/product-images/1751529.png?versionId=9LmSrq9YZ0HlTIw3fCU1svqwFksFce |
| 13940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b9e0292-c1cc-4eec-b816-6f0d6dc3dbfd.png | https://s.cornershopapp.com/product-images/1823472.jpg?versionId=z0g7R7XNP2l4U_xODfldUn50.aSa.w.F |
| 13941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42d29081-6954-4780-824c-d7fbd6757190.JPG | https://s.cornershopapp.com/product-images/1731651.jpg?versionId=iodw1F9.K1YLSLBAp4IrGUmDU6ARBI7W |
| 13942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c3b3374-6c85-4561-a71a-f8e8e5b42c54.jpg | https://s.cornershopapp.com/product-images/1791531.jpg?versionId=vjKM6zkVg_3uJV8B.HXrdK_o0DB2.BKN |
| 13943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c3b3374-6c85-4561-a71a-f8e8e5b42c54.jpg | https://s.cornershopapp.com/product-images/1817940.jpg?versionId=JM3vIYLtUQpU5tCnhUiKwpdqFWm5fOG_ |
| 13944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c3b3374-6c85-4561-a71a-f8e8e5b42c54.jpg | https://s.cornershopapp.com/product-images/1615093.jpg?versionId=MeApB2IYj8IUU3j9CGO.5tj6.WZlbLzN |
| 13945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3c15ed5-5162-445b-85ec-5b83f85e91b1.jpg | https://s.cornershopapp.com/product-images/1764961.jpg?versionId=ou0TlMim9U1qv5D84yi.mQC1Ordlt6t |
| 13946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3c15ed5-5162-445b-85ec-5b83f85e91b1.jpg | https://s.cornershopapp.com/product-images/1615263.jpg?versionId=k4W2qESansZvWAPg2CQtYVMoD9GY9NG2 |
| 13947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8474db9e-8fd9-4b76-937e-fc26552b11310.jpg | https://s.cornershopapp.com/product-images/2kgpscm_uB2WhrUFzwDACIszGxD.pt |
| 13948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf4d7631-e8cc-4d3d-9977-7765c72de652.jpg | https://s.cornershopapp.com/product-images/1611757.jpg?versionId=SDImmiKZAgDV0UY6CYV7kU.6wAB0sy47 |
| 13949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99d30ce3-42d3-4c3d-bfe2-75f6e42de8de.jpg | https://s.cornershopapp.com/product-images/1521619.jpg?versionId=I51vRNKvciIK3nWhV4GI1y6mzrLAzklj |
| 13950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2b5e3a2-39e5-4341-b58b-8707780004424e.jpg | https://s.cornershopapp.com/product-images/1613172.jpg?versionId=Wo6CZD7UddxGAddbR5wrSdzZkxrG5Hz |
| 13951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2b5e3a2-39e5-4341-b58b-8707780004424e.jpg | https://s.cornershopapp.com/product-images/1641328.jpg?versionId=0vzBoDFczyERR4tisDxK3ggx7jdd4Gkt |
| 13952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2b5e3a2-39e5-4341-b58b-8707780004424e.jpg | https://s.cornershopapp.com/product-images/1786323.jpg?versionId=b7vl0PS4o2ElioJIzkr5Vt0QN25BmJli |
| 13953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2b5e3a2-39e5-4341-b58b-8707780004424e.jpg | https://s.cornershopapp.com/product-images/1823103.jpg?versionId=Gnpa4aBzCF4S_qMB1LKHA51axIOgqg4. |
| 13954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a96f8ba7-456e-4362-b16e-2c9bef81d1c6.jpg | https://s.cornershopapp.com/product-images/1612364.jpg?versionId=yloGsfdIpUDnphJ.ozuIpQYVCWVCF4SC |
| 13955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a258f5b4-2b58-4094-b040-a098f358c53d.jpg | https://s.cornershopapp.com/product-images/1612048.jpg?versionId=Yx1aoCBnrLC1rtmKZ.kAWroFchFnlvzt |
| 13956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef9a3f1b-8d33-4335-b883-140287004d29.jpg | https://s.cornershopapp.com/product-images/1819597.jpg?versionId=IP_nN_EFv2W2c6YwP9vsxHb1JoLspjM |
| 13957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db35d250-6f24-4aa6-bd84-b734e28ae084.JPG | https://s.cornershopapp.com/product-images/1818676.jpg?versionId=r4_dpRHTdwtn826hPugZ2ycnfcNnf13l |
| 13958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34998341-a764-4478-b5a2-f2cc5bfbf3d8.jpg | https://s.cornershopapp.com/product-images/1822872.jpg?versionId=CemeD1IJ97kP7eYIr2c0EjTAhMXhv5i |
| 13959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2bfd3e1-71d1-46e5-a89f-62be3e1eeddd.png | https://s.cornershopapp.com/product-images/1776976.png?versionId=iixQghH7BQcMCXXhx_kAzMtnXsduyv9M |
| 13960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da05e6cb-01bf-4979-8999-a37e2c3cdedc.JPG | https://s.cornershopapp.com/product-images/1624886.jpg?versionId=m1xhN9R7p.rtuqzA5qJ2B7.KtIS.cnl |
| 13961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af01b0fc-f474-42e4-a0ae-49899d0d726a.jpg | https://s.cornershopapp.com/product-images/NfDNXHaCiyo81yLGvyVNzKjnVNYatPAl |
| 13962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca664ce4-d3ab-40a4-8356-3e9184abb177.jpg | https://s.cornershopapp.com/product-images/1679497.jpg?versionId=RNSGFlgIzSG3OPTIywNJ8OKqgy7LDL_q |
| 13963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88e77b60-6347-4fe6-88be-9bdd97d0e7d1.png | https://s.cornershopapp.com/product-images/1746648.png?versionId=0K3oFTFV0ID83fMnwqblGpSx6XooNNEc |
| 13964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a31e456-ade6-4db8-b1e3-2918d318092d.png | https://s.cornershopapp.com/product-images/1695628.png?versionId=S0V30T1.qFJr1m._tbDU8lNiwCB3F3pl |
| 13965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e62af40-97e4-47d7-8256-698931c3ac8d9.jpg | https://s.cornershopapp.com/product-images/1816203.jpg?versionId=4rEOdjZz4JsExWhdfz8X34gH4U3MHpCz |
| 13966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1306d0b5-4c4b-44a0-9940-28614ab2184e.png | https://s.cornershopapp.com/product-images/1788928.png?versionId=yO0bVbiNBbVFYdNLJIP6UbnclIne9plc |
| 13967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e92bd174-5fde-4289-8631-67de86247562.jpg | https://s.cornershopapp.com/product-images/1818006.jpg?versionId=oqzYWq3nA3boxfaNc_tgf7IGXAq6mFk5 |
| 13968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e92bd174-5fde-4289-8631-67de86247562.jpg | https://s.cornershopapp.com/product-images/1624189.jpg?versionId=7btbNAGEW63pZ3T4rEhA871sva1bcPAt |

# Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 13969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53d313dd-0161-426b-8858-d0774ff24ce0.jpg | https://s.cornershopapp.com/product-images/1820863.jpg?versionId=qGMQ0bfMlVGIy0rV3DR5n16xcE2gs8aC |
| 13970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9245e3b7-1f1f-4028-bd77-ae152de34ee7.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95022f0d-4542-4d13-9d03-ee20e713e2a3.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8947a1f7-c225-46c1-874e-295892d15c29.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3ef9a3-daa5-4470-9e3d-8ae997e3be42.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_248b24a9-9ec3-4299-a93e-e7853887dc13.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deb8aed0-82c6-4acc-996c-210481dec4a3.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e8a600c-6f71-4b1a-9b04-70f331ca3610.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de9563a6-5e11-426b-9b9b-173f0e190247.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb096276-8ad6-4e0d-a0b2-b387db580692.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e685700-d737-4257-855d-4ac2970a377b.jpg | https://s.cornershopapp.com/product-images/1668820.jpg?versionId=O10gKF0Llno3cwlvlRnbAcFxCKFQ8.aC |
| 13980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6e11655-8d58-4508-9b4e-783719c39c79.jpg | https://s.cornershopapp.com/product-images/1772879.jpg?versionId=vnZWNw7GWWhqZpNKkdG9If_yK_Vz1Zgt |
| 13981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6e11655-8d58-4508-9b4e-783719c39c79.jpg | https://s.cornershopapp.com/product-images/1625920.jpg?versionId=535IXY9yK2goWscRh2KmLnKxAu6on12C |
| 13982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf524a54-4a24-4a9f-bc88-d3f81dcf9976.jpg | https://s.cornershopapp.com/product-images/1818805.jpg?versionId=CyV6rOxiQ8iMv1Doag0QaZ1ceMkuek3K |
| 13983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1ea52c6-3302-415d-b754-35903ef29fb1.jpg | https://s.cornershopapp.com/product-images/1683608.jpg?versionId=K6XdeWim91RXv7TgunDMBDuSkPcXxVcA |
| 13984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2770422-afc9-4e02-a619-e75db10f8fc6.jpg | https://s.cornershopapp.com/product-images/1794819.jpg?versionId=Kx47_jw9bG_ILF0KN21xqaUku1nJX_KF |
| 13985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2770422-afc9-4e02-a619-e75db10f8fc6.jpg | https://s.cornershopapp.com/product-images/1820465.jpg?versionId=OEBHvT4NrWJWeRaKX.FYDk6_KKBNFS |
| 13986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_529ee1d8-8243-4900-926d-590998551344.jpg | https://s.cornershopapp.com/product-images/1817753.jpg?versionId=2C3G4mLB_gKF14wVAi3KzHUQsLeZ.vk3 |
| 13987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d934ebe-ff88-492f-bb6f-06d2974e5ea8.png | https://s.cornershopapp.com/product-images/1784741.png?versionId=wDCtoMwNtxNKuWRAovEeEB0RQkVNr5Xi |
| 13988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d27fe040-4341-4471-9cc0-9e61c8fe8574.png | https://s.cornershopapp.com/product-images/1819737.png?versionId=K5EQq4YZCWRsAd3REnjmXnXFR8D5UCys |
| 13989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d27fe040-4341-4471-9cc0-9e61c8fe8574.png | https://s.cornershopapp.com/product-images/1737529.png?versionId=S8FLEOU1Otga.q4JTYPG8ATD8nInK9Z |
| 13990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d8f03bf-f2f1-4bf6-a397-940566e82fa9.jpg | https://s.cornershopapp.com/product-images/1660280.jpg?versionId=6uJqF0lhB12uBmGchdzY917ZxSvrM6.h |
| 13991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27e09b39-d229-4279-846a-154d1d96aa7c.JPG | https://s.cornershopapp.com/product-images/1819273.jpg?versionId=On7RhAF3Y0ao4oNqyoGPPq5jVUFkgjDT |
| 13992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84293123-94fa-4532-b017-9662ad952dfa.jpg | https://s.cornershopapp.com/product-images/1700832.jpg?versionId=XKkiekjcDzE8.SaafxNWAXDO4Qbe8G5u |
| 13993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ce0a2ef-cad8-40b2-a351-cf04d66f0e3d.png | https://s.cornershopapp.com/product-images/1626335.png?versionId=Eltcg9htjKp2JetRzpJJOv2hbEW1_sZV |
| 13994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de83d75b-18fd-45b6-ac4a-650189acb7cd.png | https://s.cornershopapp.com/product-images/1791297.png?versionId=u.Apr14yaUelpTv7n.5AwOiXoiSJOzcj |
| 13995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc77586d-3e97-4350-9867-06f1729fd18b.jpg | https://s.cornershopapp.com/product-images/1764096.jpg?versionId=UQPD5glEPHCRnuXc3fLwJfwbDgebnMd2 |
| 13996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc841ef2-cdbb-4fa5-830d-fc3a16c6bf2f.jpg | https://s.cornershopapp.com/product-images/1641126.jpg?versionId=NhNGMV4cxUGXEUHA5ve4_MJXvl4sMT9S |
| 13997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc841ef2-cdbb-4fa5-830d-fc3a16c6bf2f.jpg | https://s.cornershopapp.com/product-images/1760887.jpg?versionId=8s0DEgnIDhazx_M17cGZrvbesMv90AVw |
| 13998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6712667b-edcb-4f67-9380-53bd9a9e7011.JPG | https://s.cornershopapp.com/product-images/1824999.jpg?versionId=o.IbxyDyjqJnXHv1Lsa1dIJBNDHkuI |
| 13999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfbcd1eb-5ea5-4ff0-b764-0997a2385215.JPG | https://s.cornershopapp.com/product-images/1741803.jpg?versionId=hE21OL6ywwnx91AFSPgwPTFmcYS_cvn4 |
| 14000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99d30ce3-42d3-4c3d-bfe2-75f6e42de8de.jpg | https://s.cornershopapp.com/product-images/1618410.jpg?versionId=iQ2ITpcCz1dmKhH2QZwqoaQ9V1mKxtx> |
| 14001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eea14304-bca1-4055-91f8-37a6d7253db6.JPG | https://s.cornershopapp.com/product-images/1722954.jpg?versionId=Ka5jrmhp3dkbIoaBIQNiow9fOKErYP8k |
| 14002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2803431f-b575-4954-b177-5afbe7550f43.jpg | https://s.cornershopapp.com/product-images/1612847.jpg?versionId=SDqouLq38G0BBpzdGflWkl2QZ2s.6se |
| 14003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2803431f-b575-4954-b177-5afbe7550f43.jpg | https://s.cornershopapp.com/product-images/1820490.jpg?versionId=bei7c1IO6L0uWAvXvzLCb88ZzUynKgo |
| 14004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54a6c341-1f54-492a-af55-b2ea2383eb8c.jpg | https://s.cornershopapp.com/product-images/1664953.jpg?versionId=TEFXpudYdXfQIDTL66f7ynh8wsjo67s4 |
| 14005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54a6c341-1f54-492a-af55-b2ea2383eb8c.jpg | https://s.cornershopapp.com/product-images/1823999.jpg?versionId=9i2tBq9xEuNvVw.zD_QbUtpVt.n2BCRj |
| 14006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ec69386-70b2-4779-82fe-aae93f4eb8db.jpg | https://s.cornershopapp.com/product-images/1735619.jpg?versionId=pZcGbw.0JFpkDmdSOeKeVbSSWHbXCD_n |
| 14007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c5e3940-f582-4cc0-848f-23f89c179bed.jpg | https://s.cornershopapp.com/product-images/1625555.jpg?versionId=jMyzuG9W4VncnCAFurl8rGGLH5j.i4s |
| 14008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a15d161-5906-4c89-a877-9b1cc8845782.jpg | https://s.cornershopapp.com/product-images/1817428.jpg?versionId=X_YJpV23M4HTTlxovrUdD7RNaY_eFH69Iw |
| 14009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a15d161-5906-4c89-a877-9b1cc8845782.jpg | https://s.cornershopapp.com/product-images/1711854.jpg?versionId=PnV2d96CNpcLIMj7Y0bPmRgMWGm1V9C |
| 14010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e048d89-b729-4cf7-acd8-9965daabc84a.JPG | https://s.cornershopapp.com/product-images/1822254.jpg?versionId=uUzz310QZPaHrotAP9jH1qV0dQjcPf01 |
| 14011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9d38a7f-2d24-407a-8d8e-99f6d5816aa5.jpg | https://s.cornershopapp.com/product-images/1612957.jpg?versionId=gknEGQWwGHKtFQ4OhXZhZQ.mhtcENnHc |
| 14012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f44c0c2-2e6f-4657-b14b-94f0772bdb12.jpg | https://s.cornershopapp.com/product-images/1614977.jpg?versionId=7l14f9Iaoxe9dKg5l.pIRxBd_NYpyUcz |
| 14013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8d2b334-69fb-4165-ae23-7a63ec91f169.png | https://s.cornershopapp.com/product-images/1699877.png?versionId=cKwD2SQnImYyUh6U1EWKL5rMT9FfWc |
| 14014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f96cddf8-2327-4c04-8e6d-f668cb51dc4f.png | https://s.cornershopapp.com/product-images/1665334.png?versionId=yttyqePpOPodx.YrvTwjybPVIffEh_4w |
| 14015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1825380.jpg | https://s.cornershopapp.com/product-images/1825301.jpg?versionId=UziMSt.0YuCqY0hd.Bqa3eG7m8if9D3g |
| 14016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_977afffc-3865-4f55-add5-c51bd9ddf757.png | https://s.cornershopapp.com/product-images/1819424.png?versionId=VniaFK5st0ULihqU3RTTbabQeJOiSyOZ |
| 14017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_977afffc-3865-4f55-add5-c51bd9ddf757.png | https://s.cornershopapp.com/product-images/1768102.png?versionId=8SYIEyRh90gk21vAqqGWGO5DA0A20_21a |
| 14018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e468042-6df5c-4a8d-95f4-24cb0ecf4266.jpg | https://s.cornershopapp.com/product-images/1630797.jpg?versionId=GKYq2rFqHG.QYuQHHgDw2kKfeXefdGwf |
| 14019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08d78743-21b5-4805-a98c-6fa567445a8a.jpeg | https://s.cornershopapp.com/product-images/1616538.jpg?versionId=T_dLqzJGGx3u8yz8wgmR7hb2_zc8QMc |
| 14020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80b5d2d4-5fc8-4002-92cf-108f476adb0b.jpg | https://s.cornershopapp.com/product-images/1705609.jpg?versionId=fLW_ILSQZNaWo_eqvo_jSYoBsJIRh_1c |
| 14021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8906f6f1-1851-4213-bc81-d3d9de804d02.png | https://s.cornershopapp.com/product-images/1798739.png?versionId=grwes5qzcRLeicS.lNaEnNMpZU18skWs |
| 14022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4d9b138-795f-4471-ae3b-7365adb9974a.png | https://s.cornershopapp.com/product-images/1661626.png?versionId=a.3e2IJQ7dJY4hggafp.NkZvBjgte9LZ |
| 14023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa05b55b-70d1-4484-989e-23a1e87aa6dd.JPG | https://s.cornershopapp.com/product-images/1619700.jpg?versionId=sPPXCFeWJLqWpNkeCTcEHCMBSwP1Iu6 |
| 14024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c4c162d-ed57-4f0e-8d47-cc964b1b3bdc.png | https://s.cornershopapp.com/product-images/1818435.png?versionId=LBl20C.yAn7ksWLjLHMVZgybHYM6R1zY |
| 14025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ee28507-9a65-40f1-adad-9c1f81f7faed.png | https://s.cornershopapp.com/product-images/1709176.png?versionId=S4YA87vg1hjYutHB3gCkhJwzW4jvrmBg |
| 14026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58aed05d-5055-42c6-bdef-51a8cc4e5002.png | https://s.cornershopapp.com/product-images/1822833.png?versionId=THRuswc1HqV866Qpiug5dOLTriin5oc |
| 14027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_779ca615-d13d-4851-a665-5aefac44a7d.png | https://s.cornershopapp.com/product-images/1690431.png?versionId=LMEpibP7AhiX8ersoqZmq0Yrt0Qgl8o_Q |
| 14028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bec5cf3-7829-432e-9f1b-b4f6c5be8e64.png | https://s.cornershopapp.com/product-images/1710875.png?versionId=F2GV5DqjyQbh7RHlhLHAcLAVCoY9Qb6R |
| 14029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c1d9a82-b09e-4f18-822f-132d485c3dc2.jpg | https://s.cornershopapp.com/product-images/1629561.jpg?versionId=NvHMnyA44vYqNPSr1N8OgUmrCh7wOACf |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28e5362c-1d13-4ffe-b973-bfd49a1343ae.JPG | https://s.cornershopapp.com/product-images/1762856.jpg?versionId=ejVI1V3F4AxPSHbA.qqOIRjGl03Fktb( |
| 14031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8e4b5a6-0999-450f-8661-cc13e4eaee5J.jpg | https://s.cornershopapp.com/product-images/1795994.jpg?versionId=HuzpVuuou1SY3DxUpt38dBXOXoIxBaQC |
| 14032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5952ea37-eb6d-4cc9-a734-15c0e0997171.JPG | https://s.cornershopapp.com/product-images/1822129.jpg?versionId=QHtWo8EtXT1YAev1BeUZ7vjIDgVcbT_Tc |
| 14033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4119a99-7832-44ff-8e82-051f8a9dbaa8.JPG | https://s.cornershopapp.com/product-images/1824108.jpg?versionId=0FgRF1nEPH3sS6QnBBFsN2aZrk5pZgU |
| 14034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f06feb-82f8-49da-9435-edc77143f75f.jpg | https://s.cornershopapp.com/product-images/1750654.jpg?versionId=qtaL_a3266evm8tIg1RPNAN6qIsGIG_ |
| 14035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f06feb-82f8-49da-9435-edc77143f75f.jpg | https://s.cornershopapp.com/product-images/1613270.jpg?versionId=UGi3PyATVV_m5I4Vab69M3dRdnzQpOK( |
| 14036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ede14e5-4219-45f1-b052-e2daa00d7909.JPG | https://s.cornershopapp.com/product-images/1621841.jpg?versionId=d3FzJXF1gHASuq96uGng9MZKmiiacIBR |
| 14037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b9e8115-d3b3-499e-a97d-94c4eb5a2f43.jpg | https://s.cornershopapp.com/product-images/1623172.jpg?versionId=4yx704AWsRILtQrlxNmWNUsOlSyTZhXi |
| 14038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_791ff1ca-cd94-4e09-bffd-198117d28d6c.jpg | https://s.cornershopapp.com/product-images/1614178.jpg?versionId=MEmT13lKN1mZ1Z67lth4MILgfEmEx3: |
| 14039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_791ff1ca-cd94-4e09-bffd-198117d28d6c.jpg | https://s.cornershopapp.com/product-images/1818302.jpg?versionId=A.odtEYQ.S2EehapDkJmS28h8gVmj.vA |
| 14040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2efb5ca0-52d0-4725-b740-94cb5acdeda7.png | https://s.cornershopapp.com/product-images/1620561.jpg?versionId=tdfYWC1nalbzWxptj4IVMt2bAmQErug |
| 14041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2efb5ca0-52d0-4725-b740-94cb5acdeda7.png | https://s.cornershopapp.com/product-images/1824463.jpg?versionId=5F2gOaZ7M0dL6PKGomyiD876K1sMIQKm1C |
| 14042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d3d85eb-571b-4243-908b-c338f8318415.JPG | https://s.cornershopapp.com/product-images/1821363.jpg?versionId=4VoMl4XFkoOWCGv_CI3GKggsVyQvFyXX |
| 14043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1b997a5-77ae-4e25-be4a-9278fcb82190.png | https://s.cornershopapp.com/product-images/1701254.jpg?versionId=KcRlqrYgY3vMxu18nRkh6SfjcIWPQPD4 |
| 14044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c6eccb3-c25b-43dc-ba16-b99b2cf04d27.jpg | https://s.cornershopapp.com/product-images/1657015.jpg?versionId=VLGLJB2TSonRQhkFNRjPZS2YX.lhWJ_I |
| 14045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92d5ed2f-2837-48d5-883d-e6c61acc874c.jpg | https://s.cornershopapp.com/product-images/1629323.jpg?versionId=04IsPD3YhKxmoW2PPeGOqv4GcLZbN3g< |
| 14046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_160f162c-cfdd-4c64-81a5-f525ff74422d.jpg | https://s.cornershopapp.com/product-images/1660513.jpg?versionId=dVA_EC.ktutqDp9opGs8QFJVFlg6tziq |
| 14047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f30862b0-7bc5-41c5-bdcb-f209031c07a4.png | https://s.cornershopapp.com/product-images/1778130.jpg?versionId=Az8JG3iigxSw_Ylu1H8JWJ_mOnS.IZGR |
| 14048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc337a5c-0147-4457-b0c7-562d2ef1c5ca.jpg | https://s.cornershopapp.com/product-images/1614415.jpg?versionId=XxfUAUDdzsVYF9kDkjLmOfnD_y4Mt.NN |
| 14049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f84151a7-5dc1-4902-9e54-024decc59881.jpg | https://s.cornershopapp.com/product-images/1620561.jpg?versionId=tdfYWC1nalbzWxptj4IVMt2bAmQErug |
| 14050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49fe949b-21f0-4a62-9f20-fa884a19dace.JPG | https://s.cornershopapp.com/product-images/1822397.jpg?versionId=9sUhXdw7ywjurKZxU4jdY_aVn440rlc8 |
| 14051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30e488fc-5183-4f6d-a07b-1ebc6632bde1.jpg | https://s.cornershopapp.com/product-images/1788613.jpg?versionId=wQAkgiqs1k4DZOPdIHio.bc1hQ9gaAyw |
| 14052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fa8cca7-b593-463e-b9f5-e089316c3f92.png | https://s.cornershopapp.com/product-images/1727468.jpg?versionId=4V_hj202dM4TKN_VyxVf2DOZT1ISdqD6 |
| 14053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fa8cca7-b593-463e-b9f5-e089316c3f92.png | https://s.cornershopapp.com/product-images/1621179.jpg?versionId=dk1IOIQcYeXgkW5eE8OSTEvJIV8TUFCB |
| 14054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_976dbf29-fca9-472c-be04-b9e4b099c141.jpg | https://s.cornershopapp.com/product-images/1677032.jpg?versionId=SEQAw_XbUnTOl2d7wtRKDsd0tLl0az1K |
| 14055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30d92103-a5c7-485c-9d15-bfe8551d33e8.png | https://s.cornershopapp.com/product-images/1821053.jpg?versionId=lc0S0b4TVKB1W0JwEoJOYh4dMVIB62rl |
| 14056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a53be609-9aff-40cc-a932-f57fa9579971.png | https://s.cornershopapp.com/product-images/1720108.jpg?versionId=47hLxvpnbuxk5KDBG11vYNZEgtReXf0Q |
| 14057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08b08e61-9058-4f14-a887-ce776b6e2086.jpeg | https://s.cornershopapp.com/product-images/1920726.jpg?versionId=qhxcIonmTbi_u8wJ5KvAxk1t.44Jgihl |
| 14058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dac035c-b952-430d-83b1-774ec53f949a.jpeg | https://s.cornershopapp.com/product-images/1628121.jpg?versionId=PMsDm1CDE9RPTbG7.vZyiriwp9tm4EgF |
| 14059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f84151a7-5dc1-4902-9e54-024decc59881.jpg | https://s.cornershopapp.com/product-images/1715245.jpg?versionId=_ACCSti0CB1dtVcetbim1SYo4XAq3Ky5 |
| 14060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f84151a7-5dc1-4902-9e54-024decc59881.jpg | https://s.cornershopapp.com/product-images/1818862.jpg?versionId=z1zG8N7sEzDK6hx_JVn7jDR9B4TgER1v |
| 14061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a39df04-4163-4b55-8d2f-a32f330afcb9.jpeg | https://s.cornershopapp.com/product-images/1628326.jpg?versionId=5xpY_S6s1zWx_Yejg_WlbdPnLx55Oal |
| 14062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64f0e0f-acdf-4fbc-9f78-a373db93f9c6.png | https://s.cornershopapp.com/product-images/1624332.jpg?versionId=tgWyk2ObXNQchMMYpMSqup7WZ5AKT8r |
| 14063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09c8293b-e389-4a7e-a869-fd02b7d198e7.jpg | https://s.cornershopapp.com/product-images/1700839.jpg?versionId=Ob_A7c09tDnPoMqoe2cPKJ0jzHVGIsWC |
| 14064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f7ab797-6e96-40ab-95d7-f4bbdba75bb9.jpg | https://s.cornershopapp.com/product-images/1823497.jpg?versionId=yvJXuM1dEEQLQH_u9EuQ774gpMPLOd1q |
| 14065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f7ab797-6e96-40ab-95d7-f4bbdba75bb9.jpg | https://s.cornershopapp.com/product-images/1615447.jpg?versionId=OzvShH2uxWJwGm7zDhspy.IWLJ_u7xY |
| 14066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01e987a8-757c-4509-9fcf-d904ea288be0.jpeg | https://s.cornershopapp.com/product-images/1631620.jpg?versionId=L92iGGAxCMlCY9m8r23XHP5ajB2gqFqI |
| 14067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c616b7a-7a52-4dc9-b5c0-abc2ffc036cf.png | https://s.cornershopapp.com/product-images/1778755.jpg?versionId=QKYt4oix3MIpI4jQxUD86giscClomisI |
| 14068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a47097c-d1b2-4092-be48-103c01a49246.png | https://s.cornershopapp.com/product-images/1709734.jpg?versionId=P776Nfh2mP2qKR4nVKD2UYFaSLW9D0JR4 |
| 14069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c2e9b88-22a9-41c6-9913-bfdabbf1bb02.png | https://s.cornershopapp.com/product-images/1617720.jpg?versionId=6L2ovPYgDTM1XjDVKnd6XnewEP0Wf2wR |
| 14070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b190827b-e52d-4b39-9ef1-6c4ca6ed5e1a.png | https://s.cornershopapp.com/product-images/1794142.jpg?versionId=FO4M2R4nDD7BIPlSULHl3SSrlX0fQc3 |
| 14071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b50e202-b290-43f3-8c20-06e675fc5226.png | https://s.cornershopapp.com/product-images/1679327.jpg?versionId=JN_qHMwJ8tlEWt.K2R5_tkS6aZ7FRSE4 |
| 14072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2314fd67-3394-4308-944b-9bd96bb0cb90.jpg | https://s.cornershopapp.com/product-images/1622576.jpg?versionId=wfOmY4tmBz8m5sdPlYxvXiI7caQg8BLL |
| 14073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d671737-660e-40f3-8701-dc66991d1d6d.jpg | https://s.cornershopapp.com/product-images/1619055.jpg?versionId=7E3YL61Jrlm_X7xHj3Jt_4SMrSvPlS7M |
| 14074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fd2ba67-d739-4279-ad03-7e58e919a259.png | https://s.cornershopapp.com/product-images/1779472.jpg?versionId=.c71oSPJAA8mFtWhiBJfJxIroGGogmK( |
| 14075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e6268e3-8833-4fe3-bbdb-1972f1099932a.png | https://s.cornershopapp.com/product-images/1741917.jpg?versionId=JE.9V3iwq9uweB5xou3OPwbn.vKvQNe4 |
| 14076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6396ced6-298f-4305-9508-bf3d946b929c.jpg | https://s.cornershopapp.com/product-images/1696131.jpg?versionId=wq_iiif_wjSoK6b.utgI1mXtONFnM8l |
| 14077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c6eedcf-3c39-4abc-ba2f-f66afaf2465c.png | https://s.cornershopapp.com/product-images/1766002.jpg?versionId=13TkRdkmaFt.Z5TDxIRpytjSaPj6vG5v |
| 14078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_212f8c0-ae91-47c0-9f9c-0e8488d433fa.png | https://s.cornershopapp.com/product-images/1769606.jpg?versionId=g8IfkFUEN4NS593mD.F9babGGKjStief |
| 14079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a62d2b0-0453-4aa8-ac67-b28ad414d339.png | https://s.cornershopapp.com/product-images/1693229.jpg?versionId=WxxWGP.GfIEfp_5o4HnaxArfwn5hn0c2L |
| 14080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a62d2b0-0453-4aa8-ac67-b28ad414d339.png | https://s.cornershopapp.com/product-images/1819626.jpg?versionId=U3d2Qamd84PcG0DLiOb.7kgkzSWYR5DX |
| 14081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e82f0e77-cacc-4707-b852-07fe60d895d6.png | https://s.cornershopapp.com/product-images/1711176.jpg?versionId=gB29x0X8p7RmASaRr9p0_HkUqdaZ65bs |
| 14082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aef78ee4-2432-4870-8f8e-56724d6305ea.png | https://s.cornershopapp.com/product-images/1645808.jpg?versionId=_5SoNBABfhOGavUaZcL4OE9T_Tq7H7Hs |
| 14083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96370563-ffd2-405f-9b6a-94135c914f04.png | https://s.cornershopapp.com/product-images/1767600.jpg?versionId=KcpqiIyf5u2wR8E0v9Tg9ZUGaSSkHwrI |
| 14084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96370563-ffd2-405f-9b6a-94135c914f04.png | https://s.cornershopapp.com/product-images/1818839.jpg?versionId=0nhp2IIdc8dASL5Wr.aKX4R9PLD0ydO5 |
| 14085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8466d61a-ac62-4229-b296-e8137155ab57.png | https://s.cornershopapp.com/product-images/1820870.jpg?versionId=qhpvCjLPSeh9JO00qzbs8AGcQFgZERHK |
| 14086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6accc863-06ff-4b39-b2e3-0661291821a2.png | https://s.cornershopapp.com/product-images/1819531.jpg?versionId=WmCKVjt0mUwAqB9G1hO.W8wBOwFkYL |
| 14087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6accc863-06ff-4b39-b2e3-0661291821a2.png | https://s.cornershopapp.com/product-images/1684994.jpg?versionId=WZ1Ji3RtBRTyrlGKVPpJ2qgIOp0fA4Br |
| 14088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76b385e-3fdf-4665-9a7e-247f426bce8a.png | https://s.cornershopapp.com/product-images/1822052.jpg?versionId=rpGp4bYr4qBJUqyz26eLBUunY1ZR3ExI |
| 14089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7e5dc79-56c8-453a-8463-fea8dc208329.JPG | https://s.cornershopapp.com/product-images/1617042.jpg?versionId=_LBwKn2naOvxig7.0dzhwjr7sCWIqzZz |
| 14090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d193a938-bfc0-4e3f-9466-c13538c0a80d.png | https://s.cornershopapp.com/product-images/1818199.jpg?versionId=vqQwO.hLw9cSY.WGVDO268wz7M4v_oRk |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d669020a-65d9-4530-b4af-2affe28b3d32.jpeg | https://s.cornershopapp.com/product-images/1822336.jpg?versionId=BbrbpJAezgQz3bGGn4sm5L2qmtbAUkt: |
| 14092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d669020a-65d9-4530-b4af-2affe28b3d32.jpeg | https://s.cornershopapp.com/product-images/1624771.jpg?versionId=Z0bov05WtTEt0bGwewFytspFYdb9JSrM5 |
| 14093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8752d77f-391f-4b75-bee5-35f0f5f71a35ce.png | https://s.cornershopapp.com/product-images/1760621.jpg?versionId=mRuVvnYRcMZgJnmwBb67alfKYno6J6O3e |
| 14094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ba8493c-5d3b-4a39-9aba-abd89dd9a4ee.png | https://s.cornershopapp.com/product-images/1819028.jpg?versionId=UWcrsWKJDiEVNNBqSmVK6cAHeahrsb0l |
| 14095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b137e61-589e-429f-8611-176d08d4fd15.png | https://s.cornershopapp.com/product-images/1662430.jpg?versionId=Kh1D4Wluk5e1JO0g14Le2Eb7wJZ2JajB |
| 14096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4921efe-7020-47bb-95a3-9173001de5dc.jpg | https://s.cornershopapp.com/product-images/1818274.jpg?versionId=EjI9koliP1SP5m.MIoVC0Hh4OUWvmk5t |
| 14097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69cd20b-c225-4c89-a1a2-0b880296b58a.JPG | https://s.cornershopapp.com/product-images/1621166.jpg?versionId=6dFEOMNLQtwdatXQj0pwe2ju8E.747i |
| 14098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cc3e597-9dbe-4309-9e4b-bd1251cb7c2b.JPG | https://s.cornershopapp.com/product-images/1824342.jpg?versionId=5QV7JxZEQWNiS1JnTU8du8B.9urHwtJ4 |
| 14099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9c8d7ba-2d8b-4214-b62a-3a4f82e3d446.png | https://s.cornershopapp.com/product-images/1823868.jpg?versionId=IPIp1mdzzBVF0Qj1Rmqmdi7XrCgs1Fyl |
| 14100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26a50446-cfab-4207-baa6-876560ccec7f.jpeg | https://s.cornershopapp.com/product-images/1820609.jpg?versionId=YmKHDGwgaj4lQAovf0wz697QioTGotF: |
| 14101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ac0e8b9-3f50-4981-9dda-4ae6dfcfd5f3.jpg | https://s.cornershopapp.com/product-images/1641562.jpg?versionId=TyBEZncqS5QLfH4kMpspN5_0.8vkPr3z |
| 14102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ac0e8b9-3f50-4981-9dda-4ae6dfcfd5f3.jpg | https://s.cornershopapp.com/product-images/1701159.jpg?versionId=8c.1u6qwV9vV8 5gf__ze1.opG8UuNvjU |
| 14103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ba6efcf-8d44-4423-998f-40d9892e4b12.png | https://s.cornershopapp.com/product-images/1610542.jpg?versionId=YgoL8X_uqcIHkckuIHADehvCq54wjQuHc |
| 14104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f792c3d9-610c-4df2-9e9a-81c24d1bed20.jpg | https://s.cornershopapp.com/product-images/1798416.jpg?versionId=4iJqjjawQgNgr7uHnyeMt73V3IPaG8cU: |
| 14105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f792c3d9-610c-4df2-9e9a-81c24d1bed20.jpg | https://s.cornershopapp.com/product-images/1798407.jpg?versionId=g9u9xmcZ9dMLgdDRSYNLwIq.dno_InJt |
| 14106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e060daed-60c3-4c4c-98a2-c5b5ff13e337.jpg | https://s.cornershopapp.com/product-images/1776884.jpg?versionId=2qyGDiA8A0Vu6.ZzgmsHQOEtp7AQW4pv |
| 14107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65722a80-d3f3-4a60-80f5-edcba9d4d6ba.jpg | https://s.cornershopapp.com/product-images/1776884.jpg?versionId=2qyGDiA8A0Vu6.ZzgmsHQOEtp7AQW4pv |
| 14108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_facfdfc8-f65c-40f1-9008-aacf5f5f9c71.jpg | https://s.cornershopapp.com/product-images/1631031.jpg?versionId=1xc3hbKI7ibv4jW1ro31DoShxEWjoxez |
| 14109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1fcd487-d591-42f4-a1f3-d91ceb38c6f3.jpg | https://s.cornershopapp.com/product-images/1662302.jpg?versionId=a1ZI_ZIMDohv8XY5EFtHeH1HdtuUT.17 |
| 14110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0162639c-801f-47b0-be18-93272f03556a.JPG | https://s.cornershopapp.com/product-images/1721834.jpg?versionId=KaCR95_sYZGwrGLF1EiqHdyu6WI9Gt: |
| 14111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18b837e5-59b4-4b98-b401-14c01eaacb04.png | https://s.cornershopapp.com/product-images/1753464.jpg?versionId=7GY W3T7ko1SHFC0vGQqjv0T1.5b050N |
| 14112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f90327-8c3e-46a8-be59-e8296c5ade1a.jpg | https://s.cornershopapp.com/product-images/1669864.jpg?versionId=BbstIrV07uGMxhL593IaqBF5g01IeDp |
| 14113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c007398-e081-429b-99e5-a69ff7968e22.jpg | https://s.cornershopapp.com/product-images/1738355.jpg?versionId=gdyIiCXQbdpq0CKqIZnpVHNMnDp_.dt |
| 14114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c007398-e081-429b-99e5-a69ff7968e22.jpg | https://s.cornershopapp.com/product-images/1628462.jpg?versionId=V6gpyia07kGIJ2beLGMJRpA_.qHcb6XJ |
| 14115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95132280-1d38-48b0-a42d-df54db0ce9ac.JPG | https://s.cornershopapp.com/product-images/1686911.jpg?versionId=c4uOl4Ipce8RZ9vHf_3QUIvqPf7E2tvu |
| 14116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62222aee-69d7-4c98-af4f-ffe4779156a9.jpg | https://s.cornershopapp.com/product-images/1824195.jpg?versionId=PKScrk0uYGO9jwk8ED2m84dD4uL1VL4O |
| 14117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eec4a63c-694d-400c-926a-1b842bd81a4c.jpeg | https://s.cornershopapp.com/product-images/1725783.jpg?versionId=H_ZWeBWCizppmTJZLhx8g8IDo.kjx8L |
| 14118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6200671-0acc-4e5a-a906-1cbad5651e86.png | https://s.cornershopapp.com/product-images/1643002.jpg?versionId=8vSw76z1tYa6pfDzSXEVry5IPAb5f9dI |
| 14119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_306401b1-e002-4511-9a4a-1de0aed6d19e.JPG | https://s.cornershopapp.com/product-images/1651577.jpg?versionId=s0hQ8gNi4uzATe6AGc1PFwdbTBGC62g3 |
| 14120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79c31f29-2fdf-439b-a792-2a93f4292451.jpg | https://s.cornershopapp.com/product-images/1632249.jpg?versionId=bHHd_SUeomrUJxhpMtLeXs_zo1F3cnC7t |
| 14121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79c31f29-2fdf-439b-a792-2a93f4292451.jpg | https://s.cornershopapp.com/product-images/1689398.jpg?versionId=tmk3i1mgadZJSmzuz1moHzjk02FGFzsI |
| 14122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_734f1c02-a0ff-4f31-aed6-3cea352f0005.PNG | https://s.cornershopapp.com/product-images/1787222.jpg?versionId=KBFng6j9AV.Cda1th.JIVSj0N4u_LIkR |
| 14123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af23acbb-1b64-4198-9ea6-1ab373a5e56d.JPG | https://s.cornershopapp.com/product-images/1789271.jpg?versionId=JuqWIKrd_dAA60Mdz1hH2NZ3T4rIxu1Y |
| 14124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca03bac5-45e7-43d4-9019-699991b8c58c.jpg | https://s.cornershopapp.com/product-images/1754949.jpg?versionId=erHast2qsfSUnYzpxUFxbk06PBAi51.z |
| 14125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df852f58-25a1-4489-8c41-315bd3a1ac40.jpg | https://s.cornershopapp.com/product-images/1628371.jpg?versionId=NEwPXCSHd9B_TWT09.wVtIgT3TDWDFry |
| 14126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c24401c-0f5b-4cb6-86ef-1997521e1eed.png | https://s.cornershopapp.com/product-images/1823853.jpg?versionId=kVKCAUMQF7EFN9KE6i_DVh4Et58GmuHr |
| 14127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a9e39c-e929-4f98-821a-5cf373cd8276.png | https://s.cornershopapp.com/product-images/1631088.jpg?versionId=wSOIsYarGBB5SFpGKPF_YReLokjcnXCX |
| 14128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_684fcfa9-235f-4213-bfd6-e44efa27d66b.JPG | https://s.cornershopapp.com/product-images/1642258.jpg?versionId=SIwOHAELe853o5d7ctQ0YIwc0U3ixeVD |
| 14129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_274a4685-5b86-446a-a2b8-0b8a243c9970.jpeg | https://s.cornershopapp.com/product-images/1751629.jpg?versionId=H88ETt7AxqS5Xar1jiqsrMyH6yvnAn4 |
| 14130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5e0c675-2c0c-4f9f-a9a0-854578d943e6.jpeg | https://s.cornershopapp.com/product-images/1718205.jpg?versionId=jo1b2SXX4XeP0puasB1aX_nPLuFFGvXC |
| 14131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d35bf886-9271-4857-8855-3a49b353dfd1.png | https://s.cornershopapp.com/product-images/1762082.jpg?versionId=9IV02tiI_6Wj35dXc0H Q_DSs0UFGvY |
| 14132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc3b5998-ead3-40fa-a0b6-b5005cff1ffb.jpg | https://s.cornershopapp.com/product-images/1621727.jpg?versionId=ORUxFSKGYrAXKib5PD9B9KjCKCazFOA |
| 14133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da6b24e3-b22f-4503-a28d-5c946ffb978e.JPG | https://s.cornershopapp.com/product-images/1820976.jpg?versionId=0DT4FMvP0.Yp2GpuqkHrrKqX9h5wuxrc |
| 14134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da476313-86a4-442e-b885-b87fedb5409c.JPG | https://s.cornershopapp.com/product-images/1821309.jpg?versionId=Nb3t1MqDKkYyP4gy1Ix3U.O7803T6W.8 |
| 14135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84ce9020-94ad-45d0-8c4c-9226e110d5e3.png | https://s.cornershopapp.com/product-images/1753064.jpg?versionId=9yACzeNXMclHiy2uYnq1vWb0ymx6V7C |
| 14136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90b66005-6bb9-4994-8fb9-ae3c32bd276b.jpg | https://s.cornershopapp.com/product-images/1751730.jpg?versionId=nrvZUKkscqNFmxyXWmhIIqKuR9mJmBGt |
| 14137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bae58432-ddbf-4c2b-8d35-cbed15f9c684.jpeg | https://s.cornershopapp.com/product-images/1627752.jpg?versionId=68hpVPg1WlHtctF5OvRSuy9zVeFaK.wQ |
| 14138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a932fd27-50d8-482d-a2b8-e91888dd1981.png | https://s.cornershopapp.com/product-images/1728800.jpg?versionId=Nd1KrLXUaAt1pukJQ..lvQI8obfir7i9 |
| 14139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63220376-dba9-4304-9fe5-85547ddddd927.png | https://s.cornershopapp.com/product-images/1617468.jpg?versionId=pjYX_8c3geBcgM1t.2Qinrn8RGOoDUv |
| 14140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6f857fa-e342-4a89-93ad-3253289d13ff.png | https://s.cornershopapp.com/product-images/1631999.jpg?versionId=W2WzInsOIOZioGJC0IZ.M7AQBSNBXN9dE |
| 14141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5827d072-68b1-4c84-9740-29f030fc4774.jpeg | https://s.cornershopapp.com/product-images/1615360.jpg?versionId=0Lh0cSG83qneL_Is4B8KJoE4mKHdi0h |
| 14142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5827d072-68b1-4c84-9740-29f030fc4774.jpeg | https://s.cornershopapp.com/product-images/1682539.jpg?versionId=KR7nPJb9DTZH68vaFsVBH17ZB2ze.Q3A |
| 14143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b811bf84-b22b-4cc5-940b-aeeb84424559.JPG | https://s.cornershopapp.com/product-images/1819718.jpg?versionId=S6z5IM3Fw35JkjhebPLF1X7buvOZcA.t |
| 14144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53c1ebbb-0bd3-4e75-9780-5ad4bbeb96b4.png | https://s.cornershopapp.com/product-images/1746146.jpg?versionId=wfVQ4jloO9ewtXtMpHNtIm2zv2kIjxt |
| 14145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837f13fa-6aa0-4f9c-9f89-3bd54c75ce46.png | https://s.cornershopapp.com/product-images/1745931.jpg?versionId=6vzPAG18NGQWKMjRNDBQdEqL8a7v2IwI |
| 14146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad7fdc3b-3738-41b3-ae23-c61f1d389a5a.jpg | https://s.cornershopapp.com/product-images/1619026.jpg?versionId=V39eC_VxDCjUTX7MdkORIXbzx77Zuq0f |
| 14147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29ec65a6-f85e-4165-aed4-39104e0bc288.JPG | https://s.cornershopapp.com/product-images/1818510.jpg?versionId=1YGpRXX.b.MUp14ztGtX0GgHNDXiSVQV |
| 14148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29ec65a6-f85e-4165-aed4-39104e0bc288.JPG | https://s.cornershopapp.com/product-images/1652308.jpg?versionId=c5oCrWe6sVyMOtfgFc.EqPI33P9gwEK |
| 14149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7534ca75-1898-41a7-3826-85e489dc48dc.png | https://s.cornershopapp.com/product-images/1643425.jpg?versionId=t0ZdLIGMLjy_AutknNX7u6YKFBjPq1.B5 |
| 14150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89babc38-cd65-426d-82e8-191122974b30.png | https://s.cornershopapp.com/product-images/1674341.jpg?versionId=5urseQYEIqMH3va87PK8SnTCXSTL3md |
| 14151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d83123-c5e7-42e6-98c4-1b3faa3fe772.jpg | https://s.cornershopapp.com/product-images/1657068.jpg?versionId=3Mm.Y8vD2SZUR9hD6zGWuXTP98_2fCb6 |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ac8157f-d53e-453b-b241-732bf0960d87.jpeg | https://s.cornershopapp.com/product-images/1628780.jpg?versionId=rwEHN3_0SOitjvRVFSBfAvL9J0A.V7XC |
| 14153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48924461-014b-4ebb-926e-f10aad65e115.png | https://s.cornershopapp.com/product-images/1819631.jpg?versionId=x0KD6DtH_rdBn78Igb9jGKruP3N8e.OL |
| 14154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_304e198d-134b-4ecf-8c70-9a3d5d84c496.jpeg | https://s.cornershopapp.com/product-images/1631215.jpg?versionId=wMgMKyCgHcIx7jIHvt8S2cC7RBsx.8L |
| 14155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54494c99-8829-49a2-a3a0-70b0934b2317.jpeg | https://s.cornershopapp.com/product-images/1625752.jpg?versionId=OI4WDDTbz3NIhbBVARyvPhfpjThBIcLc |
| 14156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54494c99-8829-49a2-a3a0-70b0934b2317.jpeg | https://s.cornershopapp.com/product-images/1820620.jpg?versionId=l5gWMXZVwSk45mYu1r5rwFEW_Ik8iEaJ |
| 14157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fca91b4d-3e13-4391-a714-8e6faddb6a75.jpeg | https://s.cornershopapp.com/product-images/1611235.jpg?versionId=_kLfLyS_cM05N23M5gJ1v8VQQzBpJJ9r |
| 14158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00b3654d-e1fe-4a6b-8a60-4063ba3751e0.png | https://s.cornershopapp.com/product-images/1817555.jpg?versionId=DO.TAG6Un2tA1HLkEfK1jUos9gykfgPZ |
| 14159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e55ae00-39bd-4f86-9f85-8af1934b6093.jpg | https://s.cornershopapp.com/product-images/1629577.jpg?versionId=A2esgFApPBKHyR54IojfPxfOD4H1hl |
| 14160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae0a6bd6-7f13-4ae4-ade1-b81a98817837.png | https://s.cornershopapp.com/product-images/1821274.jpg?versionId=.GZ08PxiNU7Qxrbvrcq4j2g7ScuTN2PM |
| 14161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae0a6bd6-7f13-4ae4-ade1-b81a98817837.png | https://s.cornershopapp.com/product-images/1756994.jpg?versionId=COCGqgXovFY1mmUl_UTjiJFzYk2BN6Qc |
| 14162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d004ce9-7d96-4c3a-afe9-9f84cc089db7.png | https://s.cornershopapp.com/product-images/1673512.jpg?versionId=mn8mSKoQRgRWNGow9PBBe6hWk8LRrJr. |
| 14163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_720fe616-3272-4f06-b93e-3cd142912126.jpg | https://s.cornershopapp.com/product-images/1618890.jpg?versionId=1F4G08KWakvO8bbazC2hKsoWdj22Agmdk |
| 14164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_720fe616-3272-4f06-b93e-3cd142912126.jpg | https://s.cornershopapp.com/product-images/1824922.jpg?versionId=LdtfAB0CWsCBoReAGwl2jMoQFyCfM8Jt |
| 14165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_720fe616-3272-4f06-b93e-3cd142912126.jpg | https://s.cornershopapp.com/product-images/1787514.jpg?versionId=T29bf.ehp.grQHoRvZ9LP9COifB20OlI |
| 14166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_113b0e13-95c0-49b5-97f7-e486d9c767e9.jpg | https://s.cornershopapp.com/product-images/1627913.jpg?versionId=KpwYxUqLNI2YK2_EgBnHDytfRNhwz93c |
| 14167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_113b0e13-95c0-49b5-97f7-e486d9c767e9.jpg | https://s.cornershopapp.com/product-images/1643963.jpg?versionId=tO65aEccgbJ6o1ntBvq6g6MAoCuhk44U |
| 14168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de8e2e9d-5646-4c7b-a241-fe8199d696d5.png | https://s.cornershopapp.com/product-images/1651616.jpg?versionId=ztT9mN99bYczWKVzzzkLEkpA7jLi2JNC |
| 14169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31c78b48-4860-4d1a-92f5-1d98bce953e3.jpg | https://s.cornershopapp.com/product-images/1617320.jpg?versionId=JF1DcT_nFNRSHyahRLDSEwh8sd4fCH9R |
| 14170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c797120-c7f0-449d-a8f1-6bddcceecb8d1.jpg | https://s.cornershopapp.com/product-images/1623585.jpg?versionId=U09jLiIr0BheUM7FHF5O8bjR0J0fFu1K |
| 14171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_824a5ba0-21d2-4af5-bf86-27b82f9d4f75.jpg | https://s.cornershopapp.com/product-images/1618178.jpg?versionId=8gMMuv_rETG.XehVmnE59SqfVVYcDw4c |
| 14172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b5f5ac-2a8d-482b-aa41-31b16241fbab.jpg | https://s.cornershopapp.com/product-images/1626258.jpg?versionId=2I5PYfEzdLpgJHnlS6xD3sEzZOvULo- |
| 14173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e207522-578c-48d9-ae56-2a2c71fb83c3.jpg | https://s.cornershopapp.com/product-images/1619956.jpg?versionId=X5Lrvy3fnZ3zcoGeGfHlPl8lINGWk2Wv |
| 14174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26d214b3-3698-423e-8c9d-5ca659738f26.JPG | https://s.cornershopapp.com/product-images/1821625.jpg?versionId=kI3P3SqFr53JIiPHZeNqhEFdvMhGwKaC |
| 14175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1761928d-ff91-454a-8de9-2005d4b3bb51.jpeg | https://s.cornershopapp.com/product-images/1678788.jpg?versionId=y3bfqXecZWpqova4AWqy.pKkf2__vZAj |
| 14176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6716b4d-a0ac-4b9f-aec0-ff2801a0259e.png | https://s.cornershopapp.com/product-images/1678044.jpg?versionId=w2ss4SWygGB2IjFVWomb4VBqnLeAW3qI |
| 14177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1e651b5-f4c5-41b4-a238-2761b9bff49b.png | https://s.cornershopapp.com/product-images/1623974.jpg?versionId=DTx09me_SkH7Oacf7zzMif_RcLs2A3PF |
| 14178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6d9418b-b87a-46d4-8c84-be8748e0920a.jpg | https://s.cornershopapp.com/product-images/1613413.jpg?versionId=aS06zpvL_Z97WtDZ7AtbISV.ciURLUrA |
| 14179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f7a78cb-14bd-4d55-9ca9-afe27b795102.jpg | https://s.cornershopapp.com/product-images/1631539.jpg?versionId=LOF6V19xHF0BU_aXO4_Bwwgsw0AqqHHY |
| 14180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e55ae00-39bd-4f86-9f85-8af1934b6093.jpg | https://s.cornershopapp.com/product-images/1781679.jpg?versionId=cXuwFMaTxO1IIqM3Kpsl2C4g2IIhSSEl |
| 14181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd19bba2-2497-4e98-a617-791b35256df7.jpg | https://s.cornershopapp.com/product-images/1703536.jpg?versionId=qTcdU4JHSx69fT4MIeuFmP5VLUOPo8eR |
| 14182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd19bba2-2497-4e98-a617-791b35256df7.jpg | https://s.cornershopapp.com/product-images/1824793.jpg?versionId=vqYXKSWN9hwpK3vbqxO634ApfWVTTIm |
| 14183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1398f9aa-6c00-49f3-91b4-e7cc0d13fbfl.jpg | https://s.cornershopapp.com/product-images/1813493.jpg?versionId=3Nsm9M3M2zypt9vXHrAJec6bPIxLnaGc |
| 14184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98898d19-3ec5-403e-bc13-a2cac3a77500.jpg | https://s.cornershopapp.com/product-images/1630603.jpg?versionId=xevM3Lxf5DLC2KcnK.pBpD3.6mV9jMIS |
| 14185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b1d9f9a-5e27-4273-9673-cea3b3f9f7a5.PNG | https://s.cornershopapp.com/product-images/1819784.jpg?versionId=VIPJpnIUDOuUW57Krb2L97VfIwNAtE.RZ |
| 14186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00405fc6-3782-48a2-af6e-f2c74e492fd4.png | https://s.cornershopapp.com/product-images/1749363.jpg?versionId=nT_gDTS_js43I0iOXVjOkCSw2mBLOyaf |
| 14187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f358b8f-30b7-44cd-913b-959ad7010b41.JPG | https://s.cornershopapp.com/product-images/1822044.jpg?versionId=6yPuLjlSs.0DIxDbXsKLZVqgvKfg8OQc |
| 14188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbb05112-25c8-40eb-92d0-751c8825552e.jpg | https://s.cornershopapp.com/product-images/1688725.jpg?versionId=hE16f5eVLKsTF1HjNFcNjg18ywaHDeHy |
| 14189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_991b3c20-4481-4df7-8ea2-bf4853969a67.jpeg | https://s.cornershopapp.com/product-images/1610316.jpg?versionId=0c76W8XEeKjgycjfiQQ3PSBKjWFwMCWc |
| 14190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8e6053d-1704-4063-bde1-bdbd1c6dbe12.jpg | https://s.cornershopapp.com/product-images/1754004.jpg?versionId=HUwEkRCIPYVTIDYu8UD3sID1ZbXCgAw7C |
| 14191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afd9c5c9-040c-41a2-9df9-42306413397b.jpeg | https://s.cornershopapp.com/product-images/1819410.jpg?versionId=dcPtiBcwRElluFuThi9gHxRhIl.o9PKDC |
| 14192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afd9c5c9-040c-41a2-9df9-42306413397b.jpeg | https://s.cornershopapp.com/product-images/1765818.jpg?versionId=HRBtrRb0y53ZFDC4dD44CvtIHiOy8QGsI |
| 14193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4ba68bf-8052-4065-b0ee-c0e193e24c3d.png | https://s.cornershopapp.com/product-images/1735018.jpg?versionId=vHzt03DWaYHPvl2XGYZT7DotYPP7VO2n |
| 14194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4590c091-8aeb-45c5-98b6-4fa95500406c.JPG | https://s.cornershopapp.com/product-images/pbkTO1ogjhGtMtHkqgyRsOSCkpos7LSc |
| 14195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b2eaf26-32d1-4377-b681-34b0db713fe7.jpg | https://s.cornershopapp.com/product-images/1618651.jpg?versionId=S_weDAeEOdfz6wjyPA3CIcgaNIj3a_iz |
| 14196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b2eaf26-32d1-4377-b681-34b0db713fe7.jpg | https://s.cornershopapp.com/product-images/1790081.jpg?versionId=q8T.PH5hPXMcSbXIBJk0by4xPbgt1yXB |
| 14197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e703da12-527f-4b1a-adbf-fdb8df440f71.png | https://s.cornershopapp.com/product-images/1821737.jpg?versionId=r48D3Vv1s8a25TxzZnSPXJumLWOHyjxB |
| 14198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d004ce9-7d96-4c3a-afe9-9f84cc089db7.png | https://s.cornershopapp.com/product-images/1820941.jpg?versionId=Tr6gTGY30wrY1vfofvkOKwrkOWVsvHQt |
| 14199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cc884d6-318f-479e-b8dd-a48bf3820bca.png | https://s.cornershopapp.com/product-images/1641527.jpg?versionId=TeRCD4X6Hbuky4cEsVoN6HER9._2dyrZ |
| 14200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cc884d6-318f-479e-b8dd-a48bf3820bca.png | https://s.cornershopapp.com/product-images/1818502.jpg?versionId=MC9a2sBPusZN4jUo40FOwriBWON6HbHQ |
| 14201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6bd24df-b9d5-481d-9a9b-3b45da02b1eb.jpeg | https://s.cornershopapp.com/product-images/1727026.jpg?versionId=vMB8XY6PH46t8rewQXcqg8GsEg9IXGoHU |
| 14202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07f956c4-0c80-4b26-b3bc-e13dc5be9bf9.png | https://s.cornershopapp.com/product-images/1823747.jpg?versionId=oFOSIFrrNROZcId2yFzdReDj7oJj23nf |
| 14203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c1a44e4-6225-491b-88fb-075d5e4ed3c6.png | https://s.cornershopapp.com/product-images/1792056.jpg?versionId=nOyJFFao78z7u2uflcGtlGmFyc24Pmz |
| 14204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3dc6f66-37b7-4276-9734-8bda9ace2037.png | https://s.cornershopapp.com/product-images/1661049.jpg?versionId=GRToEkELiOpNiS1Aq93kxz2BP1onnxlt |
| 14205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f789efa-c179-4dba-8996-e08f2e77c2e6.jpg | https://s.cornershopapp.com/product-images/S_7e2z_ILu4ULD0CS5ZTXWHGYJZNUmZ |
| 14206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd19bba2-2497-4e98-a617-791b35256df7.jpg | https://s.cornershopapp.com/product-images/1611037.jpg?versionId=qcNPqMDAhhIlLslXmzYCdAzH.jeK.Wbvj |
| 14207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_288bba677-efb3-42df-aad9-08b903330df1.png | https://s.cornershopapp.com/product-images/1785733.jpg?versionId=d.BXJXN4xX5Vo22gdXQoh7cm3TV8sddz |
| 14208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ed11fbd-e106-45c3-8a67-0dc797b51d70.jpg | https://s.cornershopapp.com/product-images/1627995.jpg?versionId=cCs7fwjwnX1oexUgoVOZjClfvGWZR.8V |
| 14209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1bf8ea8-2d18-4319-a506-04604dfc4dcb.png | https://s.cornershopapp.com/product-images/idzCALuIU7BDe20OPBtx8U.gRSo1gBmv |
| 14210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9b54493-26a4-4e97-88e1-8e9d9cfed5ea.jpg | https://s.cornershopapp.com/product-images/1695659.jpg?versionId=AKsY.kbv30YeOh1WPIKzEXA_0C6br1m4 |
| 14211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49395164-22de-40f6-9717-b7a7d13b4e51.png | https://s.cornershopapp.com/product-images/1823488.jpg?versionId=EbYuIS01oQzp4.blnhMx.HucsqzXX9g7n |
| 14212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49395164-22de-40f6-9717-b7a7d13b4e51.png | https://s.cornershopapp.com/product-images/1693054.jpg?versionId=LIMUODss598Gq0qT6uV.NXNYLcDFTpRz |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4a26646-5719-4814-97aa-22f31cf70f6c.jpg | https://s.cornershopapp.com/product-images/1676108.jpg?versionId=grdWpjznvPk9oWNhH4jPjrwMACJhDh_r |
| 14214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee45217a-00a1-4c2b-b953-1f60b47369e4.jpg | https://s.cornershopapp.com/product-images/1627920.jpg?versionId=aaovjRGIGG76vaEZP8coHWur4lQRUceK |
| 14215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f800d2d-c57e-49b7-8793-de317f0aa276.jpg | https://s.cornershopapp.com/product-images/1747851.jpg?versionId=UXyqke_zGWp67EiBFEYrleDfQ0rNSOM4 |
| 14216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1a0d6a8-31ec-4190-b4bb-2d78f9af1ffd.jpg | https://s.cornershopapp.com/product-images/1613887.jpg?versionId=erEZGyIKxNz3NQ_1Xnsv1BKMvcbr8vn |
| 14217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3201598a-8fb2-4205-a587-92e4c40ea701.JPG | https://s.cornershopapp.com/product-images/1747460.jpg?versionId=c824gFZQY0WQb_0_HvDf22uo1VoSzyrf |
| 14218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5182ed03-1d83-4c2a-8f2e-3da6ca256168.jpg | https://s.cornershopapp.com/product-images/1761004.jpg?versionId=_sXkjR2RPN_Bf7MIVZxXi.PSB65ZKI2 |
| 14219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb5a11e2-03a0-47f9-a56b-a734aa165d8b.JPG | https://s.cornershopapp.com/product-images/1783683.jpg?versionId=tujIwC.PinqEjPUADD2RIXCI3hQH.hPZ |
| 14220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c58a0ff1-309e-43f0-86a9-a328e9ffa83f.png | https://s.cornershopapp.com/product-images/1746904.jpg?versionId=pJjOZCv8OIj6P4oEHbYhTFKXQZ3RmXF. |
| 14221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3de332f6-1259-4024-bf27-149105838d43.PNG | https://s.cornershopapp.com/product-images/1787713.jpg?versionId=NIjUR0UgSCZmMP6ihDQW19I0SMt0Vx3c |
| 14222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_653429c5-0641-4007-b0e2-712b2bb50183.JPG | https://s.cornershopapp.com/product-images/1818881.jpg?versionId=mZ2M0TZwyrbYRbIQQSRlf6ssJptb2DiC |
| 14223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_653429c5-0641-4007-b0e2-712b2bb50183.JPG | https://s.cornershopapp.com/product-images/1697346.jpg?versionId=mKZJllBS8n5JHdH8glaqAS.cdxY9bT_ |
| 14224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ddb884e-4b0d-4f4e-a353-2c95af5750fb.jpeg | https://s.cornershopapp.com/product-images/1619071.jpg?versionId=byzUIZqTpxZY9oIRW5NXmGvRR0PYAFbi |
| 14225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a73c06c-7143-4088-a0ea-e2f8d038c289.JPG | https://s.cornershopapp.com/product-images/1630416.jpg?versionId=HUwnn2zr1cNkm7Yx5tnf2xUIxEUVQ957 |
| 14226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96cb178e-561b-44ce-bca7-661c6476eca9.JPG | https://s.cornershopapp.com/product-images/1626157.jpg?versionId=a87nH42rIP5DoDL_e6OHVwv8kYo7YODM |
| 14227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e5bca74-1357-4616-9f2e-d8987b44e2ef.png | https://s.cornershopapp.com/product-images/1706030.jpg?versionId=kc41xikJQTUWKQuNY75UGWGNNB3nVOG |
| 14228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8dda9490-3c98-44c5-85e0-be5e10457a57.png | https://s.cornershopapp.com/product-images/1746315.jpg?versionId=KagDNnQIFrXtb26Q4Hgod3w_B24.VRr. |
| 14229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43a0b906-c3eb-4015-8bdd-efd67c6decdd.JPG | https://s.cornershopapp.com/product-images/1681650.jpg?versionId=q.U8dnHAU3XEwPIMcsa90u8g_Sl0jDbW |
| 14230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43a0b906-c3eb-4015-8bdd-efd67c6decdd.JPG | https://s.cornershopapp.com/product-images/1821653.jpg?versionId=EJESgS9wMpZVTBZyeGGjmwawJUamG2C0 |
| 14231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1cf729c-1b3b-4177-bdd3-75719c2e1cfe.png | https://s.cornershopapp.com/product-images/1762992.jpg?versionId=EcTvdvMybnyyI8ymjuTQgsNYn18N63W7 |
| 14232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_414a617e-48f5-4262-99aa-7a62eacb7cfb.png | https://s.cornershopapp.com/product-images/1794047.jpg?versionId=7Wc0dzdutXa3s0HyBeacv9xMTehIfj34Z |
| 14233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_414a617e-48f5-4262-99aa-7a62eacb7cfb.png | https://s.cornershopapp.com/product-images/1754416.jpg?versionId=9Ssd.1JGcVTPL.XqBtnf2vZSeHPd8YM1 |
| 14234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6fa4357-539d-4462-bf48-2ffa7d96dafd.png | https://s.cornershopapp.com/product-images/1754416.jpg?versionId=EnMYc5xgee6nhw2ALAw4N5DQDho8UAn |
| 14235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9b0e454-bd74-4c1b-b884-51466b812b3b.png | https://s.cornershopapp.com/product-images/1821984.jpg?versionId=5rqSA0BmcLUsLsO1zZczA6CT0aQqNssN |
| 14236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ec45d3f-47b9-483d-a953-25ff5ba1acd9.jpeg | https://s.cornershopapp.com/product-images/1610989.jpg?versionId=40IAf1mUl7N.deqa3XPNUFF9lPCNjNti |
| 14237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d590764-e7f9-451e-a916-ec0a213b6f5d.png | https://s.cornershopapp.com/product-images/1657896.jpg?versionId=wd2kDLA01DOgWwFbF4bUfhIDIr3xsKEw4 |
| 14238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae956d03-737b-437a-8941-d330b39f860f.jpg | https://s.cornershopapp.com/product-images/1820840.jpg?versionId=eCKDO1zYbzQmh5O_9xDRALA03ArsrR3X |
| 14239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78e33223-a463-4d0b-b299-578c9f1c80f7.jpg | https://s.cornershopapp.com/product-images/1820840.jpg?versionId=eCKDO1zYbzQmh5O_9xDRALA03ArsrR3X |
| 14240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6846afd-3a74-425d-a29a-306c628229e0.jpg | https://s.cornershopapp.com/product-images/1820840.jpg?versionId=eCKDO1zYbzQmh5O_9xDRALA03ArsrR3X |
| 14241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afba454f-6d27-4ec1-ae78-8a0ff7ab62e3.png | https://s.cornershopapp.com/product-images/1656391.jpg?versionId=9PEYHLRRcGstUkSSOsUzPFAL5VyNOLZI |
| 14242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42d00865-a706-4c74-862a-394ebcb56922.png | https://s.cornershopapp.com/product-images/1779749.jpg?versionId=_BqMK6mX.PeYAcKuAP9Kt3_4KeRHVrUev |
| 14243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c2a9e8c-6798-436f-bef1-4f1e85f4a9db.png | https://s.cornershopapp.com/product-images/1923322.jpg?versionId=drL50yuD4fPE06ACZ0Yt3tkkehNTb.m4f |
| 14244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06017485-a251-4e27-8241-ddceaf020837.JPG | https://s.cornershopapp.com/product-images/1647549.jpg?versionId=QmizOHLMXYUdpQEtimbwj_6AwTsG7PJdoc |
| 14245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22de3c0d-e5d6-4c38-805e-f889f11605c5.JPG | https://s.cornershopapp.com/product-images/1754755.jpg?versionId=vdZpELni5IJ6r9r.IC54X4ypeItUtX8L |
| 14246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0573bb6-d11a-404c-bdaf-2663b5db21c2.jpg | https://s.cornershopapp.com/product-images/1632720.jpg?versionId=BxmivezJ_8a7hYyL3ph42_lDlH0GjJX. |
| 14247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ca403f6-b13e-480a-8678-dfe90e4da98f.jpeg | https://s.cornershopapp.com/product-images/1618450.jpg?versionId=EeZj.xsurZP9dz1SeP70ujmdgtOHDBXH |
| 14248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e1f7c97-81e5-4da4-8e5f-eb1a100fb5da.JPG | https://s.cornershopapp.com/product-images/1612599.jpg?versionId=TkoVtcqP2Idq_Vze.uV_f580QDS7zIBg |
| 14249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b46eb8ea-eee1-4aeb-a340-97b20dbac2bb.JPC | https://s.cornershopapp.com/product-images/1625164.jpg?versionId=2GiPpZzZAbDiDsTIIEWqfOrhJ3SjBlIJf |
| 14250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_942ad3be-7a6d-499f-8eef-602ba89fab51.png | https://s.cornershopapp.com/product-images/1744789.jpg?versionId=qJaESj7uBB9sRKnWCiX5WHvl9vWSXB0. |
| 14251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf67c0-fd44-4f6f-b537-1c8160bff10d.png | https://s.cornershopapp.com/product-images/1757020.jpg?versionId=eevFOVvadUHyZTODY.1Lpw7dz2wcnnz |
| 14252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf675c0-fd44-4f6f-b537-1c8160bff10d.png | https://s.cornershopapp.com/product-images/1818720.jpg?versionId=d7cyo6hKVffcBYJXUx5C3KfEQdtxXZI |
| 14253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01800b0d-e33b-40b7-8771-01329f2b3a0c.jpg | https://s.cornershopapp.com/product-images/1661257.jpg?versionId=OiohcHycfUcfqvRxzjuuubw1NCqIJF8y |
| 14254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1dd2e70-18b2-477e-9ad8-0365f2889ba7.jpeg | https://s.cornershopapp.com/product-images/1620568.jpg?versionId=3OyIzXEXqNY7aQ6_fioTvRVN388kuWnc |
| 14255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3b5e306-36e2-439b-b70f-3c183a1e1d9f.JPG | https://s.cornershopapp.com/product-images/1617981.jpg?versionId=77UiiJJQmDi0_tX1O9yVwLj7mGPw5MGR |
| 14256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e963a0af-64d9-4cc8-8253-3eb4d339a33e.jpeg | https://s.cornershopapp.com/product-images/1631953.jpg?versionId=cuYikMB6YLpmmOR0.VyNLigFlI_KVzoI |
| 14257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ca5b151-33c4-45f3-b189-c28301e62948.jpg | https://s.cornershopapp.com/product-images/1784089.jpg?versionId=JuPb_Y3TTgbOp2TWPEtK2lwA_gYtnzxA |
| 14258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ca5b151-33c4-45f3-b189-c28301e62948.jpg | https://s.cornershopapp.com/product-images/1739791.jpg?versionId=AeYEAq1XvxziviWIGEX6Uik1D0kehNHw |
| 14259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7164e7f7-83b1-4dbc-af89-add00aad0eb4.png | https://s.cornershopapp.com/product-images/1721554.jpg?versionId=HJu7dX0VF5TpXU2LBFYsDyn9vMI70_jA |
| 14260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28a8f42b-de8d-4392-9d28-4f16b80d3517.jpeg | https://s.cornershopapp.com/product-images/1922797.jpg?versionId=8Ot0c3r71AeqJdVX5fiLQUfoTJqISHJZ |
| 14261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ebaa5cf-f3c3-477c-9d3f-1bcfd77edb7c.png | https://s.cornershopapp.com/product-images/1724161.jpg?versionId=_Lo4No1M1VOqMJ1gm.DhtSWzeKuFkwUs |
| 14262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ebaa5cf-f3c3-477c-9d3f-1bcfd77edb7c.png | https://s.cornershopapp.com/product-images/1622303.jpg?versionId=ZUQzW5W0I6Tx.YSTYo3eZju5oRYwlIQw |
| 14263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d53d2658-3df9-424f-ba07-0e0024227abc.png | https://s.cornershopapp.com/product-images/1765740.jpg?versionId=FsvH4yL6cD5haTKIRnJmjavqeJ06Sgqz |
| 14264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a30f8677-0ec3-4276-b5de-f175d7ab1bc3.png | https://s.cornershopapp.com/product-images/1673507.jpg?versionId=FL7bDb4Ac53XkYVDL.3S9dK_HUc45oqf |
| 14265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627139ae-6832-4fc6-ab76-dc444b4c4032.jpg | https://s.cornershopapp.com/product-images/1759261.jpg?versionId=Uz5rUuaOCSpvHffZoSPofuDixxOqHcou |
| 14266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd6dad4c-3728-4ee0-b6cb-29ae0dd20b70.png | https://s.cornershopapp.com/product-images/1706632.jpg?versionId=xFKdbjNhSP6V5bESbB3M8A7Wfu_IjU_k |
| 14267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3e21864-8c7a-4b9c-8b9b-07087bec4cd6.JPG | https://s.cornershopapp.com/product-images/1617667.jpg?versionId=CtNMJmqHY4VsGIR3rvOF86PZ_VdWY7FY |
| 14268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e08380f7-f715-4ead-a001-bd27766eb81c.jpg | https://s.cornershopapp.com/product-images/1819610.jpg?versionId=Iwo8APdm_yphcNB_i19wDt46FUKCUgvc |
| 14269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abdcad48-a324-4898-a157-eb55dbcda9f3.png | https://s.cornershopapp.com/product-images/1754626.jpg?versionId=MLx1maclpEW4m3iU7oOkBGwybeoSYJY5 |
| 14270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ddd73d3-5371-4571-a36a-41ec6d4f964a.jpeg | https://s.cornershopapp.com/product-images/1759050.jpg?versionId=jqOCnHEDjRHaPbGtVmQt3lCeaRKFEgY |
| 14271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e963a0af-64d9-4cc8-8253-3eb4d339a33e.jpeg | https://s.cornershopapp.com/product-images/1742939.jpg?versionId=IGeX2D3QFV0KO3MMZkUVPDXSdf.WuFEU |
| 14272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a930f0f-2a3c-4795-8408-c17a7401e259.jpg | https://s.cornershopapp.com/product-images/1620900.jpg?versionId=2IfhDL7AKKJqGDzGCqcYwhOMZX5tnEoF |
| 14273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_821cbc36-176e-4649-883c-f384c4aeb34e.jpeg | https://s.cornershopapp.com/product-images/1630362.jpg?versionId=O6WV2fJMWVCpoKCCVsJyX9rHqbFKRpvQ |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 14274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_506f62cf-eadf-4b3b-bd1d-b87b3ec1a9fd.jpeg | https://s.cornershopapp.com/product-image/1616978.jpg?versionId=LW85Wqh2s68idUx27sF.sVqU90f63qG |
| 14275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_238e78c8-e412-4e82-82b4-4375d7c08135.jpeg | https://s.cornershopapp.com/product-image/1785434.jpg?versionId=ZjfLpslepyxheLIaAWnbC0hXwOVnuwvDW |
| 14276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1bfcf32-8050-42b5-9ac2-ca1dc98c8567.jpeg | https://s.cornershopapp.com/product-image/1713881.jpg?versionId=BCX5pI2Na1KZyZlNATNsVZaXIsVGfTT |
| 14277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_682b69c0-0f6d-4119-bff7-627088d4aa5a.png | https://s.cornershopapp.com/product-image/1820148.jpg?versionId=7J8LNPrV6qEhPibn1Crh_ZEuuf4NX2C |
| 14278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_308600dd-e9fe-4d91-9efa-149525b172f0.png | https://s.cornershopapp.com/product-image/1698439.jpg?versionId=pr4j6I0UDTMWATe6mKoBZdyhvI3ZZWa8 |
| 14279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4748e8bd-fde4-4936-961d-a3998a644aac.jpg | https://s.cornershopapp.com/product-image/1647314.jpg?versionId=hsA1OwaPukCF.TfxevgJrCgoQtd1Ep4_ |
| 14280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42248e24-0b8c-4198-9d60-50708e134bd1.png | https://s.cornershopapp.com/product-image/1748129.jpg?versionId=uZWFK7J1W8vZaNh5SqrDlH4gyAqbsnzi |
| 14281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c20aaf0-3c7d-4cbc-81e7-638ffb67f91f.JPG | https://s.cornershopapp.com/product-image/1822281.jpg?versionId=yI6NRrMU3KCRZdeRm.LTWyBKF32VFzj |
| 14282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64d2defc-3fb4-44d1-ad1b-98a1c07fb3ea.jpg | https://s.cornershopapp.com/product-image/1631733.jpg?versionId=VATunWbYrFOhHzVkc18oQJXKM8.C1T5z |
| 14283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72883d64-e39f-4cbd-b762-eb0f22eb5739.png | https://s.cornershopapp.com/product-image/1689968.jpg?versionId=f_SI3_Ys.KBuYBS2h16QQRHlRs7ptvrC |
| 14284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18f19826-4814-40e6-9a50-71e8c8a66f40.jpg | https://s.cornershopapp.com/product-image/1756049.jpg?versionId=0sqemNTThMLxfA7YvpayDoMU.g.RzB8 |
| 14285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_162d2482-5d47-4ed6-ac94-228daa40108a2.JPG | https://s.cornershopapp.com/product-image/1725307.jpg?versionId=0hjmy8DaqS8qlO4eSSNOx9Wu8OafoZd8 |
| 14286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d32b82ec-d357-4ad2-9a5f-5c90a3c98141.jpg | https://s.cornershopapp.com/product-image/1789754.jpg?versionId=7FJvAjHM37Ss04V8vCPOVE7fpfdb0wiZM |
| 14287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d38b58de-35e0-4350-9de7-1a01469dc885.JPG | https://s.cornershopapp.com/product-image/1790478.jpg?versionId=qK2cW7.v7Ow4ywseybIsOVqy3ur.CdlI |
| 14288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40b4da2a-d70c-4b91-842a-ea2874dbd759.jpg | https://s.cornershopapp.com/product-image/1799674.jpg?versionId=N5cJ90iGWsAMqlDccFqMA56HqBz4WuTC |
| 14289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dc42aff-80d3-4dd5-9c78-ff5eab13cd76.jpg | https://s.cornershopapp.com/product-image/1703627.jpg?versionId=4tuLNMbOOUamKqS2G_QtuvkEepnTIDci |
| 14290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a78b32f9-7684-4f09-8241-d8c513ae562f.jpg | https://s.cornershopapp.com/product-image/1730087.jpg?versionId=G1quYtQnjSxWJUQts2Or2briNCTUqSk_ |
| 14291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a78b32f9-7684-4f09-8241-d8c513ae562f.jpg | https://s.cornershopapp.com/product-image/1620475.jpg?versionId=xxL9c0hwEsLGhFSwwT.sQhYTdmXZU0Vf |
| 14292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_356cc1ac-9abc-4c11-912b-44b01887ec6a.jpg | https://s.cornershopapp.com/product-image/1818473.jpg?versionId=0uXoD0S._sDh0EHSFjEWQGjlqr7cVWoB |
| 14293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3464f344-132a-47d7-9800-15e92f215b90.png | https://s.cornershopapp.com/product-image/1610851.jpg?versionId=xszp9sa_Jrr5nEN39u4zwEtU7hmN9BKG |
| 14294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9aafa8b5-7ad2-4e8b-84d7-e0973c24053a.jpg | https://s.cornershopapp.com/product-image/1740720.jpg?versionId=kBfuanfu.xkus7Pf.tME51LnioskM6Gd |
| 14295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9aafa8b5-7ad2-4e8b-84d7-e0973c24053a.jpg | https://s.cornershopapp.com/product-image/1825339.jpg?versionId=DLvzGxjp2_8RYZNccPHdiwbRtaG76NRsu |
| 14296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0f9a504-e9da-49bf-8b17-9803ea8f2ec1.jpg | https://s.cornershopapp.com/product-image/1626264.jpg?versionId=6EWuj_l1lWD2BpdfNPNvBdZIBHg7wcH0 |
| 14297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e610fbb-4f2f-4e05-a2e4-357057ba5eaf.jpg | https://s.cornershopapp.com/product-image/1614437.jpg?versionId=NaXOZYSrWcwl8QHi7r8U1.QTfg9t4IPL |
| 14298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56e6f8c2-2960-46f7-a5c1-a165cbb9cad7.png | https://s.cornershopapp.com/product-image/1825474.jpg?versionId=4U47vncQhYXnNh2dr17MgDmkLkcN.EVM |
| 14299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_629f8301-f48f-4e67-986f-8f452a09b6a9.png | https://s.cornershopapp.com/product-image/1652357.jpg?versionId=bTq5q1Uo3.Goe67E3JwPzr_K2N6mlWhe |
| 14300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_629f8301-f48f-4e67-986f-8f452a09b6a9.png | https://s.cornershopapp.com/product-image/1794860.jpg?versionId=Ax6x9jAerHzL9YhopY7bRBprDKedIwdC |
| 14301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f9bb078-0c31-411f-9be4-d5d4bd87435a.JPG | https://s.cornershopapp.com/product-image/1821245.jpg?versionId=TxKWuEG.k_udRX1emiN6V3rbTubm4jGjQ |
| 14302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10939257-ac8a-413a-a9d2-8a12032531ad.jpeg | https://s.cornershopapp.com/product-image/1629265.jpg?versionId=a1AVqQfY1jDkERZPTuXVuw8DG_PdL3Bw |
| 14303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45524a71-c204-4316-9318-e4988d2a46eb.jpg | https://s.cornershopapp.com/product-image/1629897.jpg?versionId=Agt4sM_o1T2HIyf78lSCr9p.y_wdWCLt |
| 14304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5e2dd05-b88c-427c-b024-60008764d1c1.jpg | https://s.cornershopapp.com/product-image/1626624.jpg?versionId=n.T_5uNo1RLjHigoJGzDTXE6xxxvgrHt |
| 14305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_745f07d9-d91b-4f01-a783-1c8b722b2060.jpg | https://s.cornershopapp.com/product-image/1625049.jpg?versionId=t1eIcpNJ9o15vY7yEPBxyOSO9rzrxklk |
| 14306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49d3e7e8-e558-402f-b265-d7d5e4db2b11.png | https://s.cornershopapp.com/product-image/1682209.jpg?versionId=UEMHXviZoCGuma4ELPLfrRsPUkXRLQXv |
| 14307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d36c5eb6-0fc0-4d67-ba31-7edfb5e3dc3f.jpeg | https://s.cornershopapp.com/product-image/1614136.jpg?versionId=sS98rerwMO2RZUSeVjvwEcAP4vtcGvAM |
| 14308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8cca9f9-c54d-420c-8768-09e5b4e9ed8a.jpg | https://s.cornershopapp.com/product-image/1662900.jpg?versionId=3QCxTWIEP729nh0vfDlo4pvtVS3zwVU5 |
| 14309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ed6ecd9-18f9-4ce8-8611-343aab068636.jpg | https://s.cornershopapp.com/product-image/1622089.jpg?versionId=9qMfos_yJ50MGqtCosOgc_L5c9M0szG5 |
| 14310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6c48b67-2749-41c8-ad6b-5b8570b65c14.png | https://s.cornershopapp.com/product-image/1792670.jpg?versionId=xy1KajdcMzkYEYg7DE_7yFygejpp8hd_ |
| 14311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48bac218-5e2e-4aeb-8ff7-c1e3a5148af9.jpg | https://s.cornershopapp.com/product-image/1742150.jpg?versionId=s8y6taXp95pNYdSjSQNHWUUjtcGDsL_ |
| 14312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d177df99-aba7-4522-8c08-a472071377d.jpeg | https://s.cornershopapp.com/product-image/1624689.jpg?versionId=FEZNAA5KmL_jgrQIt8ZDBEzwSJQMf9cn |
| 14313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9e32766-219d-4361-aca8-f7bb8b7744c9.jpg | https://s.cornershopapp.com/product-image/1610063.jpg?versionId=4wClIkwKUdn.AjzrGzZ4O1YcFlv0SFqX |
| 14314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_747fa002-12ed-4c69-a9ea-55c36e772b68.jpg | https://s.cornershopapp.com/product-image/1764460.jpg?versionId=eZ1DwJLYUzRSlWlf05H40vRtkrHWyBdW |
| 14315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be71174f-ea00-4d5e-a499-170f7d43adaa.png | https://s.cornershopapp.com/product-image/1822208.jpg?versionId=XuiWFoQwWCIm7NGEhqGUIzulF10yVtmC |
| 14316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17892553-8b23-40ba-b9ef-cd8722381d5c.jpg | https://s.cornershopapp.com/product-image/1630409.jpg?versionId=7jSsLVyUNdKZ3Sd6OXyFjq19GDeZvy6f |
| 14317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f56557c-e659-4839-ad71-0563dc85d728.jpg | https://s.cornershopapp.com/product-image/1680392.jpg?versionId=M863PvarmDrdI0iRnob7pdoXPw.X1rx_ |
| 14318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d0f73c1-3558-4a32-b45a-1dcdd41589bd.png | https://s.cornershopapp.com/product-image/1707052.jpg?versionId=zNLuwSFVP2ZSG4VNW7z74qxUR_svmPh |
| 14319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_321fd192-36b2-4caf-87cd-8e2cf862992f.png | https://s.cornershopapp.com/product-image/1742754.jpg?versionId=8dJgLIqRuZ0sepz4oEzjnM9IJ4xwXzIt |
| 14320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4057c42c-c354-423a-8f31-cfa1b80a038d.png | https://s.cornershopapp.com/product-image/1652021.jpg?versionId=f25mswdp1Xn5Q4hUEtEGtmmVdAtOK6JC |
| 14321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62777390-c556-48ed-9b4b-601a30dd8c4b.jpg | https://s.cornershopapp.com/product-image/1692498.jpg?versionId=KSznnmG01wfO7.G7e8V0LqnRr0bDGTut |
| 14322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1960a980-2a6f-4fe7-9589-f98074564819.JPG | https://s.cornershopapp.com/product-image/1819376.jpg?versionId=BQz5eetchfuMOVuJv0abF0fPjVjPo539i |
| 14323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1960a980-2a6f-4fe7-9589-f98074564819.JPG | https://s.cornershopapp.com/product-image/1726420.jpg?versionId=KtchVNJFMkukdW_P2IgNwPQkxvvDOABc |
| 14324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b12dade2-a418-438f-96be-b4a73b646d49.png | https://s.cornershopapp.com/product-image/1782341.jpg?versionId=56CFpc4pDDCc4EhphUMkrciWrrbatAfs |
| 14325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b12dade2-a418-438f-96be-b4a73b646d49.png | https://s.cornershopapp.com/product-image/1817427.jpg?versionId=sKsnjfd9xIBmEy77vaigiETyEsoPgri |
| 14326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38ae5efc-e673-4078-baaf-e201bac4f208.jpg | https://s.cornershopapp.com/product-image/1642350.jpg?versionId=7uq3n14l1J1oO6tAOvjB2nWbaiXNV.G |
| 14327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_679bda58-53df-43ff-897d-bb51ce367bbe.png | https://s.cornershopapp.com/product-image/1644968.jpg?versionId=z0Rq.3k0LQMp5doxtfwelf4d3sxmGjaW |
| 14328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e64abf11-98ad-4c6e-8302-2ff80dfc6b1d.jpg | https://s.cornershopapp.com/product-image/1824434.jpg?versionId=VAbj8FO9AYn_KltxUyHzbpeRiBBWVha_ |
| 14329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d365401-c4fd-4585-83f4-13a3b2a8de8d.png | https://s.cornershopapp.com/product-image/1631682.jpg?versionId=Owh2V.GvMaV79hEmEsTNFsJby_96MTMt |
| 14330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94976743-bd88-45c2-9f76-c34f2983a42c.png | https://s.cornershopapp.com/product-image/1724897.jpg?versionId=L85YIOABFHHpLU.lDKxqr6Njbm1pryv |
| 14331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e9b562d-583a-4014-bf3a-7dce6ae9ae61.png | https://s.cornershopapp.com/product-image/1823551.jpg?versionId=A67FUB6XVkxrPuwfU.DDNWIhHgHvMSCH |
| 14332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e9b562d-583a-4014-bf3a-7dce6ae9ae61.png | https://s.cornershopapp.com/product-image/1715100.jpg?versionId=A5CeHpbXN7Kb0_G5vC67zYdNznfPFQzV |
| 14333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63ebb95b-aad0-4985-b0bb-badf736f6ed.png | https://s.cornershopapp.com/product-image/1614186.png?versionId=MS34I0oelhjd.oL2MeN4kKuSrSDReQMXi |
| 14334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_014eaddd-2b6b-4af6-85ac-7d5606265679.png | https://s.cornershopapp.com/product-image/1614537.jpg?versionId=Mf2rv0WxxSJltgsE8vnIXNgwvCU5qxUW |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 14335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f90d63d-a979-45cc-bbc8-6a2b704d8702.jpg | https://s.cornershopapp.com/product-image/1611944.jpg?versionId=AZT6NcQlz9CxnSLMrEKHh.WEGw6MNYhT |
| 14336 | https://d2lnr5mha7bycj.../large_37bf9fd7-6d3f-4baa-be30-9a658183f79ee.jpg | https://s.cornershopapp.com/product-image/1749474.jpg?versionId=9lKP8MZZOOerPhA.7byTs8iWCh8Rta0C |
| 14337 | https://d2lnr5mha7bycj.../large_f8336e03-147c-474c-aaec-c756147bb009.jpg | https://s.cornershopapp.com/product-image/1651155.jpg?versionId=Zc5x46gXIXUUiRSv.sJle8b8MXs4PFW5 |
| 14338 | https://d2lnr5mha7bycj.../large_34f0c82c-0c34-4373-ba03-f78a36b55d1a.jpg | https://s.cornershopapp.com/product-image/1818975.jpg?versionId=xnBjubi877KfaKdgwIOsnrKQFJjTpDmK |
| 14339 | https://d2lnr5mha7bycj.../large_6b52a974-005d-48c0-8f13-d49de0d7c16d.png | https://s.cornershopapp.com/product-image/1821922.jpg?versionId=8RSt30TGE/MrG4alCcwKJla06cYG3WW8 |
| 14340 | https://d2lnr5mha7bycj.../large_6b52a974-005d-48c0-8f13-d49de0d7c16d.png | https://s.cornershopapp.com/product-image/1794884.jpg?versionId=_yVuAHVkxfAcQ4qmaFh_uThjH72Owkhp |
| 14341 | https://d2lnr5mha7bycj.../large_2f09a219-5106-4e18-a9ce-1af61bf7d629.png | https://s.cornershopapp.com/product-image/1789319.jpg?versionId=Mw1yMQ.vPsr5mh5TOM_M1M6HBQp7eAA |
| 14342 | https://d2lnr5mha7bycj.../large_2f09a219-5106-4e18-a9ce-1af61bf7d629.png | https://s.cornershopapp.com/product-image/1821434.jpg?versionId=N8wqrfg.2NN7U_6SSGKQ.MFctrMJ67u6 |
| 14343 | https://d2lnr5mha7bycj.../large_36918d33-9bd2-4828-b534-65ff3a26560d.png | https://s.cornershopapp.com/product-image/1773703.jpg?versionId=t2n_Nb8Gf36knuO_uVdUFWdY009Uyyje |
| 14344 | https://d2lnr5mha7bycj.../large_36918d33-9bd2-4828-b534-65ff3a26560d.png | https://s.cornershopapp.com/product-image/1821463.jpg?versionId=iWJvTfNiufUxGQ2YNwbwNGbhjzT7FuPZ |
| 14345 | https://d2lnr5mha7bycj.../large_0ec95cad-3f1f-43c8-8ad6-8517defb2c4a.png | https://s.cornershopapp.com/product-image/1824747.jpg?versionId=zKOgVOJb5Ohszrawbdg0xpd8Gusw38jq |
| 14346 | https://d2lnr5mha7bycj.../large_dccf94bb-1088-4fcf-bc7f-d0052e9fe5da.png | https://s.cornershopapp.com/product-image/1794841.jpg?versionId=A1FE9MCn53GKhEtGgRoIAyNsyCXCUmREb |
| 14347 | https://d2lnr5mha7bycj.../large_f1dd3964-e5ed-40f7-9173-2f7722715408.JPG | https://s.cornershopapp.com/product-image/1825447.jpg?versionId=UR_4ORhIxgX7FyXEbi6Uoa1ylKEbBn1_ |
| 14348 | https://d2lnr5mha7bycj.../large_ba1cb2e2-9e1b-4c71-b13f-32c394049553.png | https://s.cornershopapp.com/product-image/1823798.jpg?versionId=BssWmO4ssq4VcgUxQqmuekuOFmju0BlI |
| 14349 | https://d2lnr5mha7bycj.../large_2c70890a-b24a-4ab5-ae5b-d96ace320534.jpg | https://s.cornershopapp.com/product-image/1612955.jpg?versionId=DVX4E4mZKP2rp8uqtnCdn3tZK4ANU17j |
| 14350 | https://d2lnr5mha7bycj.../large_737a793e-84ef-47eb-8f1c-a1ee791790d7.jpg | https://s.cornershopapp.com/product-image/1640826.jpg?versionId=SW9Rv0GpWl2mr3ymaYwsStIRfdUSBDa. |
| 14351 | https://d2lnr5mha7bycj.../large_40bd1dc2-3c86-4068-b776-ec05097109ee.png | https://s.cornershopapp.com/product-image/1649541.jpg?versionId=VtnNiYDHm_8nIksBw1Y3ZyVob2iSYGk |
| 14352 | https://d2lnr5mha7bycj.../large_fe60f266-a3ff-4085-9339-13f04ace61a9.JPG | https://s.cornershopapp.com/product-image/1821701.jpg?versionId=cst3JhINz_6jnXs.hH3EwuETIqWYxWQn |
| 14353 | https://d2lnr5mha7bycj.../large_f0b246c2-a657-4835-a354-61e9c8abeeee.png | https://s.cornershopapp.com/product-image/1614300.jpg?versionId=7N4v9gt_wQNPP4GVtTRhfdYnLInOS3rW |
| 14354 | https://d2lnr5mha7bycj.../large_16408164-0c45-4ed8-a6b8-effa372fb1cb.png | https://s.cornershopapp.com/product-image/eeBQSGLSLBGckDN2JoxJbPPxqsy6NgAi |
| 14355 | https://d2lnr5mha7bycj.../large_14791901-36fe-4a0b-82e2-eba5435d1ba3.JPG | https://s.cornershopapp.com/product-image/1614228.jpg?versionId=NxKPhVJYD39_jdBEYN5wnquHouprVc6c |
| 14356 | https://d2lnr5mha7bycj.../large_6c6eb514-e7f0-4f0a-b3be-224b467c3a49.JPG | https://s.cornershopapp.com/product-image/1823450.jpg?versionId=DEkTg5lIJVtGUctMDKiyRrF82AcPBLJ |
| 14357 | https://d2lnr5mha7bycj.../large_6e93c1b8-9aa5-46b9-b88d-c89b5f3a63de.jpg | https://s.cornershopapp.com/product-image/1823123.jpg?versionId=3j3XbZkVtX22d4gKgpEIg_SDmNgM3cs7 |
| 14358 | https://d2lnr5mha7bycj.../large_e6a5a099-6d89-4a0d-b944-010e3866eb15.jpg | https://s.cornershopapp.com/product-image/1631334.jpg?versionId=lEBTTAvebq.yCnjc2lSSb1A5vab2ecCE |
| 14359 | https://d2lnr5mha7bycj.../large_4f37f7fe-accc-448e-b13a-b98ace8d1e0b.jpg | https://s.cornershopapp.com/product-image/1630933.jpg?versionId=qWzkwlSbjk76qJYi1qTQMRB4YmnmBNi. |
| 14360 | https://d2lnr5mha7bycj.../large_023e73f9-c1a1-4494-bb1d-18527e6f3770.jpg | https://s.cornershopapp.com/product-image/1825351.jpg?versionId=cBmXZXuQeoCa40oUOi6fGSFcxUIFXWus |
| 14361 | https://d2lnr5mha7bycj.../large_4a28350c-8e3b-4b5a-90cb-53220c486bcc.jpeg | https://s.cornershopapp.com/product-image/1734018.jpg?versionId=r1rO1mZC3XZ5GLnIZefDOa9EKgQHYxNK |
| 14362 | https://d2lnr5mha7bycj.../large_3ae9ba7a-8a2c-42c9-8a46-376441ae40c.jpg | https://s.cornershopapp.com/product-image/1627950.jpg?versionId=rCLvcwWZsw5jQr7bdDpKWiHNRpaMenLc |
| 14363 | https://d2lnr5mha7bycj.../large_cf1f532b-f5e4-406e-9bf4-6cc649ad5a04.jpg | https://s.cornershopapp.com/product-image/1628737.jpg?versionId=P342NF0odblFGCv.ZF5VcwruYn3fOyRY |
| 14364 | https://d2lnr5mha7bycj.../large_c265771-39d1-429f-b783-317e7320fc15.jpg | https://s.cornershopapp.com/product-image/1819449.jpg?versionId=YFLJOQnWAXd_L/7_CWnrKQpBezZrvO_EuK |
| 14365 | https://d2lnr5mha7bycj.../large_76ccc802-6094-4468-8bcc-45b925c624bc.png | https://s.cornershopapp.com/product-image/1793900.jpg?versionId=p9_4_orRPsuR.xCN4Lumat1TBqQXaej |
| 14366 | https://d2lnr5mha7bycj.../large_8fa3294f-d132-4127-a294-87da300b731f.png | https://s.cornershopapp.com/product-image/1734018.jpg?versionId=vrIasMTwyHpNYqpF1pGAQwjWhjL0_V2L |
| 14367 | https://d2lnr5mha7bycj.../large_e7dba70a-72a3-4a8c-bc63-271804089e1f.png | https://s.cornershopapp.com/product-image/1825400.jpg?versionId=KBueHJ48.KrEJsM2acc4bB9pQjoT48o1 |
| 14368 | https://d2lnr5mha7bycj.../large_173b520c-4fda-4dec-9a16-47724d839a55.JPG | https://s.cornershopapp.com/product-image/1766195.jpg?versionId=soSiN8meJnXrCeLVIYxmzsEFqu/qgKAK |
| 14369 | https://d2lnr5mha7bycj.../large_492880d1-e0bc-407a-be0f-35ab2148d806.png | https://s.cornershopapp.com/product-image/1785295.jpg?versionId=CkgusAPBjkkcPrIEMYVS4W_SSMiaweJn |
| 14370 | https://d2lnr5mha7bycj.../large_d16ce9d1-b386-4c5c-aaec-a060cea6fef6.JPG | https://s.cornershopapp.com/product-image/1614475.jpg?versionId=gs3BOaVCyxXpeLL8cKnWRuIDJNs9sT4c |
| 14371 | https://d2lnr5mha7bycj.../large_d16ce9d1-b386-4c5c-aaec-a060cea6fef6.JPG | https://s.cornershopapp.com/product-image/1773794.jpg?versionId=ibVuG5VwhyL6oVoWQ3LyY7FUzo24THV. |
| 14372 | https://d2lnr5mha7bycj.../large_df3431ae-fa83-4392-91e5-c81f000bb06e.jpg | https://s.cornershopapp.com/product-image/1644004.jpg?versionId=SUqwE914Yp46TzHkyevdIDA5aGY_D.P7 |
| 14373 | https://d2lnr5mha7bycj.../large_df3431ae-fa83-4392-91e5-c81f000bb06e.jpg | https://s.cornershopapp.com/product-image/1823758.jpg?versionId=89cAjOr6z45UFxEtiaHUN1EcfJ.dGpC |
| 14374 | https://d2lnr5mha7bycj.../large_5131b754-88c4-4645-bd50-904f0cb8cdb4.png | https://s.cornershopapp.com/product-image/1821852.jpg?versionId=Wh5cagKLXM5b0sC56Q9jG87zNbrKKi |
| 14375 | https://d2lnr5mha7bycj.../large_5c01bbe9-e80b-4892-a41e-5d6787aa4e35.png | https://s.cornershopapp.com/product-image/1819026.jpg?versionId=Lm8A9vhilpzPQdbmrAy2VoG_Wz8xt2ZJ |
| 14376 | https://d2lnr5mha7bycj.../large_f29ed9d2-0451-44d0-ac14-d95b278adab6.jpg | https://s.cornershopapp.com/product-image/1615795.jpg?versionId=YGuMpVJdyO2hzUbiAUoD7wH_ecUNN7uu |
| 14377 | https://d2lnr5mha7bycj.../large_f29ed9d2-0451-44d0-ac14-d95b278adab6.jpg | https://s.cornershopapp.com/product-image/1821919.jpg?versionId=PnAQbqMSZrv1nDStTXVCL60hWQCkjXoC |
| 14378 | https://d2lnr5mha7bycj.../large_b8af8abe-0885-4c00-806d-bd7e6cf07a26.jpg | https://s.cornershopapp.com/product-image/1616786.jpg?versionId=2S0ZWcjemHJkHlDZYNlDTO_GNaelhva7 |
| 14379 | https://d2lnr5mha7bycj.../large_d73d0e17-608e-446e-b619-1ffe499a340b.png | https://s.cornershopapp.com/product-image/1657096.jpg?versionId=W6IEQzj8jTZk5PAsufwbVPlG0iH6w.JL |
| 14380 | https://d2lnr5mha7bycj.../large_87c6cc7c-276f-4fd0-8e71-439512a60228.JPG | https://s.cornershopapp.com/product-image/1818167.jpg?versionId=fp3d1k.FSoDJGy5JN2_43Gjoxz.B8JMK |
| 14381 | https://d2lnr5mha7bycj.../large_df0b7e0d-aa23-4c66-9efe-d907d544ef3e.JPG | https://s.cornershopapp.com/product-image/1818387.jpg?versionId=TSrfd18s2WzmTtbQv2YHhbEQc8FL.r1 |
| 14382 | https://d2lnr5mha7bycj.../large_df0b7e0d-aa23-4c66-9efe-d907d544ef3e.JPG | https://s.cornershopapp.com/product-image/1745513.jpg?versionId=cVIO3csvNoWrFnuALQfdbDGAhtzkWv45 |
| 14383 | https://d2lnr5mha7bycj.../large_1616d063-57d9-491c-805e-a9344064ac41.jpg | https://s.cornershopapp.com/product-image/1652126.jpg?versionId=42rbI6kaTfO1_02ZzpTN2tBSI49CEk_M |
| 14384 | https://d2lnr5mha7bycj.../large_d5e6e457-43b3-4673-b21b-2f125220a308.png | https://s.cornershopapp.com/product-image/1794277.jpg?versionId=QjdcoAZFyMs76jAJ0wSpQ3wl_hFSUco> |
| 14385 | https://d2lnr5mha7bycj.../large_d5e6e457-43b3-4673-b21b-2f125220a308.png | https://s.cornershopapp.com/product-image/1824551.jpg?versionId=MKKeME9H2vevfaU6c38zXtz3wmJyEjbi |
| 14386 | https://d2lnr5mha7bycj.../large_fe75347d-e98c-4a21-8e29-92a2bc4a1018.jpg | https://s.cornershopapp.com/product-image/1732736.jpg?versionId=1VbI4_aWWzme4waBoZuMICxW59sYoGOl |
| 14387 | https://d2lnr5mha7bycj.../large_fe75347d-e98c-4a21-8e29-92a2bc4a1018.jpg | https://s.cornershopapp.com/product-image/1622941.jpg?versionId=ALhOgPCNtP.FSGk68_u6WckoaxA04x6W |
| 14388 | https://d2lnr5mha7bycj.../large_ed0324a4-fffd-409d-90fa-7d0cc67d8a57.png | https://s.cornershopapp.com/product-image/320661.jpg?versionId=unFjKAedkoetItOaJcIYk0MAq7bqjC7 |
| 14389 | https://d2lnr5mha7bycj.../large_8e56f9f4-6194-4f23-bd53-560636ab0e6e.jpg | https://s.cornershopapp.com/product-image/1652197.jpg?versionId=Y6BmUkgxKYNnibJvR4Aw6niGtrZNfMNQ |
| 14390 | https://d2lnr5mha7bycj.../large_7d1de9a4-9581-4610-b816-e311602cfb19.jpg | https://s.cornershopapp.com/product-image/1762482.jpg?versionId=DeZx3HdTX4_uceC86hjT2JmwZQ4pdpG |
| 14391 | https://d2lnr5mha7bycj.../large_5489261d-68ba-4cec-b8e6-436324f47647.jpg | https://s.cornershopapp.com/product-image/1822618.jpg?versionId=gMuMJvZPkRGTDDK4NDvhWzsFRst8tvxz |
| 14392 | https://d2lnr5mha7bycj.../large_aa0daffa9-0d20-4b47-960f-691685eb6ad3.jpg | https://s.cornershopapp.com/product-image/1774319.jpg?versionId=XcQg.yd49zD8Lkw_KVepzGtE2IaH8QDE |
| 14393 | https://d2lnr5mha7bycj.../large_3254cc62-f696-44fd-a39f-e0b64f4f2d1d.jpg | https://s.cornershopapp.com/product-image/1774319.jpg?versionId=XcQg.yd49zD8Lkw_KVepzGtE2IaH8QDE |
| 14394 | https://d2lnr5mha7bycj.../large_b8acccdf-573a-4dfc-ae75-f43976b32c00.jpg | https://s.cornershopapp.com/product-image/1774319.jpg?versionId=XcQg.yd49zD8Lkw_KVepzGtE2IaH8QDE |
| 14395 | https://d2lnr5mha7bycj.../large_97482b37-dcaf-48a9-a99c-225737f285aa.jpg | https://s.cornershopapp.com/product-image/1774319.jpg?versionId=XcQg.yd49zD8Lkw_KVepzGtE2IaH8QDE |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06d45a35-c6f9-43a8-964b-241264e2e6c7.jpg | https://s.cornershopapp.com/product-images/1629344.jpg?versionId=pHoIaLdPts8tBBMiD0E9L9ih8MZ7uCc. |
| 14397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cb7460d-fcd0-4c1d-9699-0bf622f47931.jpg | https://s.cornershopapp.com/product-images/1612427.jpg?versionId=jGYmLHWFc4MTWJZKHALVB0H1DI9nBX |
| 14398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cb7460d-fcd0-4c1d-9699-0bf622f47931.jpg | https://s.cornershopapp.com/product-images/1778955.jpg?versionId=UUUB4miyd6hrB2_A915.svtdB2hBONmIPc |
| 14399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8048518-4447-4f74-adb5-e68f8d0e996b.jpeg | https://s.cornershopapp.com/product-images/1614897.jpg?versionId=wg11bI8b.IEoTqKqJSZ.OUoRFrHBfQNc |
| 14400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70525f39-e40c-4d47-ad9b-6dc5267cd557.png | https://s.cornershopapp.com/product-images/1791578.jpg?versionId=8I4Pc_TZt300EB82VouZXclLCiiky227 |
| 14401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b28c1e91-c4f4-4174-a5de-38668d2cafd9.jpeg | https://s.cornershopapp.com/product-images/1823598.jpg?versionId=W8OpEcUzwIJj5S6ZiSks3zsZnRi4M7 |
| 14402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b28c1e91-c4f4-4174-a5de-38668d2cafd9.jpeg | https://s.cornershopapp.com/product-images/1741963.jpg?versionId=u8SE8tVQe3Fsb4fzqv46In2slwRnOhDv |
| 14403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdfa4441-089f-441f-b97c-eced4d4258dc.jpeg | https://s.cornershopapp.com/product-images/1614909.jpg?versionId=xKjmrnsrq4y5Hssoyi1oOYQjXTPIz7hf |
| 14404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cb64b9d-22f8-4e6b-871b-dc39db5ad989.jpeg | https://s.cornershopapp.com/product-images/USkUt8XsW0itOL3Cmre5hS1FMLyd2Rcu |
| 14405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4e2c65f-cf6b-42dc-b3be-63e51d2ab696.jpeg | https://s.cornershopapp.com/product-images/1615250.jpg?versionId=FtNbzA_v00RsHH6Vbho Yo0Tu9pWwIKZ£ |
| 14406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73f0ebfb-66bd-4c02-8f6e-6e3f9f8a4b6a.jpeg | https://s.cornershopapp.com/product-images/1614219.jpg?versionId=tRHCWvng3csqCp5bIZ2nzybrk7eLBC |
| 14407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c34c225b-69b4-48ef-ab90-7dc45335442c.JPG | https://s.cornershopapp.com/product-images/1613082.jpg?versionId=0mBrRrT51W1jsNy1qysXD4PDXDDYy3I |
| 14408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05244185-a562-4f4c-b51a-6cde38bc1b14.jpg | https://s.cornershopapp.com/product-images/1822161.jpg?versionId=MVYJySBN7uoQ8wx9s4kYNcKYYQUeIM8c |
| 14409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2154cea7-ac0b-4ff1-ae52-bb35e216092b.jpg | https://s.cornershopapp.com/product-images/1624683.jpg?versionId=5.QJg0AXjI4rbJ5JJv7uEYTDCzFBSCUY4 |
| 14410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef6b3179-629b-4086-83e4-9be4e9c30073.jpg | https://s.cornershopapp.com/product-images/1732646.jpg?versionId=hCruJ7C6YQ9hyAFZLjBAsqyMjjKXuRDt |
| 14411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9368f96c-96fa-41b6-94a3-74c51177715b.JPG | https://s.cornershopapp.com/product-images/1759776.jpg?versionId=5m1HNy9xPaSynQzEuwDIXkpgv91WhyoE |
| 14412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bf896d4-d04c-4ea5-a9ff-695012758798.png | https://s.cornershopapp.com/product-images/1719129.jpg?versionId=scfqI4UFsqf..b3A6wCvmKysGt1o4w9I |
| 14413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac08e44d-283d-4389-9b70-9f6e83477a52.jpg | https://s.cornershopapp.com/product-images/1819669.jpg?versionId=9pDLKK5GSKYDoQSa3MsbOEOAfVJ_DpuK |
| 14414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff9446e4-f95e-480d-8010-7402ae88b5b7.png | https://s.cornershopapp.com/product-images/1818201.jpg?versionId=ISJaVteIDNCnXREifTVeu_9N.f_n04t8 |
| 14415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_254f4f42-dda2-47d5-82ff-38720b0a142e.jpg | https://s.cornershopapp.com/product-images/1627666.jpg?versionId=zTvJ9unskqTwbK6zSxBdHv6NIyPo8M5_ |
| 14416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_781e73a9-f646-4656-9752-5e79af9a05a0.jpg | https://s.cornershopapp.com/product-images/1637662.jpg?versionId=1DZxbbpK2O7kcMKXgtNGaIaaUdVPr41bc |
| 14417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f3684df-4efd-42a4-a2b3-401a3ad3aec3.jpg | https://s.cornershopapp.com/product-images/1701595.jpg?versionId=16.a31quvB8XNgerbPF63W6.HG3nOK1y |
| 14418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aedf7820-4616-4da3-b5ee-9fcd2c79ebbe.jpg | https://s.cornershopapp.com/product-images/1671905.jpg?versionId=X2P_nZ9e3Ub29QOHPJwbxIB_AW9HvA£ |
| 14419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2dceeaa-9d6e-47a5-b324-3f7b4fd167e9.jpeg | https://s.cornershopapp.com/product-images/1631395.jpg?versionId=PEmawSgr4s63sPmLcvVFN0YJbnJk3L8 |
| 14420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16af8030-b35a-455e-bb51-a27275146f54.jpg | https://s.cornershopapp.com/product-images/1824610.jpg?versionId=u4UKOCjzhMFhqSDWOzM.rB14XW4kXZg |
| 14421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de49ea75-acfc-4f94-bf63-936b780fa70c.jpeg | https://s.cornershopapp.com/product-images/1920514.jpg?versionId=zM28w206TT2iuesrawxd9A9keUUiCR8 |
| 14422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bd75c9e-cc93-4dc0-ad6d-618c55c5880c.jpg | https://s.cornershopapp.com/product-images/1699332.jpg?versionId=mqzIIWJ7_o.yK3pFQ1DzLm_jttvydNgl |
| 14423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a14d16a3-a070-4a72-b87e-6b8cbe4f014a.jpeg | https://s.cornershopapp.com/product-images/1614614.jpg?versionId=zkEkOsRt499cpCvcMtMP.vxqxIeWx4mL |
| 14424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2d7d041-16c0-48c5-8a6a-9a74a5066076.jpg | https://s.cornershopapp.com/product-images/1825165.jpg?versionId=feVI6IeNJ.OLBlz8jDtjPorMNUExWT4t |
| 14425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e568227-1597-4690-9fd6-a1b98451b9a5.jpeg | https://s.cornershopapp.com/product-images/1610790.jpg?versionId=EbHnMIIaXziINI4kxByEz1bw_9D2DSt1 |
| 14426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbca6298-7029-4e43-ad96-b059a5802ea0.jpg | https://s.cornershopapp.com/product-images/1625623.jpg?versionId=ABAJAVIm5o_QLmjGVDgJPzo8_VWhJ_mv |
| 14427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e01d0037-819f-43be-b69d-4e810d8317fd.png | https://s.cornershopapp.com/product-images/1681696.jpg?versionId=bwb8vvckPYJuEVhpAV9TwX2Svah2WHEj |
| 14428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2213cbd3-86e4-44ec-9d89-a2b3dbfc07af.JPG | https://s.cornershopapp.com/product-images/1629317.jpg?versionId=DryT9UCkXBp1QOnyhL8kcGVkvQk5IpLl |
| 14429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bc8a417-8c37-4f67-8889-190812d191d5.jpeg | https://s.cornershopapp.com/product-images/1703451.jpg?versionId=5xGynJ3X.rQ6A34JyrVhoGhutZpMSbOJ |
| 14430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85a0ec5c-4faf-4a98-b3d5-bac0097279e2.jpeg | https://s.cornershopapp.com/product-images/1618064.jpg?versionId=8Wml8ZHFAe3QN.opN6lQYZKYAC8Zk3.8 |
| 14431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_256ccd88-64fe-4c3d-ac68-3815de9e03be.jpg | https://s.cornershopapp.com/product-images/1641125.jpg?versionId=OE_a0L1VQD4IiWM9dLkszif7DPUqoFQf |
| 14432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_256ccd88-64fe-4c3d-ac68-3815de9e03be.jpg | https://s.cornershopapp.com/product-images/1641455.jpg?versionId=pYntnmJC7MkfKGyaemz_kmSspc6wN11c |
| 14433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18df4b79-065c-4555-a7e8-16b32e0f4036.png | https://s.cornershopapp.com/product-images/1760176.jpg?versionId=2_Cg5uwqs_IVRMVngYYTJ_NkOPhIU.x |
| 14434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03c1f063-2923-4755-8365-2aacc9d58924.jpg | https://s.cornershopapp.com/product-images/1650581.jpg?versionId=7DJfguFr7C15OefY_awvZ1SiHxK8hFzZ |
| 14435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04a7fa96-2a7e-4e53-8496-e427b800fe2b.png | https://s.cornershopapp.com/product-images/1755407.jpg?versionId=HudvLI93aPW_KGql7Hzuc-p083jNHozr |
| 14436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bbc72c2-47e9-45b7-b4d2-349c631d0fcb.jpg | https://s.cornershopapp.com/product-images/1923906.jpg?versionId=6M.4NBHzqb8jpI08rt7MkggZx.9jBHg.C |
| 14437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1de5d61c-58d7-4dfe-a923-bf401bde9ead.jpg | https://s.cornershopapp.com/product-images/1625842.jpg?versionId=4LiqGh7_246H5fV91Ce8WG2WI4DOd8o2 |
| 14438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99274dee-d212-4e23-adbd-79d80c0c049c.png | https://s.cornershopapp.com/product-images/1703451.jpg?versionId=eKBI28TdHXIJYe7g0sH9xVwcPYgUYrB5 |
| 14439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5197fe9-f29f-4c85-ba2f-7f0dd2240965.png | https://s.cornershopapp.com/product-images/1630584.jpg?versionId=6P7JPfPSRpFgtrYjZsCv6o0JfwL4JrAt |
| 14440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4290352f-784a-4a94-9809-aa1f665d1df6.jpg | https://s.cornershopapp.com/product-images/1629500.jpg?versionId=ImCJKWhkA.vze1_uc1BshpcM5AkIp3.r |
| 14441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f13e935-6182-47c3-841b-8e71e27c636a.JPG | https://s.cornershopapp.com/product-images/1720801.jpg?versionId=w91ez74x6OF7t4DPM5Jd7SSkLQU5bBSA |
| 14442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e7b16ff-e4cc-4224-81ec-33ba524c8575.jpg | https://s.cornershopapp.com/product-images/1612243.jpg?versionId=PBtBsnM02NsrHee_foGmdHs0b1UQOkBn |
| 14443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e7b16ff-e4cc-4224-81ec-33ba524c8575.jpg | https://s.cornershopapp.com/product-images/1641608.jpg?versionId=2WCp5NnHhwHx_p0KSB7DJjGA6sZgFLKf |
| 14444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a485e979-958e-4013-80aa-899db2cfb91c.jpg | https://s.cornershopapp.com/product-images/1640520.jpg?versionId=sawX27N5G2JgGSdHVT020fmRUgCWrz5c |
| 14445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a485e979-958e-4013-80aa-899db2cfb91c.jpg | https://s.cornershopapp.com/product-images/1665487.jpg?versionId=TAEYJ5Nf6C0PaDbNOBIOU5hQgr9Ua1BE |
| 14446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_816c69a3-1bc4-457d-bb8b-f37a1e6a622b.jpg | https://s.cornershopapp.com/product-images/1619289.jpg?versionId=cbEL8I1MTF01OS5Lwepe6CIl5yolixS£ |
| 14447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_816c69a3-1bc4-457d-bb8b-f37a1e6a622b.jpg | https://s.cornershopapp.com/product-images/1754613.jpg?versionId=n5Ko04H8aKRxgBXnJbay2YTZulFPkgA5 |
| 14448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33274a4e-9294-411e-a2b0-6423f1fb14ba7.jpg | https://s.cornershopapp.com/product-images/1620930.jpg?versionId=nqKOE.WlWFI5DS1i4YbYZ1FbVDHw7Pc£ |
| 14449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17f182c9d-c0c2-4757-8728-418495420f7e.jpg | https://s.cornershopapp.com/product-images/1641591.jpg?versionId=8prAVaZCGjXyHJS557IS5_Njq5Bp9kpA |
| 14450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5127de0-3b3f-4ba2-9b52-b079a13344ea.png | https://s.cornershopapp.com/product-images/1618648.jpg?versionId=VeGFpDoLPfRDqAFhdq3yhIdKBhqLuvTl |
| 14451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c7c30fa-78ee-4dd6-bad6-d99b8f4cf41a.png | https://s.cornershopapp.com/product-images/1825409.jpg?versionId=Le6N.N9VkFjaBWJawLldpu_TcKJhicJc |
| 14452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a497d453-17a4-4efa-8008-dfd1d9e208ec.JPG | https://s.cornershopapp.com/product-images/1753808.jpg?versionId=JR4xJuahvbgz8YBq7GqMrVjocXqoaLP. |
| 14453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fa48f18-bee5-4055-89a6-af8baf4c38e7.png | https://s.cornershopapp.com/product-images/1821144.jpg?versionId=2SZftQGUK08wLZk7owvEEsEzkEyhMm |
| 14454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df155132-71de-4c61-bf07-e1d0060fa49c.png | https://s.cornershopapp.com/product-images/1704401.jpg?versionId=9YRHjMk85XQgXK4rmND7s1XkSpXMcBU2 |
| 14455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f846097-804b-46cd-8df2-8ed87943c1.png | https://s.cornershopapp.com/product-images/1616333.jpg?versionId=722C1hc3dBVqnX_gZ8SfZiXT_3Yu5bn2 |
| 14456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6c5a505-6156-4a7d-8091-b171b9c5e213.png | https://s.cornershopapp.com/product-images/1622723.png?versionId=8gMnN2PqW6kicl7D5M1pSa2Ql5UX.wDz |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30c9eed1-2a15-42e8-b770-fdf41e5ffcad.png | https://s.cornershopapp.com/product-images/1681198.png?versionId=fI0OMZP1SncqaRZoeGMXHz6ggX16thqs |
| 14458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31e4278b-f02d-4b66-9044-bbcc8b7d2a93.png | https://s.cornershopapp.com/product-images/1622937.png?versionId=QqNVpEwhs3Cjw4DCaleGLt5tNEtwJ14c |
| 14459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5907704f-a538-42f9-beba-19a9f69f43a6.png | https://s.cornershopapp.com/product-images/178447 2.png?versionId=H3CI0O. FrZtvqyuhHHp3RSWx3QBcmZhy |
| 14460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60485aca-cb05-403d-8c72-7d72fc122321.png | https://s.cornershopapp.com/product-images/1823284.png?versionId=hKy3m4F0q1mb5CEC41J5coopwwVp3Qn5 |
| 14461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f220ff8e-11e9-4021-96e9-74810f8cd021.png | https://s.cornershopapp.com/product-images/1759181.png?versionId=QW18zRTJo17yIs9dKhxVqQ4UfIlZUNpN |
| 14462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65aecb41-711f-45bb-a3c4-890b0e0d673f.jpg | https://s.cornershopapp.com/product-images/1761421.png?versionId=LyIRbKOOn0TzIDW.YLS_Gnnk_izprXSC |
| 14463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ba8edfb-0b00-4ae4-b803-772852a3b4ab.jpeg | https://s.cornershopapp.com/product-images/1631971.png?versionId=T1i7RB.BalhWHtMdg0LKwbTWhHc |
| 14464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbbf8ac6-da72-4ecd-881a-f00923930938.jpeg | https://s.cornershopapp.com/product-images/1770958.jpg?versionId=qsPv37OvrXkvUIj8XDLvPhlPqMqiE3Kc |
| 14465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbbf8ac6-da72-4ecd-881a-f00923930938.jpeg | https://s.cornershopapp.com/product-images/1615280.jpg?versionId=h8TARyt_MTaHwRBgZ_HLodO8fH4QJ_KC |
| 14466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4366e6d8-48bf-411e-94d5-3fafd3c590cf.jpeg | https://s.cornershopapp.com/product-images/1610368.jpg?versionId=edDUqB1IeX8SkX33R0Vpf3IkpWTzprWF |
| 14467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9590c22e-6fc5-45f8-9c1d-83fe19f95d3f.jpg | https://s.cornershopapp.com/product-images/1772316.png?versionId=.rXOKrQKwo1vKx0AmMwsXMLxI5Idy7m> |
| 14468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3adb1025-a9e1-4af0-9028-66d072d6e7e8.png | https://s.cornershopapp.com/product-images/1740615.png?versionId=eUaRVkxAwn0BIb_x6N2SIv_FN.1KqgnQ |
| 14469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3adb1025-a9e1-4af0-9028-66d072d6e7e8.png | https://s.cornershopapp.com/product-images/1630357.png?versionId=ivQI13GU81zjr_6e_zsZDIuoSvGH8.V> |
| 14470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_564f67b1-1e35-4cbf-91b1-e6eb80f7d1d6.jpeg | https://s.cornershopapp.com/product-images/610848.jpg?versionId=gL.wsCtXNMcun55UMlP0_owXiFVhyQz4 |
| 14471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_171cc44b-2d8b-4ef4-97b7-65944bc319a2.JPG | https://s.cornershopapp.com/product-images/1624099.jpg?versionId=z6udpuWydDpVtKCzdLsO8otdDNxLbab0 |
| 14472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_994d550e-4068-4870-b290-310af255654d.jpeg | https://s.cornershopapp.com/product-images/1617490.jpg?versionId=UzGSpDaT6BFgPoBoulrIhAidskQTbmqI |
| 14473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2906b501-68b6-40f3-89d7-dc7eaafe8e65.png | https://s.cornershopapp.com/product-images/1650405.png?versionId=bfsiL0IsDuO_WJQ4sNhr0hYgTxFCiJuV |
| 14474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2906b501-68b6-40f3-89d7-dc7eaafe8e65.png | https://s.cornershopapp.com/product-images/1819000.png?versionId=1kjUoH8WwszsNwpYsQdcJf4kKKKGNAa |
| 14475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7195654-bb1b-4895-a870-7deb7a6ae10f.jpeg | https://s.cornershopapp.com/product-images/1622976.png?versionId=sSRzfgDVVMWjeJntyayobZXJL0UTgiT> |
| 14476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_316d392e-6401-49c8-91be-e65630c93a9f.png | https://s.cornershopapp.com/product-images/1718656.png?versionId=xSjf7OVioXbUSk2C7ZN._Skn1oREtmUZ4 |
| 14477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15d8649f-1853-47b9-8e38-8cb8419bc6d2.jpg | https://s.cornershopapp.com/product-images/1621769.jpg?versionId=ti0UWtCRAXwnlKkBe3FRRTDB5hO74cCaF |
| 14478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b11af75f-1e68-4aa9-820e-136a104c5dab.JPG | https://s.cornershopapp.com/product-images/1785056.png?versionId=3HXC7MG8D0Qb3wswbdA398GhQ9R8QMGS |
| 14479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08cc416c-928f-4c14-9f75-0f91dee74009.jpg | https://s.cornershopapp.com/product-images/1616569.jpg?versionId=2TXLZMbcfx_BfuL8yomD48CrSP2FBekn |
| 14480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21da7571-1fb3-4fcd-8872-3015d7acb2a9.png | https://s.cornershopapp.com/product-images/1817966.png?versionId=U7U3PlEQAmVc_XWwF73sdsDYk5.Qo3.n |
| 14481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e90d65f-c98e-439e-aa4a-71ca579c89d4.jpg | https://s.cornershopapp.com/product-images/1789569.png?versionId=TI99FyFpV1t4Q7VXpZL42qhjQvQ8aGsr |
| 14482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb259ecf-4052-4b9f-89b0-3afb67c99e86.JPG | https://s.cornershopapp.com/product-images/1823262.png?versionId=MiEQPSKM32x7cwGSXe9IZw_AptzChWHB |
| 14483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28182543-5064-480a-bd06-9d604121f425.png | https://s.cornershopapp.com/product-images/1788381.png?versionId=4Zvw65CFs.mqT1F.007L3GadxG24DDfH |
| 14484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53942865-5dd0-4ab7-b262-2c39a72a4bbb.JPG | https://s.cornershopapp.com/product-images/1819947.jpg?versionId=Zr.g14yfWeMCRZ2kZUf3lt_v3gF4a2tL |
| 14485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff473561-a6c8-4b4d-8ea8-b8674182b500.png | https://s.cornershopapp.com/product-images/1753226.png?versionId=SfyCY3hSTZQsUxnSHoKeP6dU8Z.uIn8z |
| 14486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33fd6c9f-2338-4b3d-920c-b790be4f4cb7.png | https://s.cornershopapp.com/product-images/1756250.png?versionId=W.au_qTo9_tpOxSGC.XFn_1RLy8WMki> |
| 14487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da8fd744-bd7f-4aba-8269-9ab5d24d366e.png | https://s.cornershopapp.com/product-images/1790294.png?versionId=pIT99dTggn8_7dqPtqhpPFRJVeHbFKc |
| 14488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5967e5fd-1769-402b-8f6c-9eca3ddb643c.JPG | https://s.cornershopapp.com/product-images/1718487.png?versionId=R0RQT2bWOh7bevGfQeDVc_Uv5oN8cJ5pD |
| 14489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1b599b8-29be-4dbb-ba1f-983921c2bb01.JPG | https://s.cornershopapp.com/product-images/1623474.jpg?versionId=7dDWxSNHBvYa5qKD0fFyarvkrCdIdwz |
| 14490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_831055c6-b50c-4865-a178-c60632d9577e.JPG | https://s.cornershopapp.com/product-images/P5gsR2290NF37LN29R5bjUIH98zPdEB |
| 14491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6753721-ddcf-4111-944c-79c5e38f1c03.JPG | https://s.cornershopapp.com/product-images/1817850.jpg?versionId=AwHOYWGqkAPUEtGMcrJEjSByRzZkNDFC |
| 14492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac00c221-81e5-4bea-8707-33b9f957321b.jpg | https://s.cornershopapp.com/product-images/1627900.jpg?versionId=WV96py9hmHt1gUZ.ZcUyoV1JdFLi65> |
| 14493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64078449-d229-44c5-9abd-330a200d142c.jpg | https://s.cornershopapp.com/product-images/1617673.jpg?versionId=25pkmDOtREVN7xh0WgVcTYJT6cfJOMT7 |
| 14494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea014e85-7343-487f-8768-37baa582a769.jpg | https://s.cornershopapp.com/product-images/1781876.png?versionId=aNpqKl7PiwZExZ09iKXgoQyqCUYy9DVL |
| 14495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa43421-2f63-434f-988a-549edc873bf1.jpg | https://s.cornershopapp.com/product-images/1793756.png?versionId=ws4nozrbMgpRG0G4cwZCyhtVFn_7uHN> |
| 14496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f54f2de-3e5f-47e1-a615-cab6967 4beb5.jpg | https://s.cornershopapp.com/product-images/1610172.jpg?versionId=B4IhWfBfIUCoujBDhueXndwprbDYDGrS |
| 14497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_165b621a-4a68-4168-be43-17e6cadf0d5b.png | https://s.cornershopapp.com/product-images/1706452.png?versionId=12IJkrnrpJF_Lxol1v8ryYd8sd7bbq_> |
| 14498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8b4190a-3be2-4a0b-a9b9-95 14d8b855d3.png | https://s.cornershopapp.com/product-images/1721998.png?versionId=6_pm5qpWhKe5mYIjn6DrCzAUpzzot9T> |
| 14499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8773b325-f612-4ec9-82c1-4fcd95b75225.JPG | https://s.cornershopapp.com/product-images/1671216.png?versionId=bEfYMDR3NYNoqC908MQaHVGou8aUGfXU |
| 14500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_508cc8fe-af6a-4144-8642-a02f3dcf8f7e.jpg | https://s.cornershopapp.com/product-images/1621097.jpg?versionId=Acgrem33aDyZquNAlt9TfTb4O9vaN.S_ |
| 14501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c985917-36bc-49ad-8f84-c6c4670fac77.png | https://s.cornershopapp.com/product-images/1733819.png?versionId=ZeBhZ84YnW7NpqKZMR1tvyzpzg5gZZcK |
| 14502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9a6f2ca-d8f2-4a80-84f4-7720c1596cbf.png | https://s.cornershopapp.com/product-images/1613111.png?versionId=4Sj00cgEoDzOEvJerzgsp4It8NVBsHuf |
| 14503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32dea5a0-8462-4ef0-a9be-582940115f48.jpg | https://s.cornershopapp.com/product-images/1686176.png?versionId=CkTHoJj5C7EiMc6UGWaUuntTRXEUXWo4 |
| 14504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea1775c4-dbf6-4f16-bfe1-759dfed8520c.jpg | https://s.cornershopapp.com/product-images/1824232.jpg?versionId=foXomFeNLtOrIqhPl4UKdoZIzbTWbI0l |
| 14505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12cd75d2-6b77-4858-914c-76663799c62a.jpg | https://s.cornershopapp.com/product-images/1625499.jpg?versionId=tN84_jYrHqSJ5Ie5AjZQ7sfExdOrAgcj |
| 14506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91000963-b3df-4b26-b37b-be570055d35c.jpeg | https://s.cornershopapp.com/product-images/1824803.jpg?versionId=MKt3YirMxE0pTW1IRbGnvXtfKIcZXYF5 |
| 14507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91000963-b3df-4b26-b37b-be570055d35c.jpeg | https://s.cornershopapp.com/product-images/1790488.jpg?versionId=L7HQUG23ofJpiN6POupiBnTNfBvSwydn |
| 14508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_824b61cc-1149-416a-8a84-ff09d509221b.jpg | https://s.cornershopapp.com/product-images/1677935.png?versionId=QRZDsWf1RFVPkmCgTXIIFq.pspGuavv |
| 14509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13f453d7-f67c-4414-81f9-56c71e572495.png | https://s.cornershopapp.com/product-images/1689005.png?versionId=PLSym5VFI8qo8LP6HmQWpS7z07EbN8V: |
| 14510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d5a3641-bb16-436e-a884-a2df8348472e.png | https://s.cornershopapp.com/product-images/1659710.png?versionId=5o_MbLA2x._xRMWxKdTGJU_BnxSLxVRU |
| 14511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cdea91f-8ef3-47db-ad90-6c358a435262.jpg | https://s.cornershopapp.com/product-images/1737961.png?versionId=MZvmN5t8N4SInegyWJ87ogL9U1XtQuQi |
| 14512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8510aa1-e069-4eb5-8710-7fde5fc7ddd7.jpg | https://s.cornershopapp.com/product-images/1791440.png?versionId=ZL16ndVC6BIR9eBNPFtyhDTVYzVZD1Hd |
| 14513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82ec50d3-e26e-41bf-a426-486391834d0e.png | https://s.cornershopapp.com/product-images/1759737.png?versionId=_q0GDQP96QQxs9PIVDK_tHImhTC4AIQ |
| 14514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc7c38d1-76ea-4d15-8a4e-7c468a04f44a.png | https://s.cornershopapp.com/product-images/1744889.jpg?versionId=MdgaIWjOxV0wHEsZNxU97MY384liq8_ |
| 14515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d9d8b04-c018-4cc3-9ab1-0aea36780df0.png | https://s.cornershopapp.com/product-images/1782009.png?versionId=nD38vvN83lI1EnTxqJLInI5mtF8kSWxSj |
| 14516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_973c53c9-1d5c-4d4b-90df-b87b37e71866.png | https://s.cornershopapp.com/product-images/1722184.png?versionId=sR8kON0CoYvmxCuYwpvmCcoRAfr7AFth |
| 14517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_973c53c9-1d5c-4d4b-90df-b87b37e71866.png | https://s.cornershopapp.com/product-images/1818431.png?versionId=qpPwDq_rm.LYOy7OQnveik7q5Bx0.I4: |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e667f65d-5128-4e34-9e21-8eb0e3e551ae.jpg | https://s.cornershopapp.com/product-images/1707706.jpg?versionId=lJV.cvxtTtEHS9eMXDxTPVt2CZEpo804 |
| 14519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e667f65d-5128-4e34-9e21-8eb0e3e551ae.jpg | https://s.cornershopapp.com/product-images/1619601.jpg?versionId=6nnCce_YOS_Dv1JPVjGCaeMK_rouObZG0 |
| 14520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6c52f1c-4262-4f1e-940e-6709MOsc8f2.png | https://s.cornershopapp.com/product-images/1757781.png?versionId=_WK8Pev.t.RJVVGpnRNBaOSE1c.3dL2o |
| 14521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45258424-96bb-49f1-bfd0-cfc0d3698cd6.jpg | https://s.cornershopapp.com/product-images/1612375.jpg?versionId=JUN5QkeZONU8tzdXPw7w2jOCzqeNJhEz |
| 14522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79021915-c37d-4d11-a513-c5cc4f660579.jpg | https://s.cornershopapp.com/product-images/1624761.jpg?versionId=Cb_FTKu3piE1yWU7lWVKwOEsKIzuZq1i |
| 14523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f07d854b-3798-4d49-9465-d08ab48c489c.png | https://s.cornershopapp.com/product-images/1644147.png?versionId=iJSWnxfG07pFkyrJTDad5o4YIIpIQIfc |
| 14524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c4cf05-58f8-4e85-b158-ca5093ef1177.jpg | https://s.cornershopapp.com/product-images/1792405.jpg?versionId=IE_KWLcjvQFsmqB3Xu4SDt1HG4Ar9.Xc |
| 14525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2d7b9f3-570e-4ccb-ad0a-4328a141bd41.png | https://s.cornershopapp.com/product-images/1676903.png?versionId=CBKagztjGjOqhA511k3IGqknh0XZF4Nc |
| 14526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a2fbe7d-a4d1-499d-8cf3-887781f4c9a.jpg | https://s.cornershopapp.com/product-images/1621801.jpg?versionId=SOdmBCt7UYuJDacks1KAKtKxcZXcQpwV |
| 14527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34ed5e81-2738-4095-9ae8-b6e80fa0b3f8.png | https://s.cornershopapp.com/product-images/1611453.png?versionId=SkDmFUFMaopylXGdQhG5HE3SwQ0Tge0W |
| 14528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d96e938d-9735-4f0b-91e2-4677fb6daf0.png | https://s.cornershopapp.com/product-images/1756480.png?versionId=s4jcnc3st5pexFrnmXMNEsauoytNxo9Sc |
| 14529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2cfd66e-a2b1-4a0c-9b9a-95e27105d80c.jpg | https://s.cornershopapp.com/product-images/1617783.jpg?versionId=DU_2gwPUAR9ZZ1S_BUeHuWNxHrsqAR |
| 14530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_021e4547-0228-4128-99d0-3efd319e30aa.JPG | https://s.cornershopapp.com/product-images/1822691.jpg?versionId=nxp9ZtT7_YSG4LGfKscGMn9F1MOLuNr |
| 14531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_021e4547-0228-4128-99d0-3efd319e30aa.JPG | https://s.cornershopapp.com/product-images/1716507.jpg?versionId=Vddn9W0dYL9SOr_ftUaGrRrNjwnVBH1 |
| 14532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d99b663-bdc3-42e4-bcdf-43f539a19a41.jpeg | https://s.cornershopapp.com/product-images/1643116.jpg?versionId=P7yTOlqiqpZZZYw5SaBRai.GdFS9ak8g |
| 14533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d79d6492-89b9-4493-9fd2-a5c347110023.JPG | https://s.cornershopapp.com/product-images/1725480.jpg?versionId=J_fNPBNb5JKXp84d9Q_i1onyNjK7hRzq |
| 14534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b0fd215-3afc-4055-b09e-a0487840cdc5.jpg | https://s.cornershopapp.com/product-images/1615602.jpg?versionId=wjjQGKLM3EsILiE1_Abwpdg4EQHvCPPj |
| 14535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00df896b-bf16-4641-9732-94d83a607c43.jpg | https://s.cornershopapp.com/product-images/1763168.jpg?versionId=kiM1ORA9mhRibIK9.C.72ssXmmrdrURM |
| 14536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_110016b3-3623-4014-83b2-8e841ac7e2ee.jpg | https://s.cornershopapp.com/product-images/1766482.jpg?versionId=0WOR061CjVhqnujHgge5ERQ1qtjMWNBW |
| 14537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_110016b3-3623-4014-83b2-8e841ac7e2ee.jpg | https://s.cornershopapp.com/product-images/1813066.jpg?versionId=7zusaKKQL.4Va.GAq0EG.JH4rZZ0QEbN |
| 14538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_110016b3-3623-4014-83b2-8e841ac7e2ee.jpg | https://s.cornershopapp.com/product-images/1817734.jpg?versionId=PChhN34hL5xfBV7m8Tr6d_5VM6u7iMra |
| 14539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_296e17f7-c2ce-4398-8b44-78eb677bdc5f.png | https://s.cornershopapp.com/product-images/1820061.png?versionId=IcAfFr9hVfUhav3_Wro.U1LiE4OgVqdS |
| 14540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bbdeb39-78bd-47c1-a10c-30f4b66f2635.jpeg | https://s.cornershopapp.com/product-images/1760421.jpg?versionId=QBVhG6rkpJMkRg_WYaOfH1Eo9OecrBGE |
| 14541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bbdeb39-78bd-47c1-a10c-30f4b66f2635.jpeg | https://s.cornershopapp.com/product-images/1819698.jpg?versionId=ZQ_hRwMMzUgTad3CQP96nfaC.KXcQPUV |
| 14542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ccd9193-0628-45ba-b251-a7a19232b74c.jpg | https://s.cornershopapp.com/product-images/1622080.jpg?versionId=Eulr7.pChD7yleAEC15yvRWU1NQIfqPi |
| 14543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d46003a-d068-45e0-a219-3bbcfd503639.jpg | https://s.cornershopapp.com/product-images/1621449.jpg?versionId=xCSG86VHOcL9jRSeoqvS.XU10zD_uTpA |
| 14544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a86ee815-e4ba-44f5-a854-76f5d4b403b1.jpg | https://s.cornershopapp.com/product-images/1611539.jpg?versionId=mxbeJJRNXlToxafTEHj1qWl_4bywm9M_ |
| 14545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a86ee815-e4ba-44f5-a854-76f5d4b403b1.jpg | https://s.cornershopapp.com/product-images/1660018.jpg?versionId=LHJLW368O3RGlwvZRjSaVAzBhUIuHo4r |
| 14546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab497bfe-4c1f-4460-878e-90e0decc6211.png | https://s.cornershopapp.com/product-images/1621710.png?versionId=ZqijLUOLF3flaKxPfWQ.Ar4iHHpxWlxf |
| 14547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16e32e3d-d51f-4087-a742-5135c98a4564.png | https://s.cornershopapp.com/product-images/1791995.png?versionId=zf61WMqKnUqJ1ntiyEe_o1gvCNE_Zx |
| 14548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb26950e-94a1-457a-ab8b-a85f5de65438.png | https://s.cornershopapp.com/product-images/1644251.png?versionId=IXzeyo2KbMi1RRUVd6ysDNfht9e5.Nh |
| 14549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d782f1d9-1a90-4e8a-9950-359f5b41b5aa.png | https://s.cornershopapp.com/product-images/1819699.png?versionId=ZJheR7OByeBUdz0IKIsx5oTV9BwyNdz |
| 14550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6510ed5d-7055-48ac-8a3f-ddb35267110d.png | https://s.cornershopapp.com/product-images/1729587.png?versionId=M5KQyxZY.0yVQapu3hGfX20JWyAcEbJE |
| 14551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6510ed5d-7055-48ac-8a3f-ddb35267110d.png | https://s.cornershopapp.com/product-images/1820665.png?versionId=KcQtKvamI1ya1EizbHyLMsKhaSx4dJcf |
| 14552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1967b0ea-edbc-4463-a69f-fb3d6db0eb75.png | https://s.cornershopapp.com/product-images/1817806.png?versionId=W3KgD3kMr0yCykaSC_MPOYnYN.4dXUlu |
| 14553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1967b0ea-edbc-4463-a69f-fb3d6db0eb75.png | https://s.cornershopapp.com/product-images/1721327.png?versionId=eYMGJ7Ttlc2JdPY9dfwim08G469yrciQ |
| 14554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_380d9b11-263a-430c-bde1-9a8a8ed3cee2.png | https://s.cornershopapp.com/product-images/1861481.png?versionId=u0EYkFHK5nOkOnCDpvlWMJUxn_BPsey2 |
| 14555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38c6c269-4294-4367-acaf-303d00f7de52.png | https://s.cornershopapp.com/product-images/1647812.png?versionId=ZOOrm1.4PoQkITLknTENwEunKYibwxrf |
| 14556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38c6c269-4294-4367-acaf-303d00f7de52.png | https://s.cornershopapp.com/product-images/1822443.png?versionId=_tX0F00VtEf28de2sOI0nqmWILCUtlGT5 |
| 14557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_380d9b11-263a-430c-bde1-9a8a8ed3cee2.png | https://s.cornershopapp.com/product-images/1808346.png?versionId=GKdYEleZ5TN8SX88bJ_dKDUcadi467nM |
| 14558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44746305-e7cd-4d42-8656-10ddf8d59c2a.png | https://s.cornershopapp.com/product-images/1625493.png?versionId=bLUlD08kcqPkisscysSQucwKscTSo.hb |
| 14559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18317a3b-8f84-4110-ae61-8bb033d95ae4.jpg | https://s.cornershopapp.com/product-images/1817982.jpg?versionId=zTf3cLAaHBevKAIGznTNvncMZvj1HCx |
| 14560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25366e8f-cb77-45a2-b7dd-339d9e8d763d.png | https://s.cornershopapp.com/product-images/1624612.png?versionId=Gf23MABmxwyHbVDx7gx0MU3BIg7QzTwA |
| 14561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec413975-03a0-4657-8baa-6beefe15629f.jpg | https://s.cornershopapp.com/product-images/1709502.jpg?versionId=rAnXQ0HLVvXFZW9V12v.Ssl5u6giIg1c |
| 14562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56497e6b-0719-4151-b957-7e032417ac38.jpg | https://s.cornershopapp.com/product-images/1657330.jpg?versionId=uSKGjOhywwna8DUw0Er3JLhGpz3lhgBc |
| 14563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f5cd6b5-10db-40ac-9bf2-8a84057de9c5.jpg | https://s.cornershopapp.com/product-images/1630535.jpg?versionId=I3ny9DjDi0HEcQZO2LeXawvQDLEvpWEL |
| 14564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86732715-1695-468d-b4f2-e15cc31077a4.png | https://s.cornershopapp.com/product-images/1824894.png?versionId=By1NlKLHnKXhC6lTiCrY23C9mIJHG4Df |
| 14565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2655a2e5-8c25-455d-a664-77a49e7315b0.png | https://s.cornershopapp.com/product-images/1759329.png?versionId=6lKlXwI_JNDWF61UmI83Ubx35GLFrPCz |
| 14566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e707a56d-4e44-48d9-81e2-dd523a1fea40.png | https://s.cornershopapp.com/product-images/1794511.png?versionId=RaEg13iXzcKdsOA.KSgYp4Sor5IBIU5c |
| 14567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9fe9036-b4e3-4d34-9755-f4482949987a.png | https://s.cornershopapp.com/product-images/1794274.png?versionId=I7sCeZBtJ4oAkrsiPh17Zso8XfjShqbpN |
| 14568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_380d9b11-263a-430c-bde1-9a8a8ed3cee2.png | https://s.cornershopapp.com/product-images/1775042.png?versionId=xsznfASwEnqlwQYozpQerHORw4X2da8r |
| 14569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99362fcf-9720-4686-8e11-8ce2b5a9b79f.jpg | https://s.cornershopapp.com/product-images/1693070.jpg?versionId=UGpD79CZA3bTF9qw6mJ8Em7JZ0.yc0gt |
| 14570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b310cb0-eff8-4b80-a3d9-0fbab0c20e4e.jpg | https://s.cornershopapp.com/product-images/1819956.jpg?versionId=8_kDHsKA50a9USMfxOUUkxMqX.Mhz7Ou |
| 14571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b310cb0-eff8-4b80-a3d9-0fbab0c20e4e.jpg | https://s.cornershopapp.com/product-images/1680569.jpg?versionId=bCbftzggEf8neLSqPqu0fvRrvfi98Bsj |
| 14572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40bfc923-cfb1-4b14-bdae-50e4bebf58cf.png | https://s.cornershopapp.com/product-images/1820516.png?versionId=6FeZXPTKVNK.aoURbFDlApGo7Z8QKzSf |
| 14573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9fe9036-b4e3-4d34-9755-f4482949987a.png | https://s.cornershopapp.com/product-images/1820227.png?versionId=TQNgbzCWCG5FVLrvmgG5RZDnEuC6F98. |
| 14574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_346f2f45-b709-4cd3-b299-d9ee65ff4970.jpg | https://s.cornershopapp.com/product-images/1614557.jpg?versionId=sISFszfzqAvn5fE_s4KY2jXBqwSjyvEN |
| 14575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f69297-517f-4094-86bb-316641d62874.png | https://s.cornershopapp.com/product-images/1824802.png?versionId=CkiEsf3BDPQKK04qhXHL38L19Il7oSv |
| 14576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f69297-517f-4094-86bb-316641d62874.png | https://s.cornershopapp.com/product-images/1824852.png?versionId=N1hNb4WUC0Gg5CYoB.PyaWUsrVtl5fMb. |
| 14577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f69297-517f-4094-86bb-316641d62874.png | https://s.cornershopapp.com/product-images/1612284.png?versionId=Z7ZwBWZDvhp.gNooTDSTnu2pQ5S9uJnr |
| 14578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_993d468e-daf0-4f04-a369-1648ccdcf644.jpg | https://s.cornershopapp.com/product-images/1654201.jpg?versionId=jNweeV2sVJnlp4ehkTKpNNVVB.meUwoT |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f99fa98-017b-44c3-9f91-c3855074efb3.jpg | https://s.cornershopapp.com/product-images/1616703.jpg?versionId=LuSPHZx5QBu1a5eO.8RLs50jV20m.5H_ |
| 14580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_740ca09d-81e3-4064-a3bb-34e77f146c9f.jpg | https://s.cornershopapp.com/product-images/1620172.jpg?versionId=uHueDVtU4l2UJ9l6a.KeshBTUa949bU4 |
| 14581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0872f01-0ff6-493b-b376-cc60b10e8a29.jpg | https://s.cornershopapp.com/product-images/1793443.jpg?versionId=pTOWa4FuoqL4m0ASNUZtKAz0xIYcMTi |
| 14582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7218cce1-ff0f-4dd5-b20d-cb3c860e8da9.jpg | https://s.cornershopapp.com/product-images/1820205.jpg?versionId=HgZSZauU9afZ3zfyA0TKZkXMX4sDEJoX |
| 14583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2aca5c5-f2a2-44a0-804b-f110168d240e.jpg | https://s.cornershopapp.com/product-images/1820205.jpg?versionId=HgZSZauU9afZ3zfyA0TKZkXMX4sDEJoX |
| 14584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7218cce1-ff0f-4dd5-b20d-cb3c860e8da9.jpg | https://s.cornershopapp.com/product-images/1819731.jpg?versionId=HQJIJybgr5OU2wyxpu_0g5fN.luu4VjW |
| 14585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2aca5c5-f2a2-44a0-804b-f110168d240e.jpg | https://s.cornershopapp.com/product-images/1819731.jpg?versionId=HQJIJybgr5OU2wyxpu_0g5fN.luu4VjW |
| 14586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_519df00c-0ae6-4c8f-9cf1-b93be41a7339.png | https://s.cornershopapp.com/product-images/1612088.png?versionId=cdN80_bACC6LyL15q9MokITgARbaFhOC |
| 14587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_519df00c-0ae6-4c8f-9cf1-b93be41a7339.png | https://s.cornershopapp.com/product-images/1669884.png?versionId=IMWPaoIBxOJWIy1Ns5S4HUnAXO6bWGpz |
| 14588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10c9061c-a8a7-4cab-9abc-1976ca2294b1.png | https://s.cornershopapp.com/product-images/1823238.png?versionId=wCPx4IIZCmTbfxBJN6yl4Q088W_mg4FC |
| 14589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10c9061c-a8a7-4cab-9abc-1976ca2294b1.png | https://s.cornershopapp.com/product-images/1787072.png?versionId=wYEHquMcXBV1drub5BM8fr3aKfF_prT |
| 14590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a84f5866-d3f1-499c-9ca2-78cd159d6c71.png | https://s.cornershopapp.com/product-images/1765306.png?versionId=IKpIG552Js.CPb5xJ4NCqCuSS7GyUx51 |
| 14591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d274f22-a153-4fd7-8f68-35ca9fb74128.jpg | https://s.cornershopapp.com/product-images/1822943.jpg?versionId=HJHfWR8rH.0dPGC2Fv8iNS5a0FqVOlHV |
| 14592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d274f22-a153-4fd7-8f68-35ca9fb74128.jpg | https://s.cornershopapp.com/product-images/1669165.jpg?versionId=G_Heb5p5v1sKNb5yxxLbnzjxY18v5Kz_ |
| 14593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ad0d71f-8ec2-4ac6-adf1-8f877a970a20.jpeg | https://s.cornershopapp.com/product-images/1613015.jpg?versionId=2lwxjWXX1gRTQH3R63QBh7hqOlSkjW3M |
| 14594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3486609f-af3c-48ee-8082-1d2e69fd72aa.png | https://s.cornershopapp.com/product-images/1618880.jpg?versionId=sA_O3DXXZwy2TdLlhovxeFXHAyLlKRp. |
| 14595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_328ec977-e5d3-4f75-81eb-0459849bdd76.JPG | https://s.cornershopapp.com/product-images/1824307.jpg?versionId=ceo_rLN2ZNQD0JrWp_LSuEHu7xIWDpc |
| 14596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b1bbedc-bc9f-4031-8aee-d396ca5ae7e1.jpg | https://s.cornershopapp.com/product-images/1695909.jpg?versionId=P7BHweop3_Z9BS4TNQmAKS3hp0eHFqgr |
| 14597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99661665-c4c3-497c-9d2e-a0303df5f0d2.JPG | https://s.cornershopapp.com/product-images/1821432.jpg?versionId=ICpcLN9nvbEGQL12G0K6RjM3YO5ZeWB8 |
| 14598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a939a9ff-de6d-4e8f-a86f-1d2d91119af3.jpg | https://s.cornershopapp.com/product-images/1790775.jpg?versionId=UeMYyrICfNvHtzWvsUd3.c.wdpvx_Rbc |
| 14599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7deaca4a-0f5c-4273-b50c-f23b09f0b171a.jpg | https://s.cornershopapp.com/product-images/1752174.jpg?versionId=Mt1Scirt0095Q0g4Kmmgk92i0DcbRMxSV |
| 14600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2065ac7-db6d-4984-ad2f-bad5289eec82.jpg | https://s.cornershopapp.com/product-images/1702676.jpg?versionId=htDZaCgQZdNuCKBVrIw08iKIpZ4.Cw.Wc |
| 14601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_440f27bc-4d89-4801-ba87-9ddafb0a059c.jpg | https://s.cornershopapp.com/product-images/1622848.jpg?versionId=7.n1IwA5KC.6OsyuwB9wCTHj7sn7NGnF |
| 14602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_092a6cf1-3a4f-4b66-a923-9bc74d0e2d33.JPG | https://s.cornershopapp.com/product-images/1777169.jpg?versionId=QytrE1DbK7RsFktGCUlIDGo0tvLHD0Q |
| 14603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d274f22-a153-4fd7-8f68-35ca9fb74128.jpg | https://s.cornershopapp.com/product-images/1629011.jpg?versionId=4_WbJrrbXZcfyYjlHgZY212HwUXnc2c |
| 14604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acf324d6-1f91-47ec-884a-b1bce320877e.jpg | https://s.cornershopapp.com/product-images/1769168.jpg?versionId=UDtrji637G0tmFrwzpXUxb9TH7VgJIUI |
| 14605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62a82c7b-dfcd-4fa2-9835-09277b5ebc8f.jpg | https://s.cornershopapp.com/product-images/1661493.jpg?versionId=l7T6X6sTgrXaypfQLpbUlpbPB_SNZfrsG |
| 14606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_406c20db-8fea-4de7-9fb7-a0967ae0eb5e.png | https://s.cornershopapp.com/product-images/1767568.png?versionId=oqKJ7J32LC2ab1sekYXf9tSFWD5fZn5q |
| 14607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03c1096e-3ae4-4ee0-af1b-7e179c595db8.JPG | https://s.cornershopapp.com/product-images/1743506.jpg?versionId=8_Pt3eweLBMjQ1K1UhBgT7W_MNoxZBsy |
| 14608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f238b474-86d3-40c2-9196-eb007426be9c.jpg | https://s.cornershopapp.com/product-images/1612834.jpg?versionId=T6QZv1xxNrFWzhE8vIngp.RASE2fA2r |
| 14609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05042089-a98c-48ba-b5b7-e012b7bac53c.png | https://s.cornershopapp.com/product-images/1621028.png?versionId=T60Zsv1xxNrFWzhE8vIngp.RASE2fA2r |
| 14610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de1bd573-3cb7-4a44-82f0-a31816df4ab5.JPG | https://s.cornershopapp.com/product-images/1791489.jpg?versionId=Z6rmRhvyerZrztcXp8PxXJ.mFv55ayNQ |
| 14611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfd314f2-c8e7-43b1-840c-489fc4483223.jpeg | https://s.cornershopapp.com/product-images/1618017.jpg?versionId=yi82MFpC6mHImpSccX5kdsSDrhC2s9D |
| 14612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfd314f2-c8e7-43b1-840c-489fc4483223.jpeg | https://s.cornershopapp.com/product-images/1822047.jpg?versionId=B7CHOVAPDVaQXvIeNu26LDL63elJD_d |
| 14613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6828e6cf-43f2-4711-9657-03bc52da3799.png | https://s.cornershopapp.com/product-images/1713293.png?versionId=txhIfFKI324L6_HwoiOidbmF7fuRtKB5 |
| 14614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd45c60-419f-4552-8e38-fc4e8cd321af.png | https://s.cornershopapp.com/product-images/1624343.jpg?versionId=p4KLRvJGCSGoL4Xg2iw_.R3IxK4C5I4i |
| 14615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73dc8052-7d2d-4de6-bbdb-e598bdb71479.JPG | https://s.cornershopapp.com/product-images/1658630.jpg?versionId=Vo4IOyAwmKYFsFQoeKC7361gyUdyIZDI |
| 14616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_512d2a5b-c8c8-462b-aea9-9a2d0ef997ea.JPG | https://s.cornershopapp.com/product-images/1769506.jpg?versionId=nVxgav6hm7o6_mYrgZbG.Gldy_K.iKyT |
| 14617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_512d2a5b-c8c8-462b-aea9-9a2d0ef997ea.JPG | https://s.cornershopapp.com/product-images/1620087.jpg?versionId=NFzFPP9Jk7q_g4FMEQNFxHKcJYQfDXBL |
| 14618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c46f424-c63a-45af-a8e1-745a5b1aaa61.jpg | https://s.cornershopapp.com/product-images/1714322.jpg?versionId=S0YNLzfe3.FRm9GFuA1uC_XPuSJed0H |
| 14619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db9d305d-d408-49ae-8083-0adbadd8ebed.JPG | https://s.cornershopapp.com/product-images/1714939.jpg?versionId=g6TmLbCBQxqJxIBjqFaBRSd.FY9e3FdC |
| 14620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75dd84d1-5adc-4ce8-9596-553546c20a99.jpg | https://s.cornershopapp.com/product-images/1714939.jpg?versionId=g6TmLbCBQxqJxIBjqFaBRSd.FY9e3FdC |
| 14621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db9d305d-d408-49ae-8083-0adbadd8ebed.JPG | https://s.cornershopapp.com/product-images/1618665.jpg?versionId=mNtU8vmi1pVFWRHyH6JF8b4H6gVLnsd |
| 14622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75dd84d1-5adc-4ce8-9596-553546c20a99.jpg | https://s.cornershopapp.com/product-images/1618665.jpg?versionId=mNtU8vmi1pVFWRHyH6JF8b4H6gVLnsd |
| 14623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b921b20-88bf-4340-b6a8-f87be27ea735.png | https://s.cornershopapp.com/product-images/1821878.png?versionId=3FdzZeKigodDW1ODwM8UKHGMRdTLPl7 |
| 14624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fc91172-87a2-4548-97af-b958ef678370.jpg | https://s.cornershopapp.com/product-images/1822792.jpg?versionId=VWSSzF_oQYk_Hq6v_Bty9Xg5vxlXRuiC |
| 14625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9aff54d1-25c5-4f29-8417-fe2507a7de73.jpg | https://s.cornershopapp.com/product-images/1623518.jpg?versionId=0hYxdqkKmcjuI84dOwaOMilV39dkj1TG |
| 14626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b15ad2e-84c7-49b5-ad7c-3d4f11d0497d.jpeg | https://s.cornershopapp.com/product-images/1626061.jpg?versionId=HBt0NE_FdXu58.R07cuVIIiiT14gMfMr |
| 14627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b15ad2e-84c7-49b5-ad7c-3d4f11d0497d.jpeg | https://s.cornershopapp.com/product-images/1821446.jpg?versionId=AvAdzozdlaCMzSuoGHa05agm6EMYYHuf |
| 14628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e527ce11-c896-4331-a13d-6b5957a15fbd.jpg | https://s.cornershopapp.com/product-images/1630551.jpg?versionId=M6AvvwI_lmKOgzqi1eMSLXTUh4p6sUXff |
| 14629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13e763e2-728b-44b2-8f0d-3ca786b28264.jpg | https://s.cornershopapp.com/product-images/1715495.jpg?versionId=IYVtQDRNj8n2LaFy59IiFHTbRhMM1105 |
| 14630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6281e5f-9f57-4fb7-9cf5-2aca188b8064.jpg | https://s.cornershopapp.com/product-images/1646034.jpg?versionId=s74ziadFQ.JGnDYmkOFBRCylWUuo4us7 |
| 14631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f18fdb0-b1c4-4ce3-9417-2621441c0166.jpg | https://s.cornershopapp.com/product-images/1710258.jpg?versionId=koCH8AevP9T1m5GF08JDBpjGAQM41Sn1 |
| 14632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9acc10ac-9875-4fd4-9511-ad0cb6c5626e.jpg | https://s.cornershopapp.com/product-images/1820257.jpg?versionId=xiPQ7VJdVf187jSvKoMmifWdVbwPuFc |
| 14633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9acc10ac-9875-4fd4-9511-ad0cb6c5626e.jpg | https://s.cornershopapp.com/product-images/1755213.jpg?versionId=u5Tdig0JJaqRKOjO5vAtlq5jTRIP9CKo8 |
| 14634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9acc10ac-9875-4fd4-9511-ad0cb6c5626e.jpg | https://s.cornershopapp.com/product-images/1622710.jpg?versionId=myVS6hC2i44NAvYRSN6edgGC7IpV0N_2 |
| 14635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a86f11c-48f1-4e59-89c2-5678d6e86184.png | https://s.cornershopapp.com/product-images/1792585.png?versionId=xgotoaaJPwU58RAT1zcBYpK5MATA7SUuN |
| 14636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68aec733-caa1-4476-99bd-1548a8c9ce1a.png | https://s.cornershopapp.com/product-images/rEL19ZBRzpoMxK90ZUWOnlrwyWY55_B |
| 14637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_653c9c2c-aef3-44e6-8e60-18cb26957b5e.png | https://s.cornershopapp.com/product-images/1622529.jpg?versionId=yIniqZjmJW0_1NdWpgqd0Wv70JdQC6hN |
| 14638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d370c45-486a-4c84-879e-f4942ea01e78.png | https://s.cornershopapp.com/product-images/1621158.jpg?versionId=04DHD3MVTIL7fHVJFQRJIVrT5vUrf4X3 |
| 14639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0ce7045-de03-4175-bb8b-7f73792239c6.png | https://s.cornershopapp.com/product-images/1630222.jpg?versionId=gdnwik8DU9T2As0zPoFX4KU3NQiAVK7F |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 14640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4bf537c-c5f8-4bb6-8f79-d905978e661d.jpeg | https://s.cornershopapp.com/product-images/1820469.jpg?versionId=Alc57xuUjvGVqOQo4DOmvtJDyTd7iMvI |
| 14641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9d1daa6-0936-4b88-9ff5-e61f42668b98.jpg | https://s.cornershopapp.com/product-images/1629489.jpg?versionId=Pd2g_CC9pRhb.ipMxQmOOnP31E_AN4u |
| 14642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eda31594-39ad-4769-9755-b9ddb099b1e0.jpeg | https://s.cornershopapp.com/product-images/1920039.jpg?versionId=VtRZ9D9ImsnWqJBKqaIv9n6P5gFRPJ |
| 14643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cabe398-ec49-4933-8a2b-11c7c3dc5241.jpg | https://s.cornershopapp.com/product-images/1820319.jpg?versionId=6U7Ct33yfmW8HXi8q7m9IAcex.PHjGha |
| 14644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50bd04ea-8d0f-4534-82d2-1917400e3372.jpeg | https://s.cornershopapp.com/product-images/1627762.jpg?versionId=qVMrOs3cHisGNSuNnuvyp56Nvp3imZBW |
| 14645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c78b20b8-f4fa-4923-8cf7-73daf62cbab9.JPC | https://s.cornershopapp.com/product-images/1792542.jpg?versionId=TdUtzuhxdEpRqpvh.G.jkJUK3pKSeoRX |
| 14646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d51ca8e-c934-41a2-8b4c-b123b9123c3d.png | https://s.cornershopapp.com/product-images/i8YDosfIWSTOek7NCTBeVXBeFp2O_kczHf |
| 14647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_554e7adb-21ed-4d85-bc35-766838d8d0ad.jpg | https://s.cornershopapp.com/product-images/1766276.jpg?versionId=Br4Ej78IEHYPDPIhRDfY.MK1s28cYvd6 |
| 14648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_554e7adb-21ed-4d85-bc35-766838d8d0ad.jpg | https://s.cornershopapp.com/product-images/1822415.jpg?versionId=_JvogdYuiB1_9rTIGDjTkCRxptsLeHec |
| 14649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51f5e01e-0dc0-438d-83b2-2679154412b8.jpg | https://s.cornershopapp.com/product-images/1823582.jpg?versionId=5iqUKLUzb34EwCExtiwxug9PAk.fwfk |
| 14650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09b5c212-ad49-40a4-8ac4-2e72626980f1.jpg | https://s.cornershopapp.com/product-images/1823582.jpg?versionId=5iqUKLUzb34EwCExtiwxug9PAk.fwfk |
| 14651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51f5e01e-0dc0-438d-83b2-2679154412b8.jpg | https://s.cornershopapp.com/product-images/1825608.jpg?versionId=dnzJteKSKf7sztnKneLIIoX6BMpIX8cB |
| 14652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09b5c212-ad49-40a4-8ac4-2e72626980f1.jpg | https://s.cornershopapp.com/product-images/1825608.jpg?versionId=dnzJteKSKf7sztnKneLIIoX6BMpIX8cB |
| 14653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f020f44-4a19-4b9a-8399-730c551865a8.png | https://s.cornershopapp.com/product-images/1673005.jpg?versionId=J0sSYjhZ4SQqsATw1PCh_5SB8s1dweLF |
| 14654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ede07c5-63c0-4e26-9103-9693addac11d.JPG | https://s.cornershopapp.com/product-images/1824174.jpg?versionId=ALCoQw_tNv2tarBx99dDSee1xcIUu_TG |
| 14655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dec3933-4eb9-454c-9e3f-1442413cc4d4.jpg | https://s.cornershopapp.com/product-images/1798569.jpg?versionId=PAIetENFQ4yOStx4h21IwBU8FK5YOxq_ |
| 14656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28f44652-f2ef-4094-b688-b687a5a3c54c.jpeg | https://s.cornershopapp.com/product-images/1614564.jpg?versionId=ErmJYoaoWV4MtBBMtTzUSKBjDwsoRNXQ |
| 14657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4338fa73-b31d-42cd-ac45-9b16dc26968f.jpg | https://s.cornershopapp.com/product-images/e1_Ie1m8KZu8AaErTPHS6TU6myj8zsL |
| 14658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9415cf9-02ab-4ab7-a4e5-8b2013867842.jpg | https://s.cornershopapp.com/product-images/1612462.jpg?versionId=QedAUm6LibAOcFI_VZuB7icJImqY91Dw |
| 14659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_137f3408-0af7-4459-8714-f8a86214e562.jpg | https://s.cornershopapp.com/product-images/1920040.jpg?versionId=y9Fa1pm5D1GmR4VeKOQe3SOBg3DW_3a6 |
| 14660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afcf0cc1-efbd-4e61-8484-4948182167d3.jpg | https://s.cornershopapp.com/product-images/1619112.jpg?versionId=3SsS2nfQQVFE5pp91ETRUA_C9jBA8S_gt |
| 14661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7c612f2-7198-4a8c-b093-5214e36525e.jpg | https://s.cornershopapp.com/product-images/1624186.jpg?versionId=IEKkQyQLApWc4Nk_FWcixOB5zoQzIoB; |
| 14662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7c612f2-7198-4a8c-b093-5214e36525e.jpg | https://s.cornershopapp.com/product-images/1675160.jpg?versionId=gLOUA413SPeyxIhbQ4rjLvrzqPKN5l |
| 14663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d89ae7d-c0f3-41d2-aed0-07aca9959310.jpg | https://s.cornershopapp.com/product-images/1821103.jpg?versionId=pYnWzT8yOOpYbbsfUzxZjB5R90H1IrYL |
| 14664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed74ae1e-7d0b-46a5-90d5-75ffcad19985.png | https://s.cornershopapp.com/product-images/NxWA6uk_DaA0FuYbTubtg20K4A066z3S |
| 14665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3f41134-85f8-465f-9c93-cf9aa3e1ab9b.JPG | https://s.cornershopapp.com/product-images/1823374.jpg?versionId=5d8sgyDIV36s5Cs.t3oI5Eo0Zp6jhHBw |
| 14666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdb43bd8-d2ca-40e3-b288-3dbae92a5ef9.png | https://s.cornershopapp.com/product-images/1822121.png?versionId=A5IeCcSHG4wIsFRam76wr9pBDbOU.631 |
| 14667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdb43bd8-d2ca-40e3-b288-3dbae92a5ef9.png | https://s.cornershopapp.com/product-images/1767900.jpg?versionId=cMgaoNKSiXosGP_G4.4Pq05UVnunTJ6H |
| 14668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f84217db-8d74-4d19-9638-754ac583ba81.jpg | https://s.cornershopapp.com/product-images/1770888.jpg?versionId=x05dJ0PSbLTIBmJuB58uGR2SY7Yt7pBqr |
| 14669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21017cf1-ad91-4d51-b3fb-b61fbfac3f6a.png | https://s.cornershopapp.com/product-images/1825119.png?versionId=19HMchsSb5IPtyzaKUMSd05j0wEg32OF |
| 14670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0722dfed-04e3-4285-8c38-eeaff5d58046.jpg | https://s.cornershopapp.com/product-images/1610174.jpg?versionId=eFTUdK8kLRcUoDR.RYAyyITevqvJYj7. |
| 14671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9677f7f-bf11-47a8-a7dc-9859d0aec165.jpg | https://s.cornershopapp.com/product-images/1621774.jpg?versionId=_8yWi9GzvNMvN.Z2dIaPG0LZE3Ywd1Eg |
| 14672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19aac8a0-e0f2-4bc2-8e4b-f3eabe4b187b.png | https://s.cornershopapp.com/product-images/1611647.png?versionId=JNfOiE7ME1IaUJaM4dgU5DxGzXxY38D |
| 14673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94934bed-f920-4a63-9f74-2f86e813b207.jpeg | https://s.cornershopapp.com/product-images/1617088.jpg?versionId=HBDUE7iYxEc7pFrz9w81ZMoFMvL0sDDZ |
| 14674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4affa964-0eee-43f6-a819-ce36ab7a9f15.JPC | https://s.cornershopapp.com/product-images/1792629.jpg?versionId=9f224IRyM8MFO3QM_odUOR00.8ETKHK; |
| 14675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4affa964-0eee-43f6-a819-ce36ab7a9f15.JPC | https://s.cornershopapp.com/product-images/1623333.jpg?versionId=c8erVrPF2pCXRlKCjR850fJdddnEe615 |
| 14676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5e2944a-1cf3-4090-b3e2-535c2044a8b0.JPG | https://s.cornershopapp.com/product-images/1780897.jpg?versionId=NLs4T.vV_OBppgu7ev3JYX9OcVP29RIf |
| 14677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5e2944a-1cf3-4090-b3e2-535c2044a8b0.JPG | https://s.cornershopapp.com/product-images/1613129.jpg?versionId=d6ibfeZmYkzh8FecCZ.1JJb31vmRpj4M |
| 14678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_724e57c0-6be0-473e-8342-a469e594d155.png | https://s.cornershopapp.com/product-images/XhXNM1D3G8MfQMC_y600uPgV6gjRz5HRm |
| 14679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_713d0687-913f-4fdc-b1ef-7cb5b4296a1b.png | https://s.cornershopapp.com/product-images/1745385.jpg?versionId=CvEEd2U62Dc48YNtPKa2G1fF2j86fG2 |
| 14680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdcd7886-d5e2-4591-866b-2ba32f8dd612.png | https://s.cornershopapp.com/product-images/1613835.png?versionId=W3jTsuaEYyIFf6SYH80OPOpWOjF_Tsz |
| 14681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0de5dd0c-0103-4212-8c4f-a09ea284ff7c.jpg | https://s.cornershopapp.com/product-images/1626799.jpg?versionId=nartPfTy9bWLq.W396e5hVJD_PX2cZD3 |
| 14682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e5bcfe7-bea8-42dc-a99e-03b124ed4e48.jpg | https://s.cornershopapp.com/product-images/1613561.jpg?versionId=N0dX6KnVTh1U_RRN6n0uBOrqUz3VeSFi |
| 14683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e5bcfe7-bea8-42dc-a99e-03b124ed4e48.jpg | https://s.cornershopapp.com/product-images/1645434.jpg?versionId=AmU77rf0QfKBPwONP2gLHEIknbAgvox: |
| 14684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41f12551-520f-4f33-a1c9-ac15977ff832.jpeg | https://s.cornershopapp.com/product-images/1708462.jpg?versionId=BZQzmS5ZBKh388EZc_JDaW0ERuTJafYs |
| 14685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_606bcc9a-f740-4203-a197-eaaa7c40540b.jpeg | https://s.cornershopapp.com/product-images/1683648.jpg?versionId=ns.U8fO1dG4KCY4ArIME96guAhGUMEK |
| 14686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_606bcc9a-f740-4203-a197-eaaa7c40540b.jpeg | https://s.cornershopapp.com/product-images/oj41REeRY6KQerPK0Vg2jWGv4iWeAubc |
| 14687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1883fb1-0815-493b-8eae-f2e17019d6cb.jpg | https://s.cornershopapp.com/product-images/1819541.jpg?versionId=_ND8lCTqLqZTxL2y9kftUAM25ugPG5b |
| 14688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d4e86dc-7b26-44bb-b1ba-08c260fe666b.jpeg | https://s.cornershopapp.com/product-images/1655623.jpg?versionId=U46t7o5TaRpG5asYZHy3I1sur3TKkrXl |
| 14689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e1f6667-e648-425d-a268-2cd3d4994396.png | https://s.cornershopapp.com/product-images/1921055.png?versionId=7k0oKULKIkBg9dNqcLDDCTXU2dNYCiL |
| 14690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8fe735b-63a4-46cf-92e3-8fbed792608f.jpeg | https://s.cornershopapp.com/product-images/1626835.jpg?versionId=cNRYfQByTcZmi5Pz9G1gC4AjAjveaqG; |
| 14691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70a9e7be-c783-4aef-92a6-7377283da5a8.jpg | https://s.cornershopapp.com/product-images/1740024.jpg?versionId=B07GjCTrMqbRfuUDsFxT0tMEQMREWJbu |
| 14692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa31e4d6-a2f4-48e5-9f66-db6a469e0914.jpg | https://s.cornershopapp.com/product-images/1630751.jpg?versionId=hXHruhuexgni16Ya0wMWvDGuKzf_LHZU |
| 14693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85dcaec9-6082-42e7-ad46-5fe6031f8fad.jpg | https://s.cornershopapp.com/product-images/1821714.jpg?versionId=96xs493fTTFag30nYWzQNwfDwtY_2KXJ |
| 14694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c5876fa-30b3-41f6-acc7-361c3e622088.jpg | https://s.cornershopapp.com/product-images/1820319.jpg?versionId=6U7Ct33yfmW8HXi8q7m9IAcex.PHjGha |
| 14695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_388fab16-d79c-45a2-a300-778a89c0824a.jpg | https://s.cornershopapp.com/product-images/1820319.jpg?versionId=6U7Ct33yfmW8HXi8q7m9IAcex.PHjGha |
| 14696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a05d6c0-3445-4f0c-92d7-064bf0e5f7c4.jpg | https://s.cornershopapp.com/product-images/1820319.jpg?versionId=6U7Ct33yfmW8HXi8q7m9IAcex.PHjGha |
| 14697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_160ba94e-25cc-4191-af6b-d6227ad97989.jpg | https://s.cornershopapp.com/product-images/1820319.jpg?versionId=6U7Ct33yfmW8HXi8q7m9IAcex.PHjGha |
| 14698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfdab653-f60b-4a31-ac15-75f8cdc094f8.jpg | https://s.cornershopapp.com/product-images/1820319.jpg?versionId=6U7Ct33yfmW8HXi8q7m9IAcex.PHjGha |
| 14699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d1933971-ad3f-4ce1-84a1-983e69d832e4.jpg | https://s.cornershopapp.com/product-images/1820319.jpg?versionId=6U7Ct33yfmW8HXi8q7m9IAcex.PHjGha |
| 14700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ad59eb6-e67b-478a-8348-c3f8a1bdcd38.png | https://s.cornershopapp.com/product-images/1823223.png?versionId=7SrA2hS7AVNoVpggITs3z7opa_7RBXaN |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart Image URL | Cornershop Image URL |
|---|---|---|
| 14701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b74cdc2c-9cc0-41eb-ad7f-ee4e1190e362.JPG | https://s.cornershopapp.com/product-images/1723014.jpg?versionId=6FSU0WVxZVNhjw7dvfLKFEtJ7mUQTMzU |
| 14702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b417f511-02f1-4d37-a9d9-855335ad0cab3.jpg | https://s.cornershopapp.com/product-images/1641285.jpg?versionId=4HJdL7XA3I0xnYE7MVIDa_txU88zJZm1 |
| 14703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a962e76-9165-4641-8676-c99792Ba671h.jpg | https://s.cornershopapp.com/product-images/1640727.jpg?versionId=_6LHGRCoEQ3oYChEDRuGQBBrLeXmRhT1 |
| 14704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23a5fc6c-1c90-42df-a03e-9bd324074795.jpg | https://s.cornershopapp.com/product-images/1640727.jpg?versionId=_6LHGRCoEQ3oYChEDRuGQBBrLeXmRhT1 |
| 14705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4494697-f8ef-4547-8ddf-367c90bb40b1.jpg | https://s.cornershopapp.com/product-images/1615583.jpg?versionId=HP4im3KCRPy9KIIhKb87sU.ZLXQsMou. |
| 14706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd0b76ce-def8-4ef2-8077-2bc0f91ddcb5.png | https://s.cornershopapp.com/product-images/1794815.png?versionId=UNGFSZoZZIuKYEkFgx1XKnRyHG87ZKy. |
| 14707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd0b76ce-def8-4ef2-8077-2bc0f91ddcb5.png | https://s.cornershopapp.com/product-images/1617179.png?versionId=mK2YecLYBkr0OZNXXIVMVhsFsb0xSL05 |
| 14708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13c4baa6-d476-4a32-94d4-c6fc7d334717.jpg | https://s.cornershopapp.com/product-images/1611244.jpg?versionId=yHgET5QWnWfcaNv3EcSDulQYTEtW6XjK |
| 14709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ad3dd4f-2b03-4071-8e4c-851108ddb96f.jpeg | https://s.cornershopapp.com/product-images/1610952.jpg?versionId=hVLKOPwXJqaztSgNAFr2Vf5DLHIfHPZt |
| 14710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_713d0687-913f-4fdc-b1ef-7cb5b4296a1b.png | https://s.cornershopapp.com/product-images/1823400.png?versionId=pMmTA972xg0Of.9rpT6nXohCf4GfCIUF |
| 14711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23a18951-d090-4cea-b668-6d01e3e8bd0c.png | https://s.cornershopapp.com/product-images/1686725.png?versionId=SJ4Pbj4lcqZ5AbXq3FTa4IVVCCcciDG7 |
| 14712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eed2519c-00a3-4541-a13c-792b4355de7e.jpeg | https://s.cornershopapp.com/product-images/1685303.jpg?versionId=B2a0Qn2kxML3JAGHpWXGT.htM4IdJ6QU |
| 14713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_768d31a9-ae31-4683-a003-6cc3a2b0cb1d.jpg | https://s.cornershopapp.com/product-images/1626444.jpg?versionId=kenzQ.vr62ooGTUV.Sg9jV69pQT7XRQ_ |
| 14714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b144717-52b3-4279-9e68-0d926a3f3849.jpg | https://s.cornershopapp.com/product-images/1733722.jpg?versionId=xV0rEj2rBx4np3.umN4R80BjVEmUxZuZ |
| 14715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f0f41d4-97b7-4306-9af7-c5cf3ed8ca15.jpg | https://s.cornershopapp.com/product-images/1825227.jpg?versionId=BqbK6tbFp6OLZNbJ8u8K6KpxAaAJvd1N |
| 14716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_544887b9-60f4-451e-9911-8ab33ee86f5b.jpg | https://s.cornershopapp.com/product-images/1620128.png?versionId=sXdZhM8.akpe.f3Vq2BSGIR8htbBHFdC |
| 14717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaef9628-53f9-47b9-b774-e37d76a3045b.jpg | https://s.cornershopapp.com/product-images/1612276.jpg?versionId=imgBG4wfG2X5HIPN7bqllVcmCAvdB.Y. |
| 14718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18c7dce9-43bf-4246-a099-f1e86aaef379.jpg | https://s.cornershopapp.com/product-images/1625145.jpg?versionId=9Zr6fkjCU5I36tu5Dm9SBNUkSF1xNkJk |
| 14719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fca112e-7ca0-4810-8c4c-28bd0292e0cc.JPG | https://s.cornershopapp.com/product-images/1614257.jpg?versionId=ZCXMd6bjX1_u3RpVCjsmL2mABYXPuMcL |
| 14720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b1d05ce-4c96-44f8-bdd7-f4ee0a014aa1.JPG | https://s.cornershopapp.com/product-images/1619249.jpg?versionId=7cbjfg4HAWpxJFQytuTi3dgTP0g8FxrL |
| 14721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45b1e3cb-53fb-41f4-a218-2c9f8c0ad6fc.jpg | https://s.cornershopapp.com/product-images/1819329.jpg?versionId=awDI7xXY8yDZd01fX9oZPHV2eAF81rI |
| 14722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45b1e3cb-53fb-41f4-a218-2c9f8c0ad6fc.jpg | https://s.cornershopapp.com/product-images/1661850.jpg?versionId=SlBr0txdIS1cNQbNDMjdTCKquacqQZr2 |
| 14723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2004073a-1ed0-466f-9fce-64b9c68cc859.jpg | https://s.cornershopapp.com/product-images/1784807.jpg?versionId=wb9Q.VqvzC6Cx5fPNQuFsxbz7IYSll_F |
| 14724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f40b0c9-d26d-49bd-87a4-2077ba9e3875.jpeg | https://s.cornershopapp.com/product-images/1626972.jpg?versionId=466pC7YxgdQI9N0V9_BFGLHCnIfPdyhy |
| 14725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a1cd88d-cf6a-4679-8524-e3e38c58339c.png | https://s.cornershopapp.com/product-images/1820128.png?versionId=DuvCx.dej3gamQNKqsMdCTL0bQIM2FEC |
| 14726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b436fa14-82f4-4b2f-8b75-658273c564ca.jpg | https://s.cornershopapp.com/product-images/1611136.jpg?versionId=rAEUyhrb2nbLvHiZnzrcm0GQzBBCYmzx |
| 14727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fc8ccc3-39c4-429d-a742-ba5327229eea.jpeg | https://s.cornershopapp.com/product-images/1640703.jpg?versionId=q41SI86AIOCXln1d9pdmEle2T9e4JquX |
| 14728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59e82ae2-9d4a-43a2-b94d-960cf74e8ac4.jpg | https://s.cornershopapp.com/product-images/1663757.jpg?versionId=GxUX3P2CNKJTn_qp4KwQ0k6xq3Bmw23H |
| 14729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_330c8401-3aef-42ab-8140-5cbe82023fce.JPG | https://s.cornershopapp.com/product-images/1822768.jpg?versionId=AhfKAi4p35aHsKTWKcA0NGtujGTRvL4j |
| 14730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2322d86c-c338-4ef2-939e-62d6cf018999.jpeg | https://s.cornershopapp.com/product-images/1615390.jpg?versionId=aPbs0IfbdEI1xqE0znLOk08Qu08wYWy |
| 14731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c773fd0a-b9b4-452c-a18e-7ce58e2a168d.JPG | https://s.cornershopapp.com/product-images/1818158.jpg?versionId=jPWn97dd6rqNoy0EYiUe2qEGwtD.aSnR |
| 14732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9f938b7-db4e-4e36-b6ab-318724661f0b.JPG | https://s.cornershopapp.com/product-images/1820413.jpg?versionId=KbCy_vUqZ42upkPSgWSSCcMQI3dHJBps |
| 14733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_116213a7-71d6-4080-b67e-741826bbd55b.JPG | https://s.cornershopapp.com/product-images/1820413.jpg?versionId=KbCy_vUqZ42upkPSgWSSCcMQI3dHJBps |
| 14734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d17749f0-2f5f-4be9-991d-7676dd41052c.jpg | https://s.cornershopapp.com/product-images/1629955.jpg?versionId=B9Vj.dup15S_.jw.bX7ax136D8II1rqi |
| 14735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf10da65-3964-40ca-80e9-7c2de0572361.png | https://s.cornershopapp.com/product-images/1763070.png?versionId=7JCMUMRM_lO9Gyr9K1St0YhqQdfxrPKy |
| 14736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11b9a27d-0058-4c08-9f06-d5a980689110.jpeg | https://s.cornershopapp.com/product-images/1623959.jpg?versionId=dEWHL80wiPk1F.7xuA2nRpSELHIXLnC |
| 14737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6962f3c9-f7ef-4488-8c90-8eed114db04c.jpg | https://s.cornershopapp.com/product-images/1684979.jpg?versionId=XkYTnDhC4ve_I24MvJB1oUHIwSFNoGK. |
| 14738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80fbb4dd-49ff-40bf-aa18-63074bc7db7f.jpg | https://s.cornershopapp.com/product-images/1727745.jpg?versionId=8zEL3_sF31WzFJzjwfqJI82ed98rzIHa |
| 14739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_403f5376-50d0-4e89-8012-774c79021833.jpg | https://s.cornershopapp.com/product-images/1759546.jpg?versionId=YQIMhzLBXmySDdW66_1vd170ght6bFX |
| 14740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0297ad2-9b46-4e5a-b38e-4fca49696696.JPG | https://s.cornershopapp.com/product-images/18_MdmEvAtxJFq7Rm9SnQ31lOaD7d_zj |
| 14741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66dfebe6-e21a-42e9-9815-8d344075720e.jpg | https://s.cornershopapp.com/product-images/1623161.jpg?versionId=IZV2UM7zj3KUXdZrJyR5O.U_QIeYuBQj |
| 14742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66dfebe6-e21a-42e9-9815-8d344075720e.jpg | https://s.cornershopapp.com/product-images/1688399.jpg?versionId=dHwtL39qDL342gB0CVuioC4iJE0nVuc |
| 14743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66dfebe6-e21a-42e9-9815-8d344075720e.jpg | https://s.cornershopapp.com/product-images/1820013.jpg?versionId=T.GrVvheJDHwEUVR1828P7f.WbHUmtUA |
| 14744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_187472f1-98db-4ad3-9183-700dfba734b6.jpg | https://s.cornershopapp.com/product-images/1643578.jpg?versionId=5JhCJ_LUhj_bcChvKp7/1v_E85Mjm0Tn |
| 14745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e29aa61-03f9-4f79-ba44-9e0de3668c14.jpg | https://s.cornershopapp.com/product-images/1626295.jpg?versionId=l77k2ysdVTTKX3TTccwNjzm_RpiiunR8 |
| 14746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d543572c-0643-41f1-949f-45c7ee9419e2.jpg | https://s.cornershopapp.com/product-images/1794945.jpg?versionId=I1Id0MSAsEVXqISXsapYB6UCpYZ6DL1C |
| 14747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a591ced-ba69-42fa-8709-30aea7406c2f.jpg | https://s.cornershopapp.com/product-images/1691027.jpg?versionId=0ATJ57oXfTcei8wW98uqwyKWwujC4aVE |
| 14748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a591ced-ba69-42fa-8709-30aea7406c2f.jpg | https://s.cornershopapp.com/product-images/1625067.jpg?versionId=T0hNiWtK59MSFKXIDQCF3Ws.yzZhuHC |
| 14749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84c7b10e-442d-4c72-8933-be133cc22e60.jpg | https://s.cornershopapp.com/product-images/1616014.jpg?versionId=N8j2dzyAKI4HIEt3iZnLNfy4Dngizm- |
| 14750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfd87582-25bd-49d2-ac55-985af3a3a994.jpg | https://s.cornershopapp.com/product-images/1742847.jpg?versionId=DwaG_e5iTiLw5w94f6iiLv.X0WtIR8Ri |
| 14751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e17c1459-2cd2-4a99-92bf-960823eab131.JPG | https://s.cornershopapp.com/product-images/1622412.jpg?versionId=4xITfL9_1gL01peq9SQZzhQjOAD5IM5 |
| 14752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4514bbd7-c236-4914-9860-ded52c438c1e.png | https://s.cornershopapp.com/product-images/1780852.png?versionId=gv4wcSKELISlrWlolfg64GJmLNjFjxjN |
| 14753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4514bbd7-c236-4914-9860-ded52c438c1e.png | https://s.cornershopapp.com/product-images/1622179.png?versionId=gmFDwjZU1lgwTPixc01its2Pwlfb9mw. |
| 14754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f0a2d27-265b-4ce7-ac29-3c2c1997bcfa.jpeg | https://s.cornershopapp.com/product-images/1612201.jpg?versionId=juX1ZQmJlmgv6mi4pz0pM8RbvGFwY0NH |
| 14755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f0a2d27-265b-4ce7-ac29-3c2c1997bcfa.jpeg | https://s.cornershopapp.com/product-images/1661269.jpg?versionId=qIvL8FTOBiX0UtFu2HSdAcX5H1DqO6fi |
| 14756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d16c3e1-c176-4080-80e4-ee3702a63d3c.JPG | https://s.cornershopapp.com/product-images/1685177.jpg?versionId=txZp3mJcasrp_pKF3Ati436PFGF2GOBn |
| 14757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_debfad9d-9028-462a-9737-9f0ff7b89a4a.jpg | https://s.cornershopapp.com/product-images/1821943.jpg?versionId=tpxvkoOwuBIXBmfAREajmCWDI9pv4Sb5 |
| 14758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b92a8a7b-958f-43c-bf16-0557f4f931c1.JPG | https://s.cornershopapp.com/product-images/FP5XBQxbEkoWTbNQyoZ8dKUQBgM8Ow5 |
| 14759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ff03a70-c8a4-4689-b995-3da9d594d3c2.jpg | https://s.cornershopapp.com/product-images/1619459.jpg?versionId=BV50d3EZZ8y8kxrry8oyAt9TTxgGhnMe |
| 14760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afef5eab-6de0-4afa-85c1-9e2c143d991f.JPG | https://s.cornershopapp.com/product-images/1625139.jpg?versionId=7IdkIFWqJDJQfO.Pni63Dw_wRQmggRpB1 |
| 14761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afef5eab-6de0-4afa-85c1-9e2c143d991f.JPG | https://s.cornershopapp.com/product-images/1725359.jpg?versionId=2iSAXVTVAUMbxID0Q5GSELWqDZM3_PH |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_282ed6c4-c0c3-4099-a320-132bb44ca038.jpeg | https://s.cornershopapp.com/product-image/1704340.jpg?versionId=huVMVnsWQOtNzaDQuQXtH6pDScrd1qF. |
| 14763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d96d4228-1dee-4270-9d75-0936af5f396f.png | https://s.cornershopapp.com/product-image/1732017.jpg?versionId=3QjOT_vCE.7K5mERbElhMQuMwL9Sg1Tv |
| 14764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3caea25-7238-49d9-aa4c-fa4ea70fb550.png | https://s.cornershopapp.com/product-image/1647425.jpg?versionId=jrxPjL4xA3UwC_eKZYv9R7ZbuBW2b_ul |
| 14765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_015718d2-12e6-465a-a68c-76d8c6c98951.jpg | https://s.cornershopapp.com/product-image/1732292.jpg?versionId=SucVAcHRqdzQ7khHN0zENUwndt9hrRLN |
| 14766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9be2afd4-301d-48c5-9bcd-aeca730b3bb4.JPG | https://s.cornershopapp.com/product-image/1990995.jpg?versionId=YLU74kKGfDB7SeNLOoRK.RITob2AK5If |
| 14767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c86b10fb-a64c-46f0-9827-161ad4ad49d5.JPG | https://s.cornershopapp.com/product-image/1822265.jpg?versionId=Tj9ZGzr2xjHcMwTIPTwzzkBDD2cEBJJc |
| 14768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06000670-2306-4376-8f48-7806fa1c0d55.JPG | https://s.cornershopapp.com/product-image/1614673.jpg?versionId=WCcnfe1wrQbTTZNQN.FxHVyxE898FeyC |
| 14769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5c6dc02-fe0f-477a-b720-0dc9163627e3.png | https://s.cornershopapp.com/product-image/1627761.jpg?versionId=M5nwhFlUHCfzf8DftbGU8H9g1PtDpty· |
| 14770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad700f1c-2f02-466f-85e9-65d2ba1f1ebb.png | https://s.cornershopapp.com/product-image/1644074.jpg?versionId=psfn34YN3B5VNzL9swQWEP0UGex5J5OQ |
| 14771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db633a61-be0c-4cd2-8296-e22ca74008e2.JPG | https://s.cornershopapp.com/product-image/1825472.jpg?versionId=Cf.sdIcGH8SE6WwwM6oR2QPS5ZrSgvCJ |
| 14772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8097800-b947-464a-87a2-47be9c8a8e0a.JPG | https://s.cornershopapp.com/product-image/1821575.jpg?versionId=t6V3ogEH3Mzv1IgvWfLOBc4Wjt2BbZF. |
| 14773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c851828a-a7ce-47bd-b0de-8ca8e90f2412.png | https://s.cornershopapp.com/product-image/1645551.jpg?versionId=znmebQxckdRlqtSThjaMkJXycz4zZkl |
| 14774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c851828a-a7ce-47bd-b0de-8ca8e90f2412.png | https://s.cornershopapp.com/product-image/1822567.jpg?versionId=2vXhZM538UI.xA1BGfj7GmqPPcW8R9NHr |
| 14775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c0a59f5-1c6c-4f4c-ba33-2b5ce461c76b.png | https://s.cornershopapp.com/product-image/1824128.jpg?versionId=2CyA54Ide32IJcIg9LUKK46ic6LMzyA♪ |
| 14776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d076794a-ff4f-47e7-a3e5-2a5a5f8f1166.jpg | https://s.cornershopapp.com/product-image/1625781.jpg?versionId=NOOULHPx0wfrutzpJoxse5TyQU1o.wKF· |
| 14777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4947c74-5258-49ab-90ea-138e0318a5ea.png | https://s.cornershopapp.com/product-image/1778133.jpg?versionId=O4NQjvmAfUmVHExiJKZC.v6fUFKwMY0V |
| 14778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc9dffa2-3e79-4ff9-91de-5fd627ba190f.jpg | https://s.cornershopapp.com/product-image/1790491.jpg?versionId=Zi8fO3KD8_98EOfTo4bpNlClHL4l8aij |
| 14779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_083c4fe7-f67d-4649-99e1-6e4936310923.jpg | https://s.cornershopapp.com/product-image/1621744.jpg?versionId=_yL9HTxgrBLwJgv.VdM2_Y1_pxYonaWF |
| 14780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3693d8b-0f77-4ddb-8a36-a8ad6dd4b80f.png | https://s.cornershopapp.com/product-image/1699941.jpg?versionId=rYIasjszyRigck5YG.sO9IrM9fUqtNpδ |
| 14781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7b54858-2e73-4104-9680-eddc5b04fe5c.jpg | https://s.cornershopapp.com/product-image/1696299.jpg?versionId=rRmL0OacI_i0RECpsYKkLqzFJqREDI6T |
| 14782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a516286b-e75b-4fe1-89dc-51d89724446ab.png | https://s.cornershopapp.com/product-image/1642543.jpg?versionId=CqiVozR0IxjivhrpeKj.47B6UY0Q0DXnL |
| 14783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a135c47-f2ef-4be5-bca5-8f64a552ccdd.png | https://s.cornershopapp.com/product-image/1822966.jpg?versionId=92ABNENEf0dp01nIG8nsRTN5DUDjJf.ek |
| 14784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5c06c7f-03f0-437b-890e-55184b80059b.png | https://s.cornershopapp.com/product-image/1748442.jpg?versionId=0.AUubbhRGkjTQbRWKs0mbg6JJHX3MX8X |
| 14785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_787b9d93-56cd-48dc-ae11-8e32e074ba91.png | https://s.cornershopapp.com/product-image/1700698.jpg?versionId=x7DI69lU3Kzl.YyaTRgdBE62sOKojRFT |
| 14786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2db2aff-c48b-41f4-addc-b02a449699ba.png | https://s.cornershopapp.com/product-image/1758788.jpg?versionId=axaH4XojsGghjDjHnL49pFALF.FbmXC> |
| 14787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f57ee3d-e96d-4d53-b7e4-6e01aee764cd.JPG | https://s.cornershopapp.com/product-image/1823879.jpg?versionId=G2vtdJqDc5pKqSRA9rRc6R7sktRxawbq |
| 14788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4947c74-5258-49ab-90ea-138e0318a5ea.png | https://s.cornershopapp.com/product-image/1642945.jpg?versionId=LoHwqN4.Sh7nGMyh4YJ3V_hZ1stbsd_n |
| 14789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d233d5-ddea-4f5e-b228-d8463ef91545.jpg | https://s.cornershopapp.com/product-image/1823360.jpg?versionId=XwV8Zgv9L9QMAf.oh6R1vZVLPH08OQrr |
| 14790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_440f2fe1-0cf7-4f7a-b815-ce36be7e0939.jpeg | https://s.cornershopapp.com/product-image/1222249.jpg?versionId=yvRfHHZVosBiLT9WEaOgnvGMK_SH6QVA |
| 14791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_970deb02-b9dd-4392-8674-97f4f99ed055.jpg | https://s.cornershopapp.com/product-image/1681707.jpg?versionId=MgrPNAEV9WBaXlIdFz1kz5gfvderfvOdC |
| 14792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f91f3dda-4ceb-4673-9f20-04c96532e5f0.jpg | https://s.cornershopapp.com/product-image/1660067.jpg?versionId=TZ81XI1EhF2DKbiW_A8JOos7GaX4r4dJ |
| 14793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7dd590d-0890-4beb-811f-8ddf6c7fb559.jpeg | https://s.cornershopapp.com/product-image/1610143.jpg?versionId=IBP9SPpeWJxJ9LfWN0_PW.CjBO0fINxw |
| 14794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f951c4d8-90de-4106-b9c1-a4ca381b1830.jpg | https://s.cornershopapp.com/product-image/1610282.jpg?versionId=eUbggTYE5GCxGAwJK73LYV.Y_xVCK2lw |
| 14795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19657a8c-2b9f-4033-9df9-cd7ed9227a22.JPG | https://s.cornershopapp.com/product-image/1791502.jpg?versionId=MClWF3JzIbe_cc1maJ9Bywpj.Vhjo9o♪ |
| 14796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa799d94-8c67-4278-b67d-82c41ef6140b.jpg | https://s.cornershopapp.com/product-image/1623851.jpg?versionId=kdhct0xjcDoAa7NuHHNGDnvLPOoOAsNK |
| 14797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21f562aa-4566-4191-9522-e690a7aacc83.jpeg | https://s.cornershopapp.com/product-image/1623739.jpg?versionId=OW1bgOxvgtcO9Sl3hZLU2gcRe5iyXrYA |
| 14798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a743bf9d-3d43-486d-a586-b7bf5d6b7ba4.JPG | https://s.cornershopapp.com/product-image/1819937.jpg?versionId=CV9cM.cNV6QSn3aAV_jSgzrw4b71khSt |
| 14799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7a10e68-1a73-4add-b7bd-9da8a842f8c6.png | https://s.cornershopapp.com/product-image/1613610.jpg?versionId=wCORu6Hbb6jNCbSTNFK3TKTeuIb1pgSi |
| 14800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ab29bf1-344a-4259-8627-70bc312ded8c.jpg | https://s.cornershopapp.com/product-image/1820207.jpg?versionId=JOzJzZ4nrUsmDn3Pj5jIznYGSu2.e4d; |
| 14801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_788d8d29-805b-4190-bf4d-b64d31f84ac7.png | https://s.cornershopapp.com/product-image/1621018.jpg?versionId=VWHVfKKSgCz9fR40o0vipf57TAwQZflX |
| 14802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d0e462f0-3d63-4a84-b031-57689c520e9e.png | https://s.cornershopapp.com/product-image/1783949.jpg?versionId=gA_5zH0LVEl8eH3GdIDPLjOFC9bQGfc |
| 14803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf01aa6f-77cd-4189-ae49-c2d154504765.jpg | https://s.cornershopapp.com/product-image/1691320.jpg?versionId=tCxRH6CF9BuFSM4mMVqK0cxj5Cxcusuf |
| 14804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59f477f0-a046-4a85-bb04-ac9ae98f1f8a.png | https://s.cornershopapp.com/product-image/1702148.jpg?versionId=h6jMPpsXMVeP.RjwI95s5fIx.WfH0_DQ |
| 14805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d655bbe-23cf-4d56-b9ea-9fbb18548bf6.jpg | https://s.cornershopapp.com/product-image/1764811.jpg?versionId=OnFL9MDy8U0sajJ_wwXqlqw9gcaqi9N5 |
| 14806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d655bbe-23cf-4d56-b9ea-9fbb18548bf6.jpg | https://s.cornershopapp.com/product-image/1821158.jpg?versionId=M56AUKd7cCS8lMI0AKOri62qBPLG1Tq6 |
| 14807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_322a030e-41b8-41a2-be61-4540efba6d97.jpeg | https://s.cornershopapp.com/product-image/1618986.jpg?versionId=1mGhqBcxfx.YQCtyX_.FA4Fbt6UWC7TC |
| 14808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b11c777-0c67-451e-b800-7a9bf8a6e0c3.png | https://s.cornershopapp.com/product-image/1701618.jpg?versionId=QlrYocNox_20h7S44Iwe1FOYIF_Dt.CB |
| 14809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f000dd0-c856-4828-b2f4-df79dff71638.JPG | https://s.cornershopapp.com/product-image/1628845.jpg?versionId=s6tZ_o3hQSNZDrKHh0U3XzqarM.IaD4C |
| 14810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97aa78c8-3026-4b57-93c4-cbd6eef5b7a0.jpeg | https://s.cornershopapp.com/product-image/1612441.jpg?versionId=EgBOvWTXdT1OJOud6y2ZXyRycGcsV2Bpc |
| 14811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7746bf8a-d13f-4835-a5d2-d4ecb11b2a5d.png | https://s.cornershopapp.com/product-image/1741474.jpg?versionId=tuhnV_TYVIEDxHag9dQrgLws5S5lWW4X |
| 14812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ab21394-2a47-4168-b0a8-371debcab471.JPG | https://s.cornershopapp.com/product-image/1621047.jpg?versionId=81m3GqndXxypTCRK0Cq4dkp9ctYKSxBI |
| 14813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab0ea492-e640-44ea-8a3b-ac448cd58754.JPG | https://s.cornershopapp.com/product-image/1614047.jpg?versionId=n5raxHRIJIh0dyJILM6t_5Cz2mLmU0f |
| 14814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6fd8543-591c-46e4-8492-979c7b28f6da.JPG | https://s.cornershopapp.com/product-image/1610656.jpg?versionId=d19KxaNJyHk9a9mnoPQT0JF80bjup6B8 |
| 14815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ab663c6-4179-47c3-82e8-8bed17505401.png | https://s.cornershopapp.com/product-image/1670416.jpg?versionId=R1Yhcxpcd1X9IMfUmcesqn7w6mnUKeqE |
| 14816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61ffba74-1555-4e0a-a36e-0037e34c71bd.png | https://s.cornershopapp.com/product-image/1700457.jpg?versionId=d.ootLE.yJgg4vIYSxSYduxvYmh3Gwkt |
| 14817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97ce7087-8bf3-492f-aabb-adb055f28a75.png | https://s.cornershopapp.com/product-image/1822796.jpg?versionId=6I3rYrxzVGnfoW1X9iim7.cAze5jMJVT |
| 14818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97ce7087-8bf3-492f-aabb-adb055f28a75.png | https://s.cornershopapp.com/product-image/1614522.jpg?versionId=dEXo_eqVwCC9ZltrcVENQQznJXQNdN_M |
| 14819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97ce7087-8bf3-492f-aabb-adb055f28a75.png | https://s.cornershopapp.com/product-image/1619997.jpg?versionId=qGzic53T10P93fKcHnqVXJ_uIHDqsP7l |
| 14820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08033afa-7c91-4a12-b6de-f584c8346b0e.jpeg | https://s.cornershopapp.com/product-image/1731426.jpg?versionId=i)RJdd5oIBASkYyMm9fuahVhW8Jhkoe7bLw |
| 14821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08033afa-7c91-4a12-b6de-f584c8346b0e.jpeg | https://s.cornershopapp.com/product-image/1630144.jpg?versionId=Rwr7ad4nTFDHPH7fAVhDJuO_.WKbZdxL |
| 14822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379bca62-311b-4c5a-849a-3d83469e83b6.jpg | https://s.cornershopapp.com/product-image/1819085.jpg?versionId=vGxVpebLcBIWUWTHZVN40DPPIe81xnjr |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_328114ea-1c72-42ee-9154-09c5f76cb1cf.jpg | https://s.cornershopapp.com/product-images/1643840.jpg?versionId=B.xuEQeZzP7ftCm3DN7H5fVyPF3rZbaF |
| 14824 | https://d2lnr5mha7bycj...large_8ad9e052-0ce4-4477-b317-318c71da4909.jpg | https://s.cornershopapp.com/product-images/1643840.jpg?versionId=B.xuEQeZzP7ftCm3DN7H5fVyPF3rZbaF |
| 14825 | https://d2lnr5mha7bycj...large_d99d857b-3ec0-4363-93c4-9e8c94625d39.png | https://s.cornershopapp.com/product-images/1775150.jpg?versionId=_5O4NOQNvT1BWqBrsJih2eMrL3R2bXUq |
| 14826 | https://d2lnr5mha7bycj...large_0175c276-b3e5-4b7d-a79a-3a5c4a46cc2b.jpg | https://s.cornershopapp.com/product-images/1630286.jpg?versionId=saF3GsLSKdFnLJ0ud41U4.3m6jAJpf6c |
| 14827 | https://d2lnr5mha7bycj...large_c036a927-62c4-41c0-b7e5-625fd0109a73.jpg | https://s.cornershopapp.com/product-images/1819464.jpg?versionId=PH9fBY3Wxo37CCZ5LQYvcvAGyYNOF3LY |
| 14828 | https://d2lnr5mha7bycj...large_b24f13f6-a42d-4511-b742-f80612944a9f.jpeg | https://s.cornershopapp.com/product-images/1628562.jpg?versionId=cnzW6arz_nltjoIV6jKEaJYPd6Rdr8Pc |
| 14829 | https://d2lnr5mha7bycj...large_49b60b17-546d-4c66-898b-ade960a7e87e.jpg | https://s.cornershopapp.com/product-images/1793935.jpg?versionId=ke_nIFVECePmzDt0D5TAjXectJVYRE3? |
| 14830 | https://d2lnr5mha7bycj...large_37681324-a931-4d81-bb0d-94ec4eef814e.JPG | https://s.cornershopapp.com/product-images/1661063.jpg?versionId=25TMhyp4pTFe8M9RltIQ0OeRls0Gy7S} |
| 14831 | https://d2lnr5mha7bycj...large_d347ffc5-6006-4ab9-955c-6a342eb177ce.jpg | https://s.cornershopapp.com/product-images/1798186.jpg?versionId=?ltrnWaARy5CZgqk2lE4LBImDo.z9T1: |
| 14832 | https://d2lnr5mha7bycj...large_d347ffc5-6006-4ab9-955c-6a342eb177ce.jpg | https://s.cornershopapp.com/product-images/1799077.jpg?versionId=bs5yTArEOlTPRluGx7LetYlb4SBKLhK} |
| 14833 | https://d2lnr5mha7bycj...large_18d0c93f-0256-499f-8f1c-183407fb45e9.jpg | https://s.cornershopapp.com/product-images/1822893.jpg?versionId=QQN7Rw.52azb4QrKo3onlbSVQxX89Spt |
| 14834 | https://d2lnr5mha7bycj...large_18d0c93f-0256-499f-8f1c-183407fb45e9.jpg | https://s.cornershopapp.com/product-images/1666477.jpg?versionId=nPEt1KwymRjzbZSYjl45zulE94jsa3t |
| 14835 | https://d2lnr5mha7bycj...large_71dafa7a-99ec-4ea4-91f2-4c587a349386.png | https://s.cornershopapp.com/product-images/1642047.jpg?versionId=.6s.UidxYYraTN0VplUBeyFK6ZvjS0RE |
| 14836 | https://d2lnr5mha7bycj...large_71dafa7a-99ec-4ea4-91f2-4c587a349386.png | https://s.cornershopapp.com/product-images/1891455.jpg?versionId=scRSPz4VQL2sJeCssMjR_m6L0m36DTeg |
| 14837 | https://d2lnr5mha7bycj...large_f13e0a10-c186-4d84-a4f5-c57b3c917c8b.JPG | https://s.cornershopapp.com/product-images/1612171.jpg?versionId=nxfCZuErC8twhegO3EpxY6IEpHPcxFwK |
| 14838 | https://d2lnr5mha7bycj...large_24ec765e-1780-40b8-8888-d8bf74492l8b.png | https://s.cornershopapp.com/product-images/1761404.jpg?versionId=uyryRJ4_xrx31lV6RHFynQOv5ZkZtNn» |
| 14839 | https://d2lnr5mha7bycj...large_584a3083-44c2-4fd3-94a7-9e51bdca3414.jpg | https://s.cornershopapp.com/product-images/1722223.jpg?versionId=YzlFW.sruo_ZAVrvHl21oF6xCWcggC99 |
| 14840 | https://d2lnr5mha7bycj...large_64c2ca9a-9ee4-4b3b-9a9d-ebd58b991543.jpeg | https://s.cornershopapp.com/product-images/1782187.jpg?versionId=6NL2GWvm7JzqhhObpPwYBraODyi.xVr |
| 14841 | https://d2lnr5mha7bycj...large_662c52f7-f67b-4fa3-9789-ct44071ca06b.png | https://s.cornershopapp.com/product-images/1777496.jpg?versionId=n7XIFEGDYc5p07c0_Xa4OxQp9qi2bXZ8 |
| 14842 | https://d2lnr5mha7bycj...large_7e4493c7-2f35-441f-87bc-d93443343b94.png | https://s.cornershopapp.com/product-images/1615058.jpg?versionId=kpZpPxtdvFYEoHY5TUb1Z_HCWSWwuGKf |
| 14843 | https://d2lnr5mha7bycj...large_63a57f77-f524-4f99-9fe1-504e2ae64f77.jpeg | https://s.cornershopapp.com/product-images/1623581.jpg?versionId=pr:kpKoQqlSYXT6QqDbmOZAb8EG72Y_K |
| 14844 | https://d2lnr5mha7bycj...large_e56758af-767a-4b77-8e4c-5a32c9c13487.png | https://s.cornershopapp.com/product-images/1655859.jpg?versionId=Ac7NmHDM9aSLj4irGvybU_dxejoDJ4qr |
| 14845 | https://d2lnr5mha7bycj...large_7c297aa2-d12d-43c1-be48-d2fcb408262d.JPG | https://s.cornershopapp.com/product-images/1789531.jpg?versionId=VhrCvMeUM3yDHNULaUKEKAIknpoj8sbC |
| 14846 | https://d2lnr5mha7bycj...large_7c297aa2-d12d-43c1-be48-d2fcb408262d.JPG | https://s.cornershopapp.com/product-images/1817583.jpg?versionId=FG46MvLPDaCGfDZuFTo1ZR7q.vJZR33 |
| 14847 | https://d2lnr5mha7bycj...large_2e28e8a4-0e64-4154-9069-b10df2cf21bf.jpg | https://s.cornershopapp.com/product-images/1748976.jpg?versionId=d77_Oep9D86y13a7ugX389Sb934aGDZ0 |
| 14848 | https://d2lnr5mha7bycj...large_37cf5b78-7bf5-4e26-83bb-cb139756e268.png | https://s.cornershopapp.com/product-images/1645642.jpg?versionId=5kXqYJbzMXR4OWwYaSinokuNRNOm6pur |
| 14849 | https://d2lnr5mha7bycj...large_e62e976f-1e44-463a-9194-2c0c5dce64fc.jpg | https://s.cornershopapp.com/product-images/1762550.jpg?versionId=2r6sSFnutuQzLuDTWX8.CdnLOz7_8P0I: |
| 14850 | https://d2lnr5mha7bycj...large_8b10216f-3f5e-4602-86be-23647e85afd0.jpg | https://s.cornershopapp.com/product-images/1819818.jpg?versionId=t.QG3xzAvBRRSt2fv9Vy78z3d1E5K4d5 |
| 14851 | https://d2lnr5mha7bycj...large_123242fa-8986-4b6a-bd51-a55f185d2d17.jpg | https://s.cornershopapp.com/product-images/1823416.jpg?versionId=vqwYYGGfonwgi.l_xShLvnnPbaxucd8» |
| 14852 | https://d2lnr5mha7bycj...large_8ab65d52-ae83-4933-9906-d3d032a81764.jpg | https://s.cornershopapp.com/product-images/1822054.jpg?versionId=?Izn7V3L0ZnYxmiBOaiNo_2d0ptKGwtA9H |
| 14853 | https://d2lnr5mha7bycj...large_8ab65d52-ae83-4933-9906-d3d032a81764.jpg | https://s.cornershopapp.com/product-images/1793178.jpg?versionId=RZoCfbGo7ZrzYWEduP646rZoIXye3Ycw |
| 14854 | https://d2lnr5mha7bycj...large_5832a017-aeda-4e41-9572-b5f697ef7ee9.png | https://s.cornershopapp.com/product-images/1653589.jpg?versionId=1nIiwbi46nIG4Y.4QkAsCNsHQa3WW2c |
| 14855 | https://d2lnr5mha7bycj...large_38013b12-dd06-4d6d-9f86-abda626822d8.jpg | https://s.cornershopapp.com/product-images/1769654.jpg?versionId=oD1FcJxDt38U0g6RVbKVpxT_qrgD4_Z? |
| 14856 | https://d2lnr5mha7bycj...large_38013b12-dd06-4d6d-9f86-abda626822d8.jpg | https://s.cornershopapp.com/product-images/1622306.jpg?versionId=3rLkYPDKqInaeIKgEZOVSTW7O9LZBv8r |
| 14857 | https://d2lnr5mha7bycj...large_8b79301c-7ffc-4925-8980-d8bbd3196dcd.jpg | https://s.cornershopapp.com/product-images/1631141.jpg?versionId=sjcPNACmkcv5jTn6uvztmIptYJKIjypi |
| 14858 | https://d2lnr5mha7bycj...large_86224da4-aca7-434e-b24d-a2d82b90cf34.jpg | https://s.cornershopapp.com/product-images/1674052.jpg?versionId=fIL7aoc8gxZRirjoO7o51yBd.gaif6Z |
| 14859 | https://d2lnr5mha7bycj...large_e2b04d5b-277f-4af1-91a6-92ac1028c33f.jpg | https://s.cornershopapp.com/product-images/1620473.jpg?versionId=PbmA7o1YR9AJrVVIK3p.3cuD5VvuVHnB |
| 14860 | https://d2lnr5mha7bycj...large_c379db71-2a84-4dd4-a68f-64a8e30f8f32.jpeg | https://s.cornershopapp.com/product-images/1823055.jpg?versionId=SRgvZRCk2yi5l9ndNRszMFRNhjmxtTS} |
| 14861 | https://d2lnr5mha7bycj...large_c379db71-2a84-4dd4-a68f-64a8e30f8f32.jpeg | https://s.cornershopapp.com/product-images/1725776.jpg?versionId=CZOMFu1Bf55q9H1PcNIQDCM7MBEEf6kM |
| 14862 | https://d2lnr5mha7bycj...large_97da337b-2182-4490-ad13-a4a9614ce2e2.png | https://s.cornershopapp.com/product-images/1792341.jpg?versionId=WP4e5A3E149qUV2uk0YZgGuuy4.M8sWu |
| 14863 | https://d2lnr5mha7bycj...large_48a5c862-20c0-4219-8e87-ae3ed5462a23.png | https://s.cornershopapp.com/product-images/1789682.jpg?versionId=ktjVfNS129JNZUluovJSKZCC3.Hgcvyj |
| 14864 | https://d2lnr5mha7bycj...large_3fc43cec-5ad0-4e06-829f-a5e58d2e67ac.jpg | https://s.cornershopapp.com/product-images/1823726.jpg?versionId=pkjLHuSoBRQ0Dvqb0TWDFplGWsEg7qL |
| 14865 | https://d2lnr5mha7bycj...large_c43f006f-7ded-4f12-a0fc-8c3521696a2b.jpg | https://s.cornershopapp.com/product-images/1823155.jpg?versionId=uGFvFVikbL47MdsEdSciCNHmfxKbcqZC |
| 14866 | https://d2lnr5mha7bycj...large_c43f006f-7ded-4f12-a0fc-8c3521696a2b.jpg | https://s.cornershopapp.com/product-images/1781564.jpg?versionId=2_OStcdPoiInUwx6Ga1RTu8HfEzAOx81 |
| 14867 | https://d2lnr5mha7bycj...large_23589c0b-787f-47e3-b8ae-2166aafc23b6.jpg | https://s.cornershopapp.com/product-images/1773371.jpg?versionId=alMCtPZBgjSNkbLpaov1EHy1vOiWAdgz |
| 14868 | https://d2lnr5mha7bycj...large_23589c0b-787f-47e3-b8ae-2166aafc23b6.jpg | https://s.cornershopapp.com/product-images/1822481.jpg?versionId=Qd3y2AymB0.KWk9p_G_onMyJSnjFlmwc |
| 14869 | https://d2lnr5mha7bycj...large_036c4b79-c870-4274-9e94-fefaea53d0e2.png | https://s.cornershopapp.com/product-images/1794580.jpg?versionId=4nmLTGmBdYP3Pc7KAkvQMjG_DWAcRs} |
| 14870 | https://d2lnr5mha7bycj...large_f8338287-ceb6-4a52-b2c9-b44697f8929e.jpg | https://s.cornershopapp.com/product-images/1820430.jpg?versionId=fMKIpgqwZd7vaLbN1vl3aUiaWtRJjMc |
| 14871 | https://d2lnr5mha7bycj...large_cc8cdd87-e2a5-45cc-a80d-2e8af24f5587.jpg | https://s.cornershopapp.com/product-images/1784570.jpg?versionId=hLI0SBZ1leNGJFlgEdmX472cUd7sLW3F |
| 14872 | https://d2lnr5mha7bycj...large_a5817f2c-4a48-4187-a068-8ac757b7625a.png | https://s.cornershopapp.com/product-images/1628000.jpg?versionId=zmbozHh1HIQ7R.B.S2EcWyd_XxurdlCF |
| 14873 | https://d2lnr5mha7bycj...large_b399d9d2-0b76-4d05-afa3-0602fbbdc1a3.JPG | https://s.cornershopapp.com/product-images/1821782.jpg?versionId=.wxoHhCAm_phrBEILiuJaxhsz9DegT4 |
| 14874 | https://d2lnr5mha7bycj...large_546b1b09-2aa6-4e05-81ef-11305b1316bf.JPG | https://s.cornershopapp.com/product-images/1822827.jpg?versionId=Xhd05.xGtCYBdf6r9pNxYOXCUNPCCioc |
| 14875 | https://d2lnr5mha7bycj...large_c8177f7f-bbbe-4391-a2e6-2b1aaa4f3f83.jpg | https://s.cornershopapp.com/product-images/1822436.jpg?versionId=P8m00Gp1.TucPzMoqHqe5alYY9bdg6Lt |
| 14876 | https://d2lnr5mha7bycj...large_c8177f7f-bbbe-4391-a2e6-2b1aaa4f3f83.jpg | https://s.cornershopapp.com/product-images/1762512.jpg?versionId=s8Us3ZqMmHYIKeWVzc9m46XbmcsLyqOm |
| 14877 | https://d2lnr5mha7bycj...large_6b37fd9a-3e63-4948-873f-3e9541d66d4d.jpg | https://s.cornershopapp.com/product-images/1751889.jpg?versionId=XzdeD2H_1pt.7FyB6X10Jnex7SCe1DnA |
| 14878 | https://d2lnr5mha7bycj...large_03dbcf7e-dbe3-4392-bbc5-4bdb3f96ad58.jpg | https://s.cornershopapp.com/product-images/1821802.jpg?versionId=AM99VXIHxU_8taE6evSYnZLADE4mT9_k |
| 14879 | https://d2lnr5mha7bycj...large_03dbcf7e-dbe3-4392-bbc5-4bdb3f96ad58.jpg | https://s.cornershopapp.com/product-images/1757938.jpg?versionId=XI41NGSXYFF_K3yO1XqdKSUITW5lBTvC |
| 14880 | https://d2lnr5mha7bycj...large_90421088-bc1c-4fef-82cc-c2725f2c3230.jpg | https://s.cornershopapp.com/product-images/WyObbecs.AIksOiMk_wa.qk00F8TJA_j |
| 14881 | https://d2lnr5mha7bycj...large_90421088-bc1c-4fef-82cc-c2725f2c3230.jpg | https://s.cornershopapp.com/product-images/1821724.jpg?versionId=41pJI1YkrxpD8kFY5x4rKNnMbV5YPJIv |
| 14882 | https://d2lnr5mha7bycj...large_90421088-bc1c-4fef-82cc-c2725f2c3230.jpg | https://s.cornershopapp.com/product-images/1678475.jpg?versionId=hMYcF6fCXAKNEc_QMFp.eWzCFHgUKWF |
| 14883 | https://d2lnr5mha7bycj...large_55370ca9-09f2-467d-9d72-577aab6013bc.png | https://s.cornershopapp.com/product-images/1628769.jpg?versionId=.LJUotge2LEkz2Pi0PXV3m7CiK.9mfcc |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart Image | Cornershop Image |
|---|---|---|
| 14884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3305b4d-820b-4e31-8a13-6301124f1ecd.png | https://s.cornershopapp.com/product-images/1823712.png?versionId=ZOTDOa8Ia5eZriSXKKuwniIYK.kGlqCE |
| 14885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a723ba0-d497-485a-8d6d-64b78181ef8d.png | https://s.cornershopapp.com/product-images/1707963.png?versionId=sP2abLbdi7vvICzIHV6tYIHL.vXrBLeV |
| 14886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a723ba0-d497-485a-8d6d-64b78181ef8d.png | https://s.cornershopapp.com/product-images/1618519.png?versionId=vZGrfgIsHsfzpyxmqp8ARIiqQ3IVKV_. |
| 14887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b02e679-6dff-4b14-98ac-9e85c768b4c3.png | https://s.cornershopapp.com/product-images/1715029.png?versionId=J9M_hF80dw796I_e93JyB05CtKrQ630i |
| 14888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c82a082c-c61a-448f-b1fd-5ce61274a7aa.jpeg | https://s.cornershopapp.com/product-images/1628689.png?versionId=5YBVkVehGgnWdPHNMPfaNAri9EUK_U |
| 14889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6fd6980-97f0-48bb-b3ea-68f15e1768a8.png | https://s.cornershopapp.com/product-images/1621022.png?versionId=5kbTVeVo_58znmG2tUdqQ7fkzl_geNiR |
| 14890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e5944d3-13a9-4be8-9f87-66f3444cc0c1.jpg | https://s.cornershopapp.com/product-images/1818321.png?versionId=mJf4cISSD0DX79WesFGIy_Zv1g2SyPC. |
| 14891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_502208b4-2b60-4ab6-b2a4-cb1e4b2d3867.jpeg | https://s.cornershopapp.com/product-images/1821507.png?versionId=OwS6gh7S79NIZIIQvfnNQO27sXfAwQlT |
| 14892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_502208b4-2b60-4ab6-b2a4-cb1e4b2d3867.jpeg | https://s.cornershopapp.com/product-images/1698631.png?versionId=_wSNDdpekV6W5sGQMrnFtY6PmAZ2FU48 |
| 14893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_502208b4-2b60-4ab6-b2a4-cb1e4b2d3867.jpeg | https://s.cornershopapp.com/product-images/1631921.png?versionId=F0L7u0ext4l60CeW3eoTTP9AXMVnioOM |
| 14894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fc43cec-5ad0-4e06-829f-a5e58d2e67ac.jpeg | https://s.cornershopapp.com/product-images/1710457.png?versionId=Cwh7AKUFX0iN176CKVE9YhtDyrLMw6tc |
| 14895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21c4fe09-0351-4049-b6b5-8dde1d7e3fb8.jpg | https://s.cornershopapp.com/product-images/1627555.png?versionId=n8Kc3IxqsviQMy_nGny2H4tmwSKq_gFF |
| 14896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_592f0a7a-bb4b-4844-a761-02d6a14806e.jpg | https://s.cornershopapp.com/product-images/1774185.png?versionId=L9W9P1xYufID5mDpxR_afX53.Wdofvqz |
| 14897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb62ea2c-9afc-49f3-8fe7-3fcf34b70416.jpg | https://s.cornershopapp.com/product-images/1658273.png?versionId=MZzAZnWLMksuwqXB7a.ZuQHJxxuf7Ry. |
| 14898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d075e82b-4f6a-472d-bc45-40c54228eae1.jpg | https://s.cornershopapp.com/product-images/1755561.png?versionId=7uDNwfNZFogzP_DErGUtXV92UWZaezav |
| 14899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5707a70b-187f-4acf-ac56-b71ebb903c11.jpg | https://s.cornershopapp.com/product-images/SddcTs.WiOIjSJZofbj3v1WQ.3jQHJcq |
| 14900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0958c3c-8f2b-43d7-b33d-ae858e253cfa.JPG | https://s.cornershopapp.com/product-images/1617941.png?versionId=DKsicWdktge6lvcx9agMB6Bj58H1QKCN |
| 14901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0958c3c-8f2b-43d7-b33d-ae858e253cfa.JPG | https://s.cornershopapp.com/product-images/1822851.png?versionId=6ZRjAh6G6RY7br3RtUwjyHEAzpA3Pkic |
| 14902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ec5e580-4767-4429-9b5f-68d614b250df.jpg | https://s.cornershopapp.com/product-images/1793361.png?versionId=6Wm30vI3NAOm5IXXYKBtDL71owRr1z_S |
| 14903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9b38049-f4e4-421e-822c-bd8f79e5856a.jpg | https://s.cornershopapp.com/product-images/1616465.png?versionId=YPxFys_j_jGRGr6YhFVfirQ8o9MwsVL |
| 14904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_035723a3-be27-4462-9538-83ce628bdd3a.jpg | https://s.cornershopapp.com/product-images/1819464.png?versionId=PH9IBY3Wxo37CCZ5LQYvcvAGYYNOF3LY |
| 14905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_678927df1-b446-431f-9efa-2ac2cf1a3b84.jpg | https://s.cornershopapp.com/product-images/1819464.png?versionId=PH9IBY3Wxo37CCZ5LQYvcvAGYYNOF3LY |
| 14906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d34a14fb-5693-46f1-8f7b-dc92617466f1.jpg | https://s.cornershopapp.com/product-images/1819464.png?versionId=PH9IBY3Wxo37CCZ5LQYvcvAGYYNOF3LY |
| 14907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660dd462-c1f7-4bd0-b8c6-e1da7faf3754.jpg | https://s.cornershopapp.com/product-images/1819464.png?versionId=PH9IBY3Wxo37CCZ5LQYvcvAGYYNOF3LY |
| 14908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64fafd44-ae0a-4275-a5d7-6feb695b8867.jpg | https://s.cornershopapp.com/product-images/1819464.png?versionId=PH9IBY3Wxo37CCZ5LQYvcvAGYYNOF3LY |
| 14909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19a9b7ae-970f-4731-83c4-1e16d4514a25.jpg | https://s.cornershopapp.com/product-images/1819464.png?versionId=PH9IBY3Wxo37CCZ5LQYvcvAGYYNOF3LY |
| 14910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c93c1fa-0f6c-4722-a53f-b2a625f16b24.png | https://s.cornershopapp.com/product-images/1749993.png?versionId=5n0wfxnuqPGUWyMTA8ArZbiq_4W5RZC |
| 14911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9aa11bd-a90f-42d6-ac1f-f47001244ddd.jpg | https://s.cornershopapp.com/product-images/1752477.png?versionId=xM5SQYJIjNdWdTfOeqOZMd32bnmDxjw5 |
| 14912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cc9998dd-2e71-4ff0-9bbd-c4ffa611676.PNG | https://s.cornershopapp.com/product-images/1821546.png?versionId=bx7fK.opLiR7P_KMmz.46Qr3BqchVLqf |
| 14913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f53e8cee-0e40-47a6-a065-bd0a4dab6e06.JPG | https://s.cornershopapp.com/product-images/1824864.png?versionId=RpOgiIAL1AVuIAoY.Vz3dK3IUzBeqlm |
| 14914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23574646-5a64-410e-8bb7-530233163559.jpeg | https://s.cornershopapp.com/product-images/1741399.png?versionId=bf7y1P5ZFp4iBmXPZgaW7ic7V2vs8D1M |
| 14915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_266a46ba-be39-4572-9d13-89edb455aaab.jpeg | https://s.cornershopapp.com/product-images/1819936.png?versionId=Jg3CD6E0IqsM40hsSNH1bHPx1GIL.p5M |
| 14916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa068048-0d7c-4123-ae4c-8cefb68dc890.jpeg | https://s.cornershopapp.com/product-images/1622264.png?versionId=hltjvaeCRhh18joKr4uYXIdMIZzYzvjx |
| 14917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa068048-0d7c-4123-ae4c-8cefb68dc890.jpeg | https://s.cornershopapp.com/product-images/1789729.png?versionId=ywLIM3mke0ceWpInbq8U4kbXXYhazrQj |
| 14918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2b44131-60c3-499b-84e9-108735216b87.jpeg | https://s.cornershopapp.com/product-images/1619979.png?versionId=8poomG683c4V9Fo8aH2s9isaQrYRqZK. |
| 14919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_467047361d80-49f3-acba-6c41f1c16ba47.png | https://s.cornershopapp.com/product-images/1616791.png?versionId=US8USV4HQfx2bYjXcvbvSPlfgqN1gfj7 |
| 14920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_467047361d80-49f3-acba-6c41f1c16ba47.png | https://s.cornershopapp.com/product-images/1780562.png?versionId=BXCRBFUx_bA3nenm0B54WdBTrGfUZzK |
| 14921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a21eb5ce-875d-4aa6-a8a4-cd2d4c113889.png | https://s.cornershopapp.com/product-images/1612193.png?versionId=OGS_35HBhX_eM6OIS4BsfCECRXUPabWc |
| 14922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_246adf95-158a-4a3e-a5c5-2d52b7adea81.JPG | https://s.cornershopapp.com/product-images/1758237.png?versionId=_S4rZvstCznU2S8_LMtKNBHZNxEgHnbF |
| 14923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dd23765-a22f-4977-87ca-0cf0c63e6361.jpeg | https://s.cornershopapp.com/product-images/1711001.png?versionId=uuEGN2_pPLuNPX9VONWo0NKT6H19KA |
| 14924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b160624-5e2b-40b9-bfe4-29c88e2f9b5f.jpeg | https://s.cornershopapp.com/product-images/1824646.png?versionId=DWUMTYtYRsscztC0t1LBSNqInAw_Nr_ |
| 14925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b160624-5e2b-40b9-bfe4-29c88e2f9b5f.jpeg | https://s.cornershopapp.com/product-images/1657438.png?versionId=MyqH_7ROeu3ccYgS91SNoY0V1PA5hsyS |
| 14926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b160624-5e2b-40b9-bfe4-29c88e2f9b5f.jpeg | https://s.cornershopapp.com/product-images/1621281.png?versionId=5fLhhPbAwKOEiBQDjNuWoOYaIgtQ3uZkc |
| 14927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2de9f229-88c1-44de-9c12-2e453253ff03.jpeg | https://s.cornershopapp.com/product-images/1618218.png?versionId=_LYFeKgRl3c_fDzxPCOQ2ZCuW5VF_uSK |
| 14928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2de9f229-88c1-44de-9c12-2e453253ff03.jpeg | https://s.cornershopapp.com/product-images/1821585.png?versionId=ACfD6EdFac_kMJqbp2vOWsClbqGz8NE |
| 14929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efba11b4-32a6-42ca-9de4-d5c1a2a8d1f7.png | https://s.cornershopapp.com/product-images/1743042.png?versionId=aszUK2YduyIYjLImMzNEan0QI_YMHUXr |
| 14930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06d6d51d-671a-4c22-8b4c-182bfa51c8ef.png | https://s.cornershopapp.com/product-images/1618474.png?versionId=cfTcSZD26E2SXMiI3c4iuHg3RbNUxoVr |
| 14931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f173c1e-7e5f-41b0-8f80-c47d9dc304d1.JPG | https://s.cornershopapp.com/product-images/1703455.png?versionId=UgD2CWcuOSl0xwQHIB4aEkE463y1obpi |
| 14932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8c3526b-0803-4fc3-8df9-6789b468f9e7.jpeg | https://s.cornershopapp.com/product-images/1726374.png?versionId=2NTStuAPGuGe74Igd_EbaDuBbpMtjXKt |
| 14933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8c3526b-0803-4fc3-8df9-6789b468f9e7.jpeg | https://s.cornershopapp.com/product-images/1824285.png?versionId=SYLcAsD3b_GW5n2XSz55ZlC2V4U.OMS5 |
| 14934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5832a017-aeda-4e41-9572-b5f697ef7ee9.JPG | https://s.cornershopapp.com/product-images/1820239.png?versionId=I8rTTzKR1pH06Dj5OwNDOT2Zkqt4GqIM |
| 14935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36ebdc69-fdff-4900-8f61-2a693f596533.jpg | https://s.cornershopapp.com/product-images/1626785.png?versionId=01A6vusl2C.shBh8zL.J5KQkSKq2i97x |
| 14936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36ebdc69-fdff-4900-8f61-2a693f596533.jpg | https://s.cornershopapp.com/product-images/1761424.png?versionId=cihNXXj9ZAUqsPqnNvk5pN9w6sGirpAC |
| 14937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d91a4aa-1e72-4737-aa75-b3fe94e50de8.jpg | https://s.cornershopapp.com/product-images/1616804.png?versionId=3qo3zj4rBcBmdoEsdFlw._8qnE1X29rK |
| 14938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d91a4aa-1e72-4737-aa75-b3fe94e50de8.jpg | https://s.cornershopapp.com/product-images/1821511.png?versionId=kirPyczEdytC4.EXq_QQTzGtd89KUJVv |
| 14939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d91a4aa-1e72-4737-aa75-b3fe94e50de8.jpg | https://s.cornershopapp.com/product-images/1662656.png?versionId=SQOFSO7teBa_DA1zuyor_ZpVIbwNU1Pl |
| 14940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8a27838-d413-4d6a-80c2-6390b337aaeb.jpg | https://s.cornershopapp.com/product-images/1625074.png?versionId=QAKaNb3OnR9Jey6eSg7F7qXztqwRKR2c |
| 14941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fdfcafb-fd44-401e-80ec-bc373c277144.jpg | https://s.cornershopapp.com/product-images/1721010.png?versionId=FptoLH.UT0ZOx0B4h9BiswwqztuKDc |
| 14942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fdfcafb-fd44-401e-80ec-bc373c277144.jpg | https://s.cornershopapp.com/product-images/1726736.png?versionId=y7bc2Z43QS3dM2yEn02gLO5cMGjLOA8C |
| 14943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fdfcafb-fd44-401e-80ec-bc373c277144.jpg | https://s.cornershopapp.com/product-images/1832940.png?versionId=Vkn1gIqUfJAO_fD1isIAmi.hL0Eo35A8R |
| 14944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a71552c-8a52-46e8-811c-53f892f0b668.jpg | https://s.cornershopapp.com/product-images/1763366.png?versionId=jP_PV0R9QePty3X6Ic1Yx6Zhi_9rn4GV |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 14945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25a81f5d-df0b-441a-a0d1-15bd7d524e3e.png | https://s.cornershopapp.com/product-images/1645638.png?versionId=n2vO10a.2r3bz1gpdKFjIBW4geL2E7QX |
| 14946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6711aa5-587b-46a3-8705-943e08dac ed7.png | https://s.cornershopapp.com/product-images/1676803.png?versionId=TVf9A3MibMpKXumC0YH8Uz VaLwJpu8jc |
| 14947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c776ef2-79d9-48a7-81d9-a031 4c7fc82e.jpg | https://s.cornershopapp.com/product-images/1625523.jpg?versionId=k0ptt.aAmE6.VqKt4mcvTw1jHPzvo2v6- |
| 14948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7341fca-4778-49c4-b18d-5370d27825e1.jpeg | https://s.cornershopapp.com/product-images/1920951.jpg?versionId=CmbPas481fdcTsuSJpUwNNgv7HUT5aICK |
| 14949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b78f4d-508e-4a5b-b36e-427612587f93.jpeg | https://s.cornershopapp.com/product-images/1761841.jpg?versionId=EovV_IZJdVrxui4vMPFBNTOT4High9q. |
| 14950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ed38123-1307-4d05-91ee-a201c93ff070.jpeg | https://s.cornershopapp.com/product-images/1750953.jpg?versionId=_0IpNumpW1WXjsLmXyXJfa1ThRXOXAl> |
| 14951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8e07005-afb5-4ccf-8d40-c48941dcb408.jpeg | https://s.cornershopapp.com/product-images/1623513.jpg?versionId=x7XnFe34VfFBROTYW5.fsNq9bRZ1cFnH |
| 14952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cddb2aa-7141-4668-9add-bbdb7bedd8e38.JPG | https://s.cornershopapp.com/product-images/1732845.jpg?versionId=FLTffYcdrIu4wPcBtLb3SmKG.lXLfYjr |
| 14953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67b2ad9a-4ef4-4ae0-8179-60c6aa2c9182.JPG | https://s.cornershopapp.com/product-images/1782125.jpg?versionId=DoKVahVp3MaGvUG3v8Qv4uqQpkkdNAZ: |
| 14954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69d8c37e-4ccb-4e98-9435-06795b147122.jpeg | https://s.cornershopapp.com/product-images/1824219.jpg?versionId=OXOERfvMxTBIwPOYwCjDKjPVFwlZiClc |
| 14955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c740f62f-eaa7-4a43-943f-7f095eac79c5.jpeg | https://s.cornershopapp.com/product-images/1622319.jpg?versionId=9nME59jz_LDFNfPFqi.n6ZYZopng9nX< |
| 14956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c740f62f-eaa7-4a43-943f-7f095eac79c5.jpeg | https://s.cornershopapp.com/product-images/1646545.jpg?versionId=9LItUrQOxw1_0hGcYbnWXaOWXgK6XX8Sz |
| 14957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c740f62f-eaa7-4a43-943f-7f095eac79c5.jpeg | https://s.cornershopapp.com/product-images/1824630.jpg?versionId=CXd0d8idb6hjNrOQfDJkPHdGX34zL1fZ |
| 14958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be1a008f-2430-4822-96a8-1543fe8a638f.JPG | https://s.cornershopapp.com/product-images/1822306.jpg?versionId=MaINWaX0s4Pd7Zo_SyJtgO2ErMhiDELf |
| 14959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49d04cb5-8f99-4792-a498-a8bc45e17f70.png | https://s.cornershopapp.com/product-images/1780216.png?versionId=mIeKje9jiG.PUbAch5zLHfGlo9p5ZpX: |
| 14960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68abb2cb-e417-49df-b89f-5c059a934ec9.jpeg | https://s.cornershopapp.com/product-images/1620486.jpg?versionId=Q4JZGdQjtUkwklHVRqNQUoJ_gQF3EREf |
| 14961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a71552c-8a52-46e8-811c-53f892f0b668.jpg | https://s.cornershopapp.com/product-images/1630233.jpg?versionId=ZXtIxoVAv8PDsfStEfcteeQygoStlG_< |
| 14962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22221f1d-b47a-410f-a8b6-bd824c95b6f4.jpeg | https://s.cornershopapp.com/product-images/1824478.jpg?versionId=hXRwlowM33QxIYeXcDpmCVSndwE1R5Py |
| 14963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5578a3ab-3027-445e-ad78-2d984875b71d.jpeg | https://s.cornershopapp.com/product-images/1819237.jpg?versionId=6RIpqHaO4eKqn9VjDP8Kz_zAYwHtu5EA |
| 14964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5578a3ab-3027-445e-ad78-2d984875b71d.jpeg | https://s.cornershopapp.com/product-images/1620409.jpg?versionId=7ahDOrEGtqC2JrDrqqx7HdPuoTOqzEm |
| 14965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3df9a372-38c0-4aea-a6ac-45a4e65c8f2.png | https://s.cornershopapp.com/product-images/1709233.png?versionId=2qCztXIJyQuz_Hw_vucKRYAh07XV0def |
| 14966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d8f4e0c-85d6-4b1a-a22e-6d42d735f2df.jpg | https://s.cornershopapp.com/product-images/1657288.jpg?versionId=lIvsZGFZefbSk0vxuc0K7RrQL7_z58Pc |
| 14967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d8f4e0c-85d6-4b1a-a22e-6d42d735f2df.jpg | https://s.cornershopapp.com/product-images/1627891.jpg?versionId=3ZwtNe2pL1m/eurV.JxW2jw0RmeX0YeA |
| 14968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d8f4e0c-85d6-4b1a-a22e-6d42d735f2df.jpg | https://s.cornershopapp.com/product-images/1520819.jpg?versionId=9LzeD9gciajPsn3am3qmAsJAHS1BwQ4: |
| 14969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51975b48-2192-419e-b3ea-d90ca159d82f.jpeg | https://s.cornershopapp.com/product-images/1628830.jpg?versionId=w8xF00Qzg_GJhes9q18bwZftmt0qAOVV: |
| 14970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c44d3bcf-7626-4234-9c8c-fb39fb2abbb8.jpeg | https://s.cornershopapp.com/product-images/1615163.jpg?versionId=3lCdXbJWbmcUthbdl93Ey622TvxZzBC |
| 14971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eade968-162e-403c-bdb9-7817e4de8608.png | https://s.cornershopapp.com/product-images/1643699.png?versionId=xNpuUo0w_o1xZynS8VnAQsDiN2FpHip |
| 14972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8dfef1a-7634-4894-a03f-70481fe3aef8.jpg | https://s.cornershopapp.com/product-images/1745099.jpg?versionId=udGriXeLb2.5ZZ8v46ooUA8ow9IxRQX |
| 14973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6973a3e5-b34c-494c-bc07-31faaec914f2.png | https://s.cornershopapp.com/product-images/1820952.png?versionId=KQXOtlPEoySeJPq_gBTKQVEyBsA03.bT |
| 14974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6973a3e5-b34c-494c-bc07-31faaec914f2.png | https://s.cornershopapp.com/product-images/1711015.png?versionId=ecCFyb.S19ZZemzRepF2mjQanM7V6g8< |
| 14975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8a27b44-41c3-4135-9e13-da0c2cfa7f69.jpeg | https://s.cornershopapp.com/product-images/1752307.jpg?versionId=jCDRCUOVDPG58YVAt77YMMCeRadjip8a |
| 14976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_816e0572-2fd1-401c-8990-338696aa9da3.jpeg | https://s.cornershopapp.com/product-images/1641910.jpg?versionId=MCA1pTgLUrb05AVsIsL6vN3IYVz3s1VR |
| 14977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b93dbe4-2e73-4fde-89c4-ed687f8868fd.jpeg | https://s.cornershopapp.com/product-images/1626818.jpg?versionId=dXq4IEeoGjviUNkx3MlwTGsfrK3f3s5h |
| 14978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b93dbe4-2e73-4fde-89c4-ed687f8868fd.jpeg | https://s.cornershopapp.com/product-images/1736489.jpg?versionId=ERJqtF.KBRLWWItbsrrfeSIzzp2ZJoj; |
| 14979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5da11c8e-eef6-4052-ab5b-358c0f71ff1f.png | https://s.cornershopapp.com/product-images/1717713.png?versionId=9doH06LUcObmhXQIeL0225EBii81DoOK |
| 14980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75dba4dd-b12e-4685-9962-c2b8aa5641b3.png | https://s.cornershopapp.com/product-images/1695230.png?versionId=QbF55KCcB9NfqIaDWH.kiEq64A7cd08n |
| 14981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75dba4dd-b12e-4685-9962-c2b8aa5641b3.png | https://s.cornershopapp.com/product-images/1821014.png?versionId=8Br_tqiZw0WM0ONAMQSKpBLIuXHoUTcT |
| 14982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c52674a-e15f-4a24-a031-5f6f94bf811e.JPG | https://s.cornershopapp.com/product-images/1632303.jpg?versionId=rzXHn1fm6.udVwOFGDyySssZD..eKzxI |
| 14983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25c2215b-f23b-4c8b-b3c0-ae9ce61f15d5.png | https://s.cornershopapp.com/product-images/1820240.png?versionId=p8yuFtJdJxErJvXw6.2OJAjXPJx7d1yAc |
| 14984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c7bf290-307c-4620-bfa5-bdfd4d82cf09.jpeg | https://s.cornershopapp.com/product-images/1752307.jpg?versionId=MpmWGvv1fzaEfgq7xz77UCQ9Wdfjh3og5 |
| 14985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0caeaeba-3a15-4530-8394-56f2b12c5ca5.jpeg | https://s.cornershopapp.com/product-images/1629928.jpg?versionId=82HLjHR1yl TNuA5DnjQvEmYXQg6KM_3- |
| 14986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68290643-5fe3-484b-8c1d-fd55c21552b2.jpeg | https://s.cornershopapp.com/product-images/1820641.jpg?versionId=X2QNygGAiVdLqWYCGaOX0FyGpQ4Ljb5U |
| 14987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68290643-5fe3-484b-8c1d-fd55c21552b2.jpeg | https://s.cornershopapp.com/product-images/1657392.jpg?versionId=q2kn_aYeMYBKJhOeeXV1apYzDoPy79KV |
| 14988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68290643-5fe3-484b-8c1d-fd55c21552b2.jpeg | https://s.cornershopapp.com/product-images/1622979.jpg?versionId=lldrISGZBe5KRQFau8UC5lixXvuYUuFE |
| 14989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d62db1d3-1e94-4492-a27c-d73ecdfee318.JPG | https://s.cornershopapp.com/product-images/1618603.jpg?versionId=BU8F3iK.8nHEu.YSJeitwRxlJ9EB5n9z |
| 14990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa52deb6-14f7-4bd7-9cd9-ad277741452e.jpg | https://s.cornershopapp.com/product-images/1746318.jpg?versionId=F8N6Z3EUXEyMP.0RBVUaRUu_wMNpDvzF |
| 14991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302ad578-7c63-4f26-9fa1-14ac31571169.JPG | https://s.cornershopapp.com/product-images/1654419.jpg?versionId=G_J6YgJH2KEEQrHevYXwePcmqy.GMIXT |
| 14992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03c05486-d9ab-467d-993e-8a9efa1d96eb.JPG | https://s.cornershopapp.com/product-images/1820361.jpg?versionId=vSmmhpJd6Gn21pPs9_CEs5Kgs7VKe61N |
| 14993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302ad578-7c63-4f26-9fa1-14ac31571169.JPG | https://s.cornershopapp.com/product-images/1822058.jpg?versionId=V3jagzyMGY4g_15ErWnPTxWCAfFNrt |
| 14994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_085e0e0f-ab4f-451d-bd2c-2a49df8af727.png | https://s.cornershopapp.com/product-images/1696546.png?versionId=QRIgJcuEVe_zx9a4Kj_8twqxC3xFg_K.: |
| 14995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb25fb8e-b3e3-4e50-ba37-51e82d5e848d.jpg | https://s.cornershopapp.com/product-images/1672428.jpg?versionId=PbTUFfaA0VVEDvqqrmy3AreEmT9JXjh. |
| 14996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8e189cc-37f3-4484-af4a-7c7e05efe37c.jpg | https://s.cornershopapp.com/product-images/1818405.jpg?versionId=DnDc4Ku4Vlocg_IRpDetybtU.FKTXN5N |
| 14997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a7723c0-240c-45aa-80bd-ecfb0311c947.JPG | https://s.cornershopapp.com/product-images/1615154.jpg?versionId=J6mwXq45wY14YiiV79zcb3yCaiyvbZ4: |
| 14998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_561f17cb-91e7-4d37-9937-f902029ef445.JPG | https://s.cornershopapp.com/product-images/1681519.jpg?versionId=K3uyrrXwlfT3GtZv8aoHq5NP6xW2Z_Y4 |
| 14999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bea4cb6c-88f8-4394-a1d3-c15849e1ff34.jpeg | https://s.cornershopapp.com/product-images/1613839.jpg?versionId=hmIX9XglcCDaL0fioJ5UcK.SU1NMp0Gc |
| 15000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d182ae06-2082-4f87-88b8-4ce926f6b774.png | https://s.cornershopapp.com/product-images/1704053.png?versionId=6Zb3BUjNYYAXP0B80eOkuZLXuUwIrEMl |
| 15001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d182ae06-2082-4f87-88b8-4ce926f6b774.png | https://s.cornershopapp.com/product-images/1820218.png?versionId=5x1TK3XUN5FUfInpKA_qUoECr5iketoQ |
| 15002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3083ceb d-f370-42e5-8196-e674b4ced97b.jpg | https://s.cornershopapp.com/product-images/1656098.jpg?versionId=AOGfR5wDxcX7w AB.6YCIgEuevUkSxx7C |
| 15003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5245cbf-77f6-4095-955b-c1f812ddc66f.JPG | https://s.cornershopapp.com/product-images/1785440.jpg?versionId=Nntu02TfHoTLxJFg3YoewLCSkGQkX9 |
| 15004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d451dcd-2813-4d19-8a77-61073b49b5a6.jpeg | https://s.cornershopapp.com/product-images/1697679.jpg?versionId=AIFUht6F4w56fIZ5xKKH9oOWQNGA11 |
| 15005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d451dcd-2813-4d19-8a77-61073b49b5a6.jpeg | https://s.cornershopapp.com/product-images/1617849.jpg?versionId=rBPE8ishxiBKF098gp90bUlLgsgKdPj> |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed0ecc9f-99a9-40f9-a2e7-7d1b41ecfbcc.jpeg | https://s.cornershopapp.com/product-images/1610967.jpg?versionId=nuOojiiESuCEliVIJdV78_DLil87BFr |
| 15007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ae84f57-8c8c-4c76-9abb-94c333fb445b.jpeg | https://s.cornershopapp.com/product-images/1613489.jpg?versionId=1Ci_2oRnndcfYuNVUXwxZMfwA3kKFYIy |
| 15008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ae84f57-8c8c-4c76-9abb-94c333fb445b.jpeg | https://s.cornershopapp.com/product-images/1735705.jpg?versionId=MzHt32gHf+sz_ByBLcjuP6DTXsj0ZXWFE |
| 15009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_958401d2-b056-4b95-94d2-71466a3fcc38.JPG | https://s.cornershopapp.com/product-images/1756434.jpg?versionId=6cE8v0vMgvH4BvpIICX6AYnDbIEH6ySF |
| 15010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_958401d2-b056-4b95-94d2-71466a3fcc38.JPG | https://s.cornershopapp.com/product-images/1623863.jpg?versionId=cQ4zVG3i8xKoYCCeVQy_GVtuMkUfUoGr |
| 15011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6820e829-c4cb-4d6d-bb53-e7fc4ed5b4f7.jpeg | https://s.cornershopapp.com/product-images/1624595.jpg?versionId=6KaTRNdyGJVDREwbgD7Gn1EIPMbqWhzp |
| 15012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35260083-1470-4328-9fe9-1ef5a7a7beea.jpeg | https://s.cornershopapp.com/product-images/1619649.jpg?versionId=CnUqlxl4pU267V60mUGOsuZnR8n97jw |
| 15013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63abd01e-c855-49bd-a4a4-359c80b6e4c1.jpeg | https://s.cornershopapp.com/product-images/1761436.jpg?versionId=S5PcHO.aN2NyJLG8zc0nr68T6vL7tWtm |
| 15014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_006dfd37-3064-435f-aaa8-4d32aadffbe7.jpeg | https://s.cornershopapp.com/product-images/1615856.jpg?versionId=8pzhL4d7CRjyjqg35PzoGB5CO7G0ER_I |
| 15015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_006dfd37-3064-435f-aaa8-4d32aadffbe7.jpeg | https://s.cornershopapp.com/product-images/1660046.jpg?versionId=jj6Fn_zyAzzBvWqRz35i8OvMj7qDesw |
| 15016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e89cb4ac-a8c0-48cc-a4d5-04a420bb2d54.jpeg | https://s.cornershopapp.com/product-images/1617416.jpg?versionId=Q7Dtm73AWS70KNfirpLHC6EtWoZ3WfHC |
| 15017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4034af04-6b38-43bf-b97c-0416d269307a.jpeg | https://s.cornershopapp.com/product-images/1623448.jpg?versionId=1ujt6qIuqrlMvaqysLQddEcxtgaiQRSW |
| 15018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4034af04-6b38-43bf-b97c-0416d269307a.jpeg | https://s.cornershopapp.com/product-images/1748704.jpg?versionId=kFjJBq8wuNtvPCjV_ZV1QUJAZKzjSw9 |
| 15019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66fdef0c-2e77-4ea5-989c-510ca73f3af4.jpeg | https://s.cornershopapp.com/product-images/1617952.jpg?versionId=kcZL2c4HgaH31eWHnBIk9uObNMcM7bg |
| 15020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff56004f-c484-47bf-a033-b13218e033cc.jpeg | https://s.cornershopapp.com/product-images/1706286.jpg?versionId=IqMs4E9JZLllcDzsVcTheKXwevOt2apZ |
| 15021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff56004f-c484-47bf-a033-b13218e033cc.jpeg | https://s.cornershopapp.com/product-images/1611388.jpg?versionId=p0qPIaY_FkygJERNiCtSoWpmVUxIyxAt |
| 15022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bd4c749-d1e8-4dee-a845-5a055fa907ad.jpeg | https://s.cornershopapp.com/product-images/1629439.jpg?versionId=b..dDXbqUbu1M0I5FSnqnGszx3PQqJ6s |
| 15023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5509de2-1298-499d-bfae-7a2e2c07a60e.jpeg | https://s.cornershopapp.com/product-images/1624650.jpg?versionId=fX_.6tmeRknPIbTbFxTVj4h0X4q7ZNfl |
| 15024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5509de2-1298-499d-bfae-7a2e2c07a60e.jpeg | https://s.cornershopapp.com/product-images/1818097.jpg?versionId=56Hr2WZWr8d2ViyKJQEerC5ziK78Ej2i |
| 15025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5509de2-1298-499d-bfae-7a2e2c07a60e.jpeg | https://s.cornershopapp.com/product-images/1786664.jpg?versionId=v4wp2snmfI79PV9ReQ4rrdyBG_v4_Q2Y |
| 15026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_953d0023-2868-4e2a-bd99-30268c7960e0.jpeg | https://s.cornershopapp.com/product-images/1610901.jpg?versionId=6GXmFPvZr8K1QaHONHsdq0zuBz2iSktZ |
| 15027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8054cd2c-15da-423d-bafc-a8fa6929aa09.png | https://s.cornershopapp.com/product-images/1685940.jpg?versionId=fZDbuBbMvpODwAClKIP0NSUCMe.MRQjp |
| 15028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_842ae920-8a53-41e8-b687-2b021909c4c1.jpeg | https://s.cornershopapp.com/product-images/1621860.jpg?versionId=jE1MoXDWwgQqOVQuQ0WRmTe.BKaIII6z |
| 15029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d67be69-09e3-4aa2-97f0-dd03b0657dbf.png | https://s.cornershopapp.com/product-images/1780416.jpg?versionId=or63TcfEDR9egz7uXi7G7J8v2020S.7Q |
| 15030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2366b69-7356-4fe5-ad46-3d10bbdd3bc3.jpg | https://s.cornershopapp.com/product-images/1628648.jpg?versionId=wWcun8f93Msq1YThn.AmIx3HxLLX2zFX |
| 15031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63abd01e-c855-49bd-a4a4-359c80b6e4c1.jpeg | https://s.cornershopapp.com/product-images/1621655.jpg?versionId=DABJGc.wFFVkstk79hOCJQ51TuS9qZr9 |
| 15032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63abd01e-c855-49bd-a4a4-359c80b6e4c1.jpeg | https://s.cornershopapp.com/product-images/1823955.jpg?versionId=UUxLE.WwI5dxnzkQml4BPrnjCdAJ7XHN |
| 15033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9be4c09-2573-41b3-ac8f-d2ade2b4ab2f.jpg | https://s.cornershopapp.com/product-images/1605578.jpg?versionId=QAASM7NS7On2vOMmT_tAAB27_TxNOyFr |
| 15034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2818acc5-851e-4c85-85a8-b15af40ae947.jpg | https://s.cornershopapp.com/product-images/1817587.jpg?versionId=_i63t64ppqDgd2F.REkTHx7_A0svGd.rr |
| 15035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bed7b980-c994-4ea4-9f1c-41cef6bf2aab.jpg | https://s.cornershopapp.com/product-images/1625124.jpg?versionId=gjBbreSZFQybD30yvH7uR5s8kaXrARSI |
| 15036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b50c3e4-2c39-4a8e-98bb-f52464d92370.jpg | https://s.cornershopapp.com/product-images/1643249.jpg?versionId=EV1eMQLu_nNYZBMb92OSSCHfYP86jfmk |
| 15037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b250e21-1404-44b7-83ec-1aaa5820f88.png | https://s.cornershopapp.com/product-images/1693760.jpg?versionId=nT7HY.0k2vSp0osdWqIAd7QlRPS2TZY4 |
| 15038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5261a298-3b55-4292-b140-c80f2599f8c7.jpg | https://s.cornershopapp.com/product-images/1675933.jpg?versionId=XA2CPEQ1Bj8tFnlhlDIVAmUyeDiptoRI |
| 15039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c979506-3cf3-49d5-9ab4-1f1091141700.jpg | https://s.cornershopapp.com/product-images/1768380.jpg?versionId=LcP.sQomdZz4tc5QUnDsL4geDIMOQcwc |
| 15040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99efe72d-8f7f-477e-9037-4d87e5c9a9c3.png | https://s.cornershopapp.com/product-images/1783073.jpg?versionId=sZ7EVABEguD8IruEsgRkjxDJQXDn4OU |
| 15041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb1f312a-ef33-4803-82a4-f01f750e633e.JPG | https://s.cornershopapp.com/product-images/1686215.jpg?versionId=NaAC9xyYLY3IZK2kkjJtSBt7dKnsUdP |
| 15042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8a49ff7-d314-49bd-8556-663d6012fd02.png | https://s.cornershopapp.com/product-images/1725908.jpg?versionId=476VKSZLGVNU5.uS8IUI1jvARIDyN6Kw |
| 15043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fc76995-5dd5-4ab6-86a4-9d7db21d8da3.jpg | https://s.cornershopapp.com/product-images/1750582.jpg?versionId=LSRJZXbmYJc7Wij2YRKzuJbM4SE7yov5 |
| 15044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52b808ae-d266-4fab-9047-cb6de4faa13f.jpeg | https://s.cornershopapp.com/product-images/1611735.jpg?versionId=ieFxxd4Ivc1zt0Z5C1J32hMvqjkGVRU5 |
| 15045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42a38cd8-305d-4cb8-a68a-1bac64117245.png | https://s.cornershopapp.com/product-images/1694250.jpg?versionId=znnFBesonRdqmMResmV.95PisQ3_C.B |
| 15046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f3a2cba-9448-4135-a388-a74461976361.jpg | https://s.cornershopapp.com/product-images/1760488.jpg?versionId=Pu34.EBImidsvMtxShrHSqNpSHBZzuH |
| 15047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c906a80-9366-4352-bdb7-291019359f02.jpg | https://s.cornershopapp.com/product-images/1624371.jpg?versionId=4.qtyNs6Rs1yHbNPFM176_cxyBE9XAXt |
| 15048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82558719-7ef5-4378-91c1-e0661730ef6a.jpeg | https://s.cornershopapp.com/product-images/1622086.jpg?versionId=Zq_95D268IPZgIdUW6gGKar8c4vc3vVJ |
| 15049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d5c2c55-1136-4670-8885-3b77277b837c.png | https://s.cornershopapp.com/product-images/1738699.jpg?versionId=idmgvMHKj97rq9XEe88bvhOSBVRBr7vR |
| 15050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822110e5-2abe-46cf-8f3d-0fd499889c4a.png | https://s.cornershopapp.com/product-images/1621195.jpg?versionId=Jsv4wi9U6ORhgWmwRj_ECYc9.sbqE66s |
| 15051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822110e5-2abe-46cf-8f3d-0fd499889c4a.png | https://s.cornershopapp.com/product-images/1651805.jpg?versionId=e5xYJAIvwhP5hyednKIKJAgj7cvOsENz |
| 15052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822110e5-2abe-46cf-8f3d-0fd499889c4a.png | https://s.cornershopapp.com/product-images/1825464.jpg?versionId=XWyzvwpDc0Gx_2f3pngMgcehAZtDIIfJI |
| 15053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4c9d83c-337c-40cf-bdc4-eb8b2be40cc5.png | https://s.cornershopapp.com/product-images/1626454.jpg?versionId=Uciy1KLnjC5NMo3mYUHj2gCzJaOSY4TK |
| 15054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6f06850-041d-4524-9880-7ef8bcda0278.png | https://s.cornershopapp.com/product-images/1822114.jpg?versionId=CE_nQjPt_HGqHQjCPunvL2ynF5LsMFKz |
| 15055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0b0daf69-25aa-4131-b5fc-4a272ec40c8.png | https://s.cornershopapp.com/product-images/1709960.jpg?versionId=iQc3vWdtmH97AbVhvBpb1RZhI3sPD_rt |
| 15056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6889661f-afa5-4cf0-a2d6-2d1307911fc7.png | https://s.cornershopapp.com/product-images/1567770.jpg?versionId=hzSLzYeINEpGOez_Tr2oEGqPXyoALZGi |
| 15057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6889661f-afa5-4cf0-a2d6-2d1307911fc7.png | https://s.cornershopapp.com/product-images/1824475.jpg?versionId=w1u0VQ6nHOvNNB6JvW_.soSw3PXIMfAz |
| 15058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e892c56a-ee42-4fe4-be50-73534b5c64fc.png | https://s.cornershopapp.com/product-images/1792218.jpg?versionId=ukE1db4vHnIEyQcSDyULFRXvJD2pifzr |
| 15059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b189dba4-deff-440a-be2b-f2d8fd482bbf.png | https://s.cornershopapp.com/product-images/1624163.jpg?versionId=ZjHXnwB3lusNEhcBmJbMWPYC3sGcfJgX |
| 15060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5cc9ec1-bd3b-4ccd-9911-919ac73d79c6.png | https://s.cornershopapp.com/product-images/1825431.jpg?versionId=QvWsmJ5KH0h1sWF95KWqIzvuGYK87rTt |
| 15061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58c4d3de-75b0-44cc-a90e-3b3c6da46762.jpg | https://s.cornershopapp.com/product-images/1759126.jpg?versionId=wNn2zWKA0CCMU3pKyhF4c5dC5uffKWGn |
| 15062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a4f696a-83d7-42bd-944a-48021bfadd09.jpg | https://s.cornershopapp.com/product-images/1727810.jpg?versionId=3okvAtmaJ9bj1ZoPMMpolx3BPcFeicq |
| 15063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fc38012-6e3b-4a24-b7b5-b050d91e16f2.JPG | https://s.cornershopapp.com/product-images/1822804.jpg?versionId=bPGKaM.KExE_46sU1YheRChDbIVOmou4R |
| 15064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4703811-40e0-446b-89ca-ea9349be1bf3.png | https://s.cornershopapp.com/product-images/1819536.jpg?versionId=dIAtbuciH4wikXxO_SsmefahPz2LMzY |
| 15065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84f658fd-b709-4aad-ba7e-a2358d321678.jpg | https://s.cornershopapp.com/product-images/1620651.jpg?versionId=DoqZSCtUy0JA90XllGUXfIVPWSofa_C |
| 15066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7286c8e7-a212-438a-a930-89feb95cb61a.png | https://s.cornershopapp.com/product-images/1723733.jpg?versionId=e0xycZoZBdsmK.VoyebfjZnrQZQf80IG |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6c8d562-6911-4dce-8d5c-f72b2791e795.png | https://s.cornershopapp.com/product-images/1655647.png?versionId=3CRfj8jySf7lATk4cOYkV9YqJ7TkRkkn |
| 15068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e3fe27d-3b49-403a-9c40-00005c93457c.png | https://s.cornershopapp.com/product-images/1650732.png?versionId=6QL7iopVS7NgwGH3wxXN6rAsV4Hx9DSS |
| 15069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e3fe27d-3b49-403a-9c40-00005c93457c.png | https://s.cornershopapp.com/product-images/1817708.png?versionId=M7_oYhu6E7.BKBhWNgxS.4H71jyIXavU |
| 15070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaa531e8-60c0-4680-8313-90008cfc7a23.png | https://s.cornershopapp.com/product-images/1627552.png?versionId=2WfSTGcsBE2FP_IOIGh6s33DKgio6Xyc |
| 15071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaa531e8-60c0-4680-8313-90008cfc7a23.png | https://s.cornershopapp.com/product-images/1824084.png?versionId=s5zCsYC48Bav2AmOQmDmFPS5IoVMdrD |
| 15072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_781e8cb4-0648-480f-9ae1-1605623ef9b9.png | https://s.cornershopapp.com/product-images/1624230.png?versionId=zhvu5.3ljvesJnO3TfRWxfLvnijynBU. |
| 15073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_781e8cb4-0648-480f-9ae1-1605623ef9b9.png | https://s.cornershopapp.com/product-images/1724086.png?versionId=kY593Rmd.5DFl0aCoMWesgVMIncqpqx1 |
| 15074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_781e8cb4-0648-480f-9ae1-1605623ef9b9.png | https://s.cornershopapp.com/product-images/1825028.png?versionId=4s91aHfDI4dnMP6waXKrA2z8p035IKww |
| 15075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d645c62-9df4-4663-9d0d-0dbe45e7d50a.jpg | https://s.cornershopapp.com/product-images/1645624.png?versionId=cPoKLdyExrddPFznAS8BTY0RIjB99eVY |
| 15076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d645c62-9df4-4663-9d0d-0dbe45e7d50a.jpg | https://s.cornershopapp.com/product-images/1626599.png?versionId=8WNDOz07FKudS1yoRwCTDmO7EfCJzzZK |
| 15077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ca99699-d258-4b8a-b996-acd707188f57.jpg | https://s.cornershopapp.com/product-images/1626600.png?versionId=oignuzUXjDhQsxRI96MZE1O0JnXnRnMz |
| 15078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46cf9d3e-dc52-4f6b-910b-d34d0eda1d58.jpg | https://s.cornershopapp.com/product-images/1628461.png?versionId=j4MBJAlY2ltX.Loaqvyu4JRAbupk8f6c |
| 15079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb2f5246-88c2-4edc-a11f-2dd59f99d479.jpg | https://s.cornershopapp.com/product-images/1622395.png?versionId=Is6136y7_5UsTSehqoK5nTxk7DQ67S0f |
| 15080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598a2015-9a3c-4ca0-93ed-c523ec43d1f9.jpg | https://s.cornershopapp.com/product-images/1819423.png?versionId=Fy25GwpCm5kjxSQpakb6AIsglpv6Rqr |
| 15081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598a2015-9a3c-4ca0-93ed-c523ec43d1f9.jpg | https://s.cornershopapp.com/product-images/1623379.png?versionId=rz0W4HSC0LMzNqny5cnKSVXFa6hjSPJc |
| 15082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43f705c1-4405-4872-be58-134e8360d9c2.jpeg | https://s.cornershopapp.com/product-images/1704280.png?versionId=PyP.RA6UNRDUm1qNoVE4yjPpN8Z0GIsl |
| 15083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43f705c1-4405-4872-be58-134e8360d9c2.jpeg | https://s.cornershopapp.com/product-images/1614151.png?versionId=KO1TFN5uXl5WfqzJxIbeXWlnzv3zttl |
| 15084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b1933aa-dc90-4ebc-a272-44e348a5473f.jpg | https://s.cornershopapp.com/product-images/1746847.png?versionId=zOR4jg5BG36zwEA5PrcMOZrVk_hmuOBf |
| 15085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b1933aa-dc90-4ebc-a272-44e348a5473f.jpg | https://s.cornershopapp.com/product-images/1616642.png?versionId=gf._nu3oPtgziVLubyl.8put0u_8QFivC |
| 15086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c2e4906-b435-43b0-977b-bafd7612b190.png | https://s.cornershopapp.com/product-images/1736790.png?versionId=clWPPqNmKbGSe2oAj2p29m7Zr7paWf |
| 15087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72e74854-4ed3-4c3f-9059-75c08680b089.jpg | https://s.cornershopapp.com/product-images/1778865.png?versionId=dCaUl9akdt6S7/N898D_9DLM6Mtf0_kAn |
| 15088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5821ede-cb29-436b-9728-8eb24dc9bcae.jpg | https://s.cornershopapp.com/product-images/1610470.png?versionId=khfHPmE_ty6pwvYtCYPve4pCcxpE5UXC |
| 15089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5ea5157-d899-412a-93df-c26884cd1285.jpg | https://s.cornershopapp.com/product-images/1627427.png?versionId=01BwPy3w1yAJFEHPYGlZDsNugDInDqV5 |
| 15090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22c83f6c-7f64-469f-8232-5b222b339ee3.jpeg | https://s.cornershopapp.com/product-images/1615587.png?versionId=2330gp9HIN61nz0_5Ys2xeU9YfN5hm_ |
| 15091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fa0955c-6dab-47ce-8eab-85405511792f.jpeg | https://s.cornershopapp.com/product-images/1618079.png?versionId=sORGUJfU61ST5pG5KaeqIuhtEu_dw606 |
| 15092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ca99699-d258-4b8a-b996-acd707188f57.jpg | https://s.cornershopapp.com/product-images/1612045.png?versionId=2Co9Pw8uav4_QLlsZX7fv7jF8qcZZ4_z |
| 15093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ce98f97-bddc-4434-b19e-e2adfe4fa3f3.JPC | https://s.cornershopapp.com/product-images/1604010.png?versionId=PR139x8VDWpgJ8nUc0hvIaQdA208cYiP |
| 15094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deaa8715-ec5d-435b-a488-7ecc65b2018d.jpeg | https://s.cornershopapp.com/product-images/1626467.png?versionId=hKP3t0bshCUfFzJa0sXpmzDtBrF1H821 |
| 15095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f12b149-682a-4591-86a9-0f6f9ae487ad.jpeg | https://s.cornershopapp.com/product-images/1825101.png?versionId=QDUwNIbc.My0qOLZd3g4rx_4iSQu2KP5 |
| 15096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_011f06d9-056a-4060-9465-3d612e449393.jpeg | https://s.cornershopapp.com/product-images/1624002.png?versionId=sArPZIBIXZDiI.rcNrXuaUqyqsEqGmu_ |
| 15097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b776bda-b32e-4c2c-bddd-8e0ee66129e8.JPG | https://s.cornershopapp.com/product-images/1819866.png?versionId=SoWnFkFMZAPSLq0pPlV8JL8TvLzQ0erf |
| 15098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_119d9ef6-aec8-4244-aa39-9bfc9fa5a0ab.jpg | https://s.cornershopapp.com/product-images/1618077.png?versionId=RsvEPn_BNfQcle2ihYC7CEJsl6khAa1f |
| 15099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46cf9d3e-dc52-4f6b-910b-d34d0eda1d58.jpg | https://s.cornershopapp.com/product-images/1823971.png?versionId=nA1_Ef.hNa.j_OwOUVLK0gwDPTSgMGs7 |
| 15100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d33a6d22-0e55-4d11-aa3c-ebd51f128918.jpg | https://s.cornershopapp.com/product-images/1664310.png?versionId=3rL2C3CE53g1SAM_EEgsK3mam1bksbY5 |
| 15101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cf1be47-4ad5-40c0-8f59-e3d6c16164b4.jpg | https://s.cornershopapp.com/product-images/1708547.png?versionId=8W9ug0V3Dj_UvvvZbsJwX1VEW7bZUPXV |
| 15102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90bedc36-61f6-4bb1-be47-cb75de21d59c.jpg | https://s.cornershopapp.com/product-images/1640337.png?versionId=3oDIWXJhRQNrsXCRGHwEwYgDWJE3clz |
| 15103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a410deed-cd79-4b83-ae64-c55b43f63a14.png | https://s.cornershopapp.com/product-images/1755022.png?versionId=1Xxgb0RjgQBS2sLRvEk9cdNSrY6apyyH |
| 15104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c459194-ce8a-4303-ad33-37f6759fda8c.jpg | https://s.cornershopapp.com/product-images/1625651.png?versionId=knDEFu4im8_Pp3Fg4wCWzBIennVhQvNv |
| 15105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0244f2ea-8fae-40a5-92e8-c35236b6909f.jpg | https://s.cornershopapp.com/product-images/1666056.png?versionId=FKedSQKxnI5df_d1OK3c_u4NK1eLtJt |
| 15106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d308d3-1dc2-4ee9-9e4e-7b60424631550.jpg | https://s.cornershopapp.com/product-images/1832971.png?versionId=cHBpZvC7HIRNaeAnIaaWVyuhLwYnpU4 |
| 15107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3d308d3-1dc2-4ee9-9e4e-7b60424631550.jpg | https://s.cornershopapp.com/product-images/1784512.png?versionId=eK2s1kukvlpeLG14HZeGz8Dnn6hiWdPC |
| 15108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19d74e83-dff1-48a8-b700-e1c042217fee.JPG | https://s.cornershopapp.com/product-images/1739285.png?versionId=yrRBhviK5h9l4NOiyRXUj4sJB575dU46 |
| 15109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35e0a52f-59ae-4237-a765-15aeda93120b.jpg | https://s.cornershopapp.com/product-images/1883863.png?versionId=LbBcIkaoXAck5cxx3fF2HpTKTFedJE1 |
| 15110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15f5feb8-db22-49dd-acb3-1bdd320050ee.jpg | https://s.cornershopapp.com/product-images/1621581.png?versionId=RhQiqgp5rFsNoVQnghajBADssK5Zlebn |
| 15111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1ea6b79-b263-477b-a69a-5c03094c0929.jpg | https://s.cornershopapp.com/product-images/1619708.png?versionId=KrmYtXiE1xVGp3KlqyyS5SaJY227Iw5 |
| 15112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ff0e654-ed58-4d0f-9d0a-e8977d98cbd7.jpg | https://s.cornershopapp.com/product-images/1619708.png?versionId=KrmYtXiE1xVGp3KlqyyS5SaJY227Iw5 |
| 15113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9845be1-912c-4cc0-9583-86ddad6efb14.jpg | https://s.cornershopapp.com/product-images/1621859.png?versionId=z4zHK8yQbl9snsa2.KtxP6ls4.927t7w |
| 15114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ca7fd26-d474-4825-8ad7-265881af2aab.jpeg | https://s.cornershopapp.com/product-images/1619442.png?versionId=yXaZHG37L32jpw_apq4tY9ygGaynMBC |
| 15115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d9e33c9-398a-4b2c-af71-502bb7aad6d2.jpg | https://s.cornershopapp.com/product-images/1613560.png?versionId=NGHVaqtqMunyDbNnBrdQhS40n47YCxZ4 |
| 15116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_971a921a-5f4a-468b-b09d-5b64434721a.png | https://s.cornershopapp.com/product-images/1613774.png?versionId=sw_s8s7V1330KsAAuulDAGzP6GpoLbNN |
| 15117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5829d13b-5661-4fc4-bdbf-939bd825cd79.jpg | https://s.cornershopapp.com/product-images/1659739.png?versionId=W_lmwota3ItkuFyOwOjlS4AGxDGqaIV |
| 15118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3db1e2c1-c02a-4e03-9d3f-42b845c54381.JPG | https://s.cornershopapp.com/product-images/1611146.png?versionId=Zu8B7_tdkaLvwFPti_b6miOWTsbkym3C |
| 15119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7187a52-d760-4207-bd91-46094b6b6460.jpg | https://s.cornershopapp.com/product-images/1619708.png?versionId=9LmiwQ8sIuuJyYfIyy2FrQGMXTBCOc27 |
| 15120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79d7093a-c0c9-4817-ab8e-c814bed62908.png | https://s.cornershopapp.com/product-images/1824740.png?versionId=tVrJNE_VLUpbdVDg.h1pp8.AIpsxkn6N |
| 15121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_774eaefa-66fa-4040-8feb-4b2dca9efbba.jpg | https://s.cornershopapp.com/product-images/1760350.png?versionId=IXIoS3OVOckxGmDtwhy5dCtk2d1q3SXc |
| 15122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77e88cd4-55b4-4a68-a3c8-a495-ca4a801fc903.png | https://s.cornershopapp.com/product-images/1818259.png?versionId=FFzA0R507i1GM11GuLWAYaBK4hsFs088 |
| 15123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_191fc844-19e4-42a6-9ee7-610944584936.png | https://s.cornershopapp.com/product-images/1819589.png?versionId=SO4ut5IoRGiur3am7X0WWWmRwkAdUq3U |
| 15124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb2526za-ae9f-44bd-9d8a-6dd619b9375b.jpg | https://s.cornershopapp.com/product-images/1824052.png?versionId=hpqJv3zrS4hWHJmvWI0X5Cenp71M.Xfr |
| 15125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69d30b5-1069-4949-8521-60d73667927b.jpeg | https://s.cornershopapp.com/product-images/1623129.png?versionId=mvpcp7w6erb74c7qceRVFUBuhYwof5gns |
| 15126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00ff9ec4-1b5c-4aab-a992-a486e7442b54.jpeg | https://s.cornershopapp.com/product-images/1617916.png?versionId=SupgF_RSEZiRVPaahlemWk_4BziYByRy |
| 15127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6ae7c70-a4e3-4895-8d65-e2a5f1066f48.jpeg | https://s.cornershopapp.com/product-images/1922543.png?versionId=3re36zH1DTKFBFmX8ypWDpwRNLRZeFW0 |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 15128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddbe4269-a4c0-4b75-9ddf-a37daf8c1283.JPG | https://s.cornershopapp.com/product-image/1786343.jpg?versionId=3L7zBRNv50w_XTAQ8MYQTqcaDB9qsH63 |
| 15129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_212b7524-ea89-49d3-9fea-0d71ee517f31.jpeg | https://s.cornershopapp.com/product-image/1618234.jpg?versionId=fUPgpcsSupUFvxYgpQaKMjM9aKsImzS |
| 15130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16e12fc1-294b-416d-a508-d8e15caN6c53.jpeg | https://s.cornershopapp.com/product-image/1616613.jpg?versionId=51cjuAPhpHtDBh8ZiNvXhPERWphyb96e |
| 15131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb2fc29c-dbe9-4e43-9ac2-7e728a11872b.jpg | https://s.cornershopapp.com/product-image/1627933.jpg?versionId=SUyROIrS9xuC7C7fuJp6Xm7uTRljxyu |
| 15132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_170785 7b-ed37-4507-a2e8-b3495fd28e7d.jpeg | https://s.cornershopapp.com/product-image/1625444.jpg?versionId=n4H5UK0OB1pe5CM5z8OkrUQWagKIEBSt |
| 15133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c3a3268-4102-4d8f-b1b1-61747acc9141.png | https://s.cornershopapp.com/product-image/1818971.jpg?versionId=ZgCj396IzA3R3c19BK9Yj2VKKEdT_3NZ |
| 15134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e7cf32b-ce8f-433d-b0a1-7a34f09b036d.JPG | https://s.cornershopapp.com/product-image/1745999.jpg?versionId=96yYB0V80RiQISg8Y8m17kA1JysrRC2r |
| 15135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2f0bba9-e622-4fb3-aa83-0290919662c1.jpg | https://s.cornershopapp.com/product-image/1740691.jpg?versionId=g4PCaOLGCfA1_vsK_nz3YEV4bxVJAc9T |
| 15136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe0860ee-328d-4fd3-a23a-143aa90a56e3.jpg | https://s.cornershopapp.com/product-image/1640400.jpg?versionId=ExHJrf9NqZucRWIQA77n8Me6JnCBrz_ |
| 15137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e53778d7-a59b-497b-bafb-b31f521367f1.jpg | https://s.cornershopapp.com/product-image/1640400.jpg?versionId=ExHJrf9NqZucRWIQA77n8Me6JnCBrz_ |
| 15138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c969cfe5-6a94-4307-8ab1-c259c95e87c4.jpg | https://s.cornershopapp.com/product-image/1630673.jpg?versionId=1B8DpoQ5MFc_tjeu6r6V2O7vWG5KMLhQ |
| 15139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecaf48eb-26e3-4aa6-9749-937c1a5e9a23.jpg | https://s.cornershopapp.com/product-image/1631109.jpg?versionId=lzzqKcUEVq6V0MaetpR8bu8lLjxPAET |
| 15140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65989ff2-d92c-43a4-b8e5-6ffffbc19e30b.jpeg | https://s.cornershopapp.com/product-image/1790127.jpg?versionId=r1vNER9Lk8rzZwJX43AiF5KyGmA8Ili |
| 15141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c33c23-3494-4a15-8aed-67a553a75391.JPG | https://s.cornershopapp.com/product-image/1818874.jpg?versionId=oo1u3JVudX9LjmvZdhTtsSx.IJVjaajf |
| 15142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eca2b925-91b3-4e8c-b0e7-72cc06c56846.JPG | https://s.cornershopapp.com/product-image/1781477.jpg?versionId=T2m3pNPc7VGyVqUNmTzB5YexCoiJsjMQ |
| 15143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e337ed4-e390-4872-82f9-50b12d5da842.jpg | https://s.cornershopapp.com/product-image/1612961.jpg?versionId=pF.7tF5JzbwwEvox_yBIQuLG9YDPvq9C |
| 15144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c1b0a02-b042-4f00-ace7-8b4b455b922d.JPG | https://s.cornershopapp.com/product-image/1819394.jpg?versionId=gFqfHyjGZwWT1J82SAlkF0fZUj02V7sC |
| 15145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d5842a3-634a-48e5-8b88-b68f9d0af565.JPG | https://s.cornershopapp.com/product-image/1628411.jpg?versionId=yUMfXg69_sgZ3x87J4xooCSGjBp._IVI |
| 15146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_076ceb5a-1871-4b5b-a394-ac5e8577b46b.JPG | https://s.cornershopapp.com/product-image/1622543.jpg?versionId=oaongZyZ_JAgaforvGXqNRhWY7KWXq0N |
| 15147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe0860ee-328d-4fd3-a23a-143aa90a56e3.jpg | https://s.cornershopapp.com/product-image/1644705.jpg?versionId=_BP1xS6iZaIUKA2vSo7sXxc41ODPSrmv |
| 15148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e53778d7-a59b-497b-bafb-b31f521367f1.jpg | https://s.cornershopapp.com/product-image/1644705.jpg?versionId=_BP1xS6iZaIUKA2vSo7sXxc41ODPSrmv |
| 15149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a371923-c2dd-43a1-b0dc-7bf792350d51.png | https://s.cornershopapp.com/product-image/1619111.jpg?versionId=kmdlI1TSbTfJJBJIL64hpqJYpohxX1nt |
| 15150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9061888-2991-4960-8497-2b525f81cac2.jpeg | https://s.cornershopapp.com/product-image/1624903.jpg?versionId=7ed5SshE7qXCsv.dQJOCZ3zipy21xwIN |
| 15151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ac45e36-54f4-42dd-8300-4d18660ecfff.png | https://s.cornershopapp.com/product-image/1726918.jpg?versionId=BvM9e738UcM6XoM3aO6.oClm1D8N6y3c |
| 15152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_060d6bc4-3485-4d89-ae5f-1121471a6114.jpg | https://s.cornershopapp.com/product-image/1627636.jpg?versionId=papdW_.KW5F6OSIt3KFZNa6HjHajbj4W |
| 15153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1c3dc03-7b28-4768-ae93-9cd9aa72705e.png | https://s.cornershopapp.com/product-image/1786485.jpg?versionId=UkyAm3Inpk_zWJCssa76eeJVD7a3muV |
| 15154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0861a8b4-f20e-478e-b391-85bd769a5457.png | https://s.cornershopapp.com/product-image/1825388.jpg?versionId=zo61z61APWUDOHNiAORHqvqg7jaPwLL_ |
| 15155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_863c5233-c9ad-4a41-a8f0-aec95d691ca0.jpg | https://s.cornershopapp.com/product-image/1619517.jpg?versionId=Paa4iWyyL1Zy7ilJWK53GY4RMhZUba. |
| 15156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28c01e80-056b-441c-af3d-384c1c4022ee.png | https://s.cornershopapp.com/product-image/1782217.jpg?versionId=I2BiTghoKRDAk1p6eO_Kcbi.GDA26U5y |
| 15157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc1c2e92-f128-4920-a70b-90b89b28d35695.jpeg | https://s.cornershopapp.com/product-image/1679027.jpg?versionId=3d9dnC8ZWn5vH88kgpMXtuIUPqVu4ChmF |
| 15158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e54b1b8-188a-46c3-b8f8-6dedd0cea462.jpeg | https://s.cornershopapp.com/product-image/1767155.jpg?versionId=2BQe3v7ZzKV4Ij1i1yT2Ur5IwnMCtdES |
| 15159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40211d20-3293-4d41-8d7c-60198011e968.jpeg | https://s.cornershopapp.com/product-image/1765100.jpg?versionId=c04V8UvZHomdHoGmyaXJykSHeS59uhav |
| 15160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98453969-7336-46ca-bfab-603a23cc2dc3.jpeg | https://s.cornershopapp.com/product-image/1778237.jpg?versionId=TWJEBdKTYKIX6g8onY4Nh_5Gfo0HjgN9 |
| 15161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_690f0da4-fccb-4ff5-afbb-730c5a8a421d.jpeg | https://s.cornershopapp.com/product-image/1759780.jpg?versionId=XaMlrRxtGP0OwXmdOHWl.7wpYURQ4ew |
| 15162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73e9bd7e-a183-48f2-b109-313c0818c924.png | https://s.cornershopapp.com/product-image/1755952.jpg?versionId=Dlai1pSd8ckMnY16Dcr97muZNUMLia7H |
| 15163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05044994-7837-4fab-a897-68660cfa97b5.JPG | https://s.cornershopapp.com/product-image/1611288.jpg?versionId=iFuH0CRIVGEEIykBWASXQOFyI8ZCYyMF |
| 15164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6061e4d8-885e-4fd9-9a9e-3e2d8bd07a46.JPG | https://s.cornershopapp.com/product-image/1730165.jpg?versionId=Yro._CxDvOIKzNQ5qBzi7BHxY0QKn3z |
| 15165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24a3ab63-67f5-4767-9af1-d270857f2dd0.png | https://s.cornershopapp.com/product-image/1735152.jpg?versionId=RmdhQIOnuRevroaAXRI3alPqNTuTA6EL |
| 15166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3db1e2c1-c02a-4e03-9d3f-42b845c54381.JPG | https://s.cornershopapp.com/product-image/1718981.jpg?versionId=R4gCXT1YIUWdWCyLHtSeAjY5ynf0pX.yc |
| 15167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be981bbd-e777-4e61-ac02-421654b611c9.jpeg | https://s.cornershopapp.com/product-image/1765100.jpg?versionId=AGdCcQkeMT9zckr.yUKxrhgRhtTNTYsC |
| 15168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_637eddc6-6f60-47b1-98e2-e29fbb9369c1.jpeg | https://s.cornershopapp.com/product-image/1819970.jpg?versionId=pFt6Dytcc7Y7uOMOuuxxAcN.ito.JocbN |
| 15169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbaa9aac-3fbb-42fb-8808-f8c58837b7d0.jpg | https://s.cornershopapp.com/product-image/1675412.jpg?versionId=GSGT_Xu6qLLygsagxx1MlWroUvE02.sZ |
| 15170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1033fd56-35db-4fb0-a97e-1ef0a972ba6f.png | https://s.cornershopapp.com/product-image/1821619.jpg?versionId=4kBIX2u9OIdMJrQWs_js6POQWS86BlPv |
| 15171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47afdcbc-f23c-4b7b-8150-0ca26d9936eb.png | https://s.cornershopapp.com/product-image/1622661.jpg?versionId=nHHSUg7iDrVvxI5LZ4g19OJAlr9H4_Zz |
| 15172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47afdcbc-f23c-4b7b-8150-0ca26d9936eb.png | https://s.cornershopapp.com/product-image/1622661.jpg?versionId=8bpdJW_30SGtCKzxkIRYpg7x4shkzUOn |
| 15173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff8e277e-44d5-49cc-9019-f867ee66e865.png | https://s.cornershopapp.com/product-image/1629528.jpg?versionId=th9zivGnKN__vgrqNxERQxJlZm4Souit |
| 15174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9da6a62a-cc57-4cb0-96f0-e6eee8fe9fe0.jpg | https://s.cornershopapp.com/product-image/1646577.jpg?versionId=5eP_5k7sgALkgRIG_DlI04.ZoByK.9G |
| 15175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0f24a7b-0d47-4e5d-8c82-8f523634c9e4.jpg | https://s.cornershopapp.com/product-image/1740096.jpg?versionId=5jRwEdJY.WbBadjcEHDzJACweSE0MwmS |
| 15176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_defbf377-0027-46d6-90b2-a41e29649f99.png | https://s.cornershopapp.com/product-image/1713655.jpg?versionId=HkaLW7_nC2XaBrMy.Q6d1NDIoY3klNt5 |
| 15177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f888dc99-02aa-4834-a05d-c1d8a1b3eea6.png | https://s.cornershopapp.com/product-image/1817487.jpg?versionId=w_rH.MNGBPangxMQyqoW3q2hEEpWBYSg |
| 15178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_547b9fbd-5a59-4628-91d1-7ad49d0bf10d.JPG | https://s.cornershopapp.com/product-image/1614822.jpg?versionId=8p0JbaPROS5SYqOlnUjXqeFstu0cLHdc |
| 15179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f4dc31b-198f-49ab-82ac-09be3f8f388a.JPG | https://s.cornershopapp.com/product-image/1614822.jpg?versionId=8p0JbaPROS5SYqOlnUjXqeFstu0cLHdc |
| 15180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_547b9fbd-5a59-4628-91d1-7ad49d0bf10d.JPG | https://s.cornershopapp.com/product-image/1617029.jpg?versionId=6YmQzIF.1IWdvTMmWK3byUylwgmVz2Qt |
| 15181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f4dc31b-198f-49ab-82ac-09be3f8f388a.JPG | https://s.cornershopapp.com/product-image/1617029.jpg?versionId=6YmQzIF.1IWdvTMmWK3byUylwgmVz2Qt |
| 15182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e57c455f-91aa-427f-b001-c0cea6758ac4.png | https://s.cornershopapp.com/product-image/1818990.jpg?versionId=DqiuJfSns8jUqKRBko6yYa9iB0Fzj63c |
| 15183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f126cd-1682-4ff9-883c-0ea5ca523a2e.jpg | https://s.cornershopapp.com/product-image/1626999.jpg?versionId=9f.2r6edvS1iN3m6TFoTdoa282_zUzDo |
| 15184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f96ffd4-acab-4f01-baad-3e7180eb49cc.JPG | https://s.cornershopapp.com/product-image/1824760.jpg?versionId=eHt1LhKyzOoiyv3J3GWixQe3l.ugoUW_ |
| 15185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b5b4203-315d-4239-a9f3-c33e5285a752.jpg | https://s.cornershopapp.com/product-image/1664101.jpg?versionId=d7VvAJBOqzL2da6fjwX6D0huqo6RkWgWl |
| 15186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b5b4203-315d-4239-a9f3-c33e5285a752.jpg | https://s.cornershopapp.com/product-image/1664101.jpg?versionId=fg7Qoo1i4dgsnbALJNYXnlD0V9OZULc |
| 15187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4adbf04d-b756-446d-954a-7df17c6e5633.JPG | https://s.cornershopapp.com/product-image/1611507.jpg?versionId=BcwhJLDwpg5RnUXkG3pX7PZtuILu.I |
| 15188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4adbf04d-b756-446d-954a-7df17c6e5633.JPG | https://s.cornershopapp.com/product-image/1818500.jpg?versionId=6LQkNmz313aa2I7nMRMacbrInXnppFOV |

1387036

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|---|---|
| 15189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92fb6780-5a37-414b-9899-c9de65be76a4.png | https://s.cornershopapp.com/product-images/1823456.png?versionId=H2SWDtlVKYBXJVRyH05m6GL2.qUj671 |
| 15190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d17329e6-2454-444e-b26b-a1c524c23d7b.png | https://s.cornershopapp.com/product-images/1764671.png?versionId=RokdIHOc0y.vNYaAFExR21iet44aeQic |
| 15191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec424df1-aa06-429a-80e7-f41c897d03dc.png | https://s.cornershopapp.com/product-images/1824182.png?versionId=Zp.QK6MgkFcTfXYR1kf6AyRtUK_T75C |
| 15192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d18eb1c1-20bc-4df8-a438-b59377bbe314.png | https://s.cornershopapp.com/product-images/1783203.png?versionId=12XnU2TUjU9HMJ5_pEF6Xwy3axjUa463 |
| 15193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a68d3558-f29f-4c20-b723-c8ed55618c28.png | https://s.cornershopapp.com/product-images/1619782.png?versionId=0qDiT.ctAozsXEDIkDGk69K6vD62Prd |
| 15194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a68d3558-f29f-4c20-b723-c8ed55618c28.png | https://s.cornershopapp.com/product-images/1653425.png?versionId=ioT_MzYN.nrsZmlbngy7oZx5NSVRki3w |
| 15195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c3aa342-17e6-4279-80a9-l9911f44d794c.png | https://s.cornershopapp.com/product-images/1659398.png?versionId=I0IzHZ4LH1yxo6BVZ5ys1wnEB22n3Ww8 |
| 15196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2eeeeff-1fc4-42ea-a3c3-8c5465f19d3c.png | https://s.cornershopapp.com/product-images/1625398.png?versionId=jNVIS99TQHbMmdhs5ivGDaKAiQySH5b1 |
| 15197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6e12b50-8f5a-46c5-a28f-0d8bd9334e2b.JPG | https://s.cornershopapp.com/product-images/1825025.png?versionId=vIrMUe7j4Tr9rKK4yxu0uD2kkBZnah_J |
| 15198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6e12b50-8f5a-46c5-a28f-0d8bd9334e2b.JPG | https://s.cornershopapp.com/product-images/1750694.png?versionId=ypQqan8mMF6M7CZ99O7qwfuqal9eSkxK |
| 15199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d978e90-8d3b-40f3-9149-d7795696da1d.jpeg | https://s.cornershopapp.com/product-images/1823393.png?versionId=_m8F7S7YL2RI1G50Lv.VhXF5NDvkq0_S |
| 15200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84f21202-c1dd-4f2f-9982-eb5e720abe59.jpg | https://s.cornershopapp.com/product-images/1658537.png?versionId=sMdk7OS7zg9nDH.5hnvNta8SORO09f60 |
| 15201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87d4a93b-2607-4fdd-bd41-1a5f033df1b0f.jpg | https://s.cornershopapp.com/product-images/1612509.png?versionId=W7pvnsC6ExBpketvWXoadLxJw8winNlC |
| 15202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27b594c0-1ea0-405f-bc55-b96c8b297c9b.jpeg | https://s.cornershopapp.com/product-images/1699987.png?versionId=qkuhJOvvUuxCHEaHaMYVgMhP_vt3rTL |
| 15203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b1f821e-de07-47f2-a040-9b54cb8911a4.jpg | https://s.cornershopapp.com/product-images/1625923.png?versionId=..mKbov3cCzkDko7M8cYFHKMzsUAgGeE |
| 15204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23a3f7a4-f49a-427d-801d-b7aa6c75f70e.png | https://s.cornershopapp.com/product-images/1782638.png?versionId=GJZcMibfGCNjuz.h09VdhUSxM2BABarK |
| 15205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9aeec852-dbb8-4cf4-939f-cf50c86ba4ef.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4592460b-93d1-4a44-8f12-898ffd64ae39.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf73011f-a0bc-48c3-95a5-3ecc519f8f6a.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84cba5ae-06eb-4b73-830c-11f0694a04f8.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_179b5db0-9f6d-4925-b206-1537addb1daa.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59b1f0f1-aeb8-437a-ab4b-e1783c5c303d.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f57d905a-41fb-47dd-b3d6-6feee0e300ad.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39813ffd-1670-4b84-903f-da6e5fbddeeb.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78379fa6-37d5-4110-9fa6-9a8d7fa2d9ca.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fca18e2d-a063-4f3f-81ce-23771223a855.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed6a82e3-1c23-449c-a14b-f6871b1d809e.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da4ef24d-8588-4883-b2ae-6cb0e955781a.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33fd9931-93f5-41de-b181-0594dac7c7c6.jpg | https://s.cornershopapp.com/product-images/1706628.png?versionId=hmZIb.XXOWcsIaSwwtdLax3NkGY5AAog |
| 15218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ded9677-7188-4c2f-8f33-ffe7ff66ac2f.jpg | https://s.cornershopapp.com/product-images/1642738.png?versionId=zq.ZmEHj3tcOfJVd5woJe28wna1dgoB |
| 15219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c9ed3d1-a833-40c1-9360-67a9fa66bad0.jpg | https://s.cornershopapp.com/product-images/1642738.png?versionId=zq.ZmEHj3tcOfJVd5woJe28wna1dgoB |
| 15220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec0eecd7-c36a-4b65-8361-711d0d378b8.jpg | https://s.cornershopapp.com/product-images/1614787.png?versionId=RDsTg1UVc43Lq2NryF8AwVGYGoKeJJ_L |
| 15221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66b35165-0d92-4f78-9a10-ef2caace8ad2.png | https://s.cornershopapp.com/product-images/1687090.png?versionId=gpsM3.ds4PGBoIAhTrdGGryGNCe8pMgf |
| 15222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bd0be2f-fb31-4fea-9d93-1aadbae755c7.jpg | https://s.cornershopapp.com/product-images/1620401.png?versionId=wm4_abktJ9ePQYMDG7QMl54jQUknTkBI |
| 15223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04857a2b-6e40-4d27-b0fc-4cf6797f7974.png | https://s.cornershopapp.com/product-images/1822774.png?versionId=rMTl0g4FzJQ3y4Xp.hegh_0fLq5BfUr |
| 15224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04857a2b-6e40-4d27-b0fc-4cf6797f7974.png | https://s.cornershopapp.com/product-images/1742740.png?versionId=ZrdoX44rGTker1RRkow4Cvi3zQhRMKU0 |
| 15225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47997bf6-7a9d-4112-a8cb-22c392b99b69.jpeg | https://s.cornershopapp.com/product-images/1631750.png?versionId=199cZvf.Jdrcjp1Lh4tNpd2_SC1ywVrV |
| 15226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da24aa0e-be69-4b7e-bc9b-d8448e90219f.png | https://s.cornershopapp.com/product-images/1757228.png?versionId=4sIP.S3xJH2ZQOetHIiNZno51lv.PH9nr |
| 15227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61ec6d8e-9814-4992-8402-1b535f173845.png | https://s.cornershopapp.com/product-images/1786225.png?versionId=5XbtyEsoHwMU6P2iAqQzNl9RSrSN6Efs |
| 15228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9ff8416-a98a-4a6a-bf14-fd434a52d137.jpg | https://s.cornershopapp.com/product-images/1779193.png?versionId=ePKEU.TPvHiQgNtDUF1Ei3odoeQxkSCy |
| 15229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97949e80-ada9-485d-8044-be6182f09428.jpg | https://s.cornershopapp.com/product-images/1619812.png?versionId=QWd0T34ZYVMwtQv18gmD9_vzqYTpWytQ |
| 15230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b390ada0-a05c-4541-a126-5bcf79f354db.jpeg | https://s.cornershopapp.com/product-images/1611331.png?versionId=TRHspkOoIQIWPFWQ6ije9_Azx9PW7vHz |
| 15231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e35f488a-e50c-4664-9b47-70dba4bcf30b.jpeg | https://s.cornershopapp.com/product-images/1625660.png?versionId=DYZOwYk3yr5DymyW2.Y5mwe1NxyNMGht |
| 15232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6694347-7697-4f20-9f2a-b4faf266c7e3.jpg | https://s.cornershopapp.com/product-images/1788374.png?versionId=KcZ9JPWriF1eJdtj4iIW7kQXDA7vURFz |
| 15233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6694347-7697-4f20-9f2a-b4faf266c7e3.jpg | https://s.cornershopapp.com/product-images/1821332.png?versionId=BDvwd.cP8vUnUX2gw.e0qA2ZWjRKzDui |
| 15234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6694347-7697-4f20-9f2a-b4faf266c7e3.jpg | https://s.cornershopapp.com/product-images/1611783.png?versionId=rkUz.wZnu.qTtubrJ2RpH4ywtZNi4KAW |
| 15235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f852a34-6d6d-4fc9-96a2-abcce47e835d.jpeg | https://s.cornershopapp.com/product-images/1819073.png?versionId=vtEfq3NkSrT6bRHhgB7JGRYO1h1UO.rQ |
| 15236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a66ba940-4af9-43a6-9857-97fae6a460bd.jpg | https://s.cornershopapp.com/product-images/1627390.png?versionId=2WkQhzqKvz6v5hL3V4KiAIw6bKKmF5Lz |
| 15237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_331e172a-40d6-45be-8e3e-1c4b0500778.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c3bac20-1118-4d6d-9292-ff1sac0c09c57.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_add5d210-9251-45b6-a943-1a8709bdf808.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4158d2a7-03e2-4ae0-b542-65e92d01741f.jpg | https://s.cornershopapp.com/product-images/1823731.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96f9ab6e-1825-412b-959d-acad0071660.jpg | https://s.cornershopapp.com/product-images/1818273.png?versionId=6OTRDRM8IBqcCJ4J9js9fipbCe05MKbc |
| 15242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8156cea8-c595-4d13-afa2-5e466d9a0b50.jpg | https://s.cornershopapp.com/product-images/1818273.png?versionId=Zw_Jhp0G5OEVBpVBc8xh6nphAhyIsqMi |
| 15243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1ee3595-13e8-44d8-a922-f33fe779fc6f.jpg | https://s.cornershopapp.com/product-images/1620671.png?versionId=xx9iG.T7UxqTR_CLepkkQ9U0N7qd99i_ |
| 15244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e2087dd-0e1a-4bd0-9e97-3b84bb047f6e.jpg | https://s.cornershopapp.com/product-images/1624885.png?versionId=dhXvyxRwWj6TxFxE4pKycJ5dBNRT3osV |
| 15245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8104f1b-8343-4150-912e-ed91fb1a20e7.jpg | https://s.cornershopapp.com/product-images/1654581.png?versionId=1PuWKwTQy5Ai1IdidW.Xf9SVQcuHowEz |
| 15246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8104f1b-8343-4150-912e-ed91fb1a20e7.jpg | https://s.cornershopapp.com/product-images/1624582.png?versionId=Y8hE8m4gX5ZS2Vt6vmavxQtlRWDAp97 |
| 15247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5165c691-f60e-4bc1-a23a-8619d19dbb31.jpg | https://s.cornershopapp.com/product-images/1612759.png?versionId=W9tWILvxv5eWNMBI64cM_StQQbL53KZiat |
| 15248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5165c691-f60e-4bc1-a23a-8619d19dbb31.jpg | https://s.cornershopapp.com/product-images/1817877.png?versionId=nEtsko2xMaMEPF_EPRZdhUKMpo7fi7u |
| 15249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b1b4e78-1c46-4036-8032-b0ef8079a56f.jpeg | https://s.cornershopapp.com/product-images/1925291.png?versionId=K_4u_tPS4UMYj7bCHIY.LusPMStWQT5J |

# Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart image URL | Cornershop image URL |
|---|---|---|
| 15250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5f56097-f32b-4690-babf-3903a84875fa.jpg | https://s.cornershopapp.com/product-images/1624482.jpg?versionId=q0_Zq265d6jeDLnH1Pny46LU01kgTEek |
| 15251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b1d638c-8b34-4b79-a511-bca45dc291e2.jpg | https://s.cornershopapp.com/product-images/1630153.jpg?versionId=pJOagMojtJ.UZqDaRk3g3s8QZPEPA1F6x |
| 15252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50c8bb02-955e-496a-bb32-60eea60eb3fe.jpeg | https://s.cornershopapp.com/product-images/1629173.jpg?versionId=vDwgtMO1l0lWV8q5qwmviYWhK2uRSxWSJE |
| 15253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b78895f5-c311-4e31-bea2-35b17eeb8100.jpg | https://s.cornershopapp.com/product-images/1796005.jpg?versionId=HwfmJNXQo1Q_lYIeE.OniOsXIWC2xD8 |
| 15254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b78895f5-c311-4e31-bea2-35b17eeb8100.jpg | https://s.cornershopapp.com/product-images/1795231.jpg?versionId=Z99tbiSOh4GUjVr5ascQJlfqj_y3q5B_ |
| 15255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0d22f8f-5616-4177-9bdd-2e6fd8d12e40.jpg | https://s.cornershopapp.com/product-images/1621199.jpg?versionId=F54g6IAYBeebvoTqzmru0OFQ1oT7A_ag |
| 15256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36482842-c954-4217-a824-f3b45a073eff.jpg | https://s.cornershopapp.com/product-images/1622830.jpg?versionId=udE53RoNk873jR_Ek9PQsi8p6Jc_yy7d |
| 15257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9763353b-1528-4538-912e-c5a0a4646642.jpg | https://s.cornershopapp.com/product-images/1824136.jpg?versionId=B179zIKAAWyYHuTIo0QonGxBXRT61Fdf |
| 15258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb8782c2-8a59-42be-8c84-6dde454e328f.PNG | https://s.cornershopapp.com/product-images/1695875.jpg?versionId=95Unm2s_enoodaP9fd9p6t_6QKJUrnKO |
| 15259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fc2bdf2-8e50-44a7-b31c-0a10b39e8d52.jpg | https://s.cornershopapp.com/product-images/1615675.jpg?versionId=wHummQhYDyGcKOJMqSoMqJr4I1zOrqeT |
| 15260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb5b11f4-c1d2-48cb-aab8-46772d9d74db.jpg | https://s.cornershopapp.com/product-images/1673445.jpg?versionId=y2gmYOzSA5Yrszut0hTqypFEnnKKbbe |
| 15261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31fa9836-9def-48e2-a62a-1c66bf6896d3.jpg | https://s.cornershopapp.com/product-images/1673445.jpg?versionId=y2gmYOzSA5Yrszut0hTqypFEnnKKbbe |
| 15262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5286e5a-a448-4186-b726-2e6f506a5a4a.jpg | https://s.cornershopapp.com/product-images/1673445.jpg?versionId=y2gmYOzSA5Yrszut0hTqypFEnnKKbbe |
| 15263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_081516bc-8956-41a3-9100-02b38cc0d6c6.jpg | https://s.cornershopapp.com/product-images/1673445.jpg?versionId=y2gmYOzSA5Yrszut0hTqypFEnnKKbbe |
| 15264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_449fcd35-b105-4b5e-bcdf-dc26c23ce1ed.jpg | https://s.cornershopapp.com/product-images/1673445.jpg?versionId=y2gmYOzSA5Yrszut0hTqypFEnnKKbbe |
| 15265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_176d493c-0384-4c82-9c03-539f3ef7a6d.jpg | https://s.cornershopapp.com/product-images/kvSJoQi65IV2T1lIkteRRFTNLaGs6c0 |
| 15266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9524c9d0-4856-4991-bd8c-2513c8e0ff20.jpg | https://s.cornershopapp.com/product-images/1817977.jpg?versionId=IdVOS9IKu6z.enoCsfJ3U44nHkfM0WUz |
| 15267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1549d909-8b28-464c-8b45-89e0daa7315f.jpeg | https://s.cornershopapp.com/product-images/1618696.jpg?versionId=4lQEbbjdsjU31JPwpgFvLtQmP1.R5Xc |
| 15268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d756eadd-3b0a-477e-9225-a2ddab609742.jpg | https://s.cornershopapp.com/product-images/1655440.jpg?versionId=SSUXoaUnniLG.AW0SNq2ncdgMIfO.wEJ |
| 15269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22141424-f3e4-438a-99bb-85925658788f.jpg | https://s.cornershopapp.com/product-images/1740646.jpg?versionId=zYtelNhU00QMpPALbfTTOL..DFGbUI5 |
| 15270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_576ddd9d-4be1-4dc0-9cbd-1e4ad9df6ad6.jpeg | https://s.cornershopapp.com/product-images/1621002.jpg?versionId=nGvGjiw_X3AN1eypBe5nnMfd7RAO5g85 |
| 15271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe926221-4d3c-4eab-8e00-361c45993eb4.jpg | https://s.cornershopapp.com/product-images/1820411.jpg?versionId=Sm2XxnTnoE9K82qoOvRd5RV0Ocz5Qj8 |
| 15272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5412f8fb-61a2-454b-93bf-e21945a97bce.jpg | https://s.cornershopapp.com/product-images/1532119.jpg?versionId=J1mVs9pnV2ksWISqQ61ZGfatBhpHUWJ( |
| 15273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ece70829-5f5d-4404-b61b-4bf8c84f14c1.JPG | https://s.cornershopapp.com/product-images/1417292.jpg?versionId=svg2jrjWYoUqRYkoqLTQxo0w2Y.mOsbk |
| 15274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ece70829-5f5d-4404-b61b-4bf8c84f14c1.JPG | https://s.cornershopapp.com/product-images/1616262.jpg?versionId=AOghNe_zxbZBVy8oHIIK2y9EIuS4I78L |
| 15275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_926d8d68-7249-4016-97dc-0eb712d6f2bf.jpeg | https://s.cornershopapp.com/product-images/1626913.jpg?versionId=YvGbYFGZrXSoHJ7oemXLxBU5jrjDyAHL |
| 15276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1783b7f7-cbca-4621-9d6d-343d5bf13257.png | https://s.cornershopapp.com/product-images/1749806.jpg?versionId=CBabI3VcqwX6E5Bri2XENSIljdXnIN4n |
| 15277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ea8ac4-08b3-46a0-9dff-7b4a232d5183.jpg | https://s.cornershopapp.com/product-images/1817977.jpg?versionId=IdVOS9IKu6z.enoCsfJ3U44nHkfM0WUz |
| 15278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dc12cde-8df1-4e7e-a915-bd2903e962d9.jpg | https://s.cornershopapp.com/product-images/1817977.jpg?versionId=IdVOS9IKu6z.enoCsfJ3U44nHkfM0WUz |
| 15279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9524c9d0-4856-4991-bd8c-2513c8e0ff20.jpg | https://s.cornershopapp.com/product-images/1824283.jpg?versionId=MKHncrbPEJpfmU0kwm02.87KZ5t5sJvY |
| 15280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ea8ac4-08b3-46a0-9dff-7b4a232d5183.jpg | https://s.cornershopapp.com/product-images/1824283.jpg?versionId=MKHncrbPEJpfmU0kwm02.87KZ5t5sJvY |
| 15281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dc12cde-8df1-4e7e-a915-bd2903e962d9.jpg | https://s.cornershopapp.com/product-images/1824283.jpg?versionId=MKHncrbPEJpfmU0kwm02.87KZ5t5sJvY |
| 15282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9524c9d0-4856-4991-bd8c-2513c8e0ff20.jpg | https://s.cornershopapp.com/product-images/1751927.jpg?versionId=w9PMWLE2d5SkJCHlGssbNwpiV3LA5vL |
| 15283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ea8ac4-08b3-46a0-9dff-7b4a232d5183.jpg | https://s.cornershopapp.com/product-images/1751927.jpg?versionId=w9PMWLE2d5SkJCHlGssbNwpiV3LA5vL |
| 15284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dc12cde-8df1-4e7e-a915-bd2903e962d9.jpg | https://s.cornershopapp.com/product-images/1751927.jpg?versionId=w9PMWLE2d5SkJCHlGssbNwpiV3LA5vL |
| 15285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c1aee00-bc1b-4ee1-9e99-8f31c16aaec6.png | https://s.cornershopapp.com/product-images/1642509.jpg?versionId=CP72rnwSANYzEMHdz8tOA0PpH08s2vBc |
| 15286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_934ceacc-3e74-4dc7-a382-47dca0a45d22.jpg | https://s.cornershopapp.com/product-images/1823192.jpg?versionId=7.dy2r87u3Hx9cQMWSlh2qSx.2NwbbOI |
| 15287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82e1d6d3-efda-4e95-97c7-b2ce6e85f9b2.jpg | https://s.cornershopapp.com/product-images/1741690.jpg?versionId=blJhCjBUCCRNRdRm0E18fcxi2_ag0Cxc |
| 15288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a858fc40-7ab4-4bd5-ba93-e6c63cc85fta3.jpg | https://s.cornershopapp.com/product-images/1653069.jpg?versionId=52cD3tG_GF09PtWYUERGSXKoA9YOZicH |
| 15289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50c4c059-d497-421a-b11c-bf02fc03b8ce.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16f18ce7-b350-43af-b98f-a9df17f42288.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f765402d-b124-43fc-9658-c5fab98d3ea0.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_458207e5-d890-4f3d-bb3e-ff82a27e9cad.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_053b5fa5-b757-43e1-8fb4-9069f847970c.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_114adf73-4edc-4b32-b795-704acb061125.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adf25d89-2fbd-45f7-ac21-7c65e826ebfe.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1007db49-d384-4cb0-a064-e41acbf6ed37.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e44326fd-ea1f-4059-bee4-a62448cebe97.jpg | https://s.cornershopapp.com/product-images/1735666.jpg?versionId=y4ZWONHSSDXrf_.edUW5WdHrU_IULMNp |
| 15298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b637e3c-0ece-4d2d-b5ee-22893e0af4a6.jpg | https://s.cornershopapp.com/product-images/1819729.jpg?versionId=a9qa5awS84Y4dhSSl3XyBBzEjHZ_bNNl |
| 15299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_740c014e-75e5-433b-a0d7-a4a9df23b4ce.jpg | https://s.cornershopapp.com/product-images/1644665.jpg?versionId=mh7cW5sodzm3KhblwIQvkORVKDxX3S5W |
| 15300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5314cf9c-528d-4597-a02f-3dbfdb191475.jpg | https://s.cornershopapp.com/product-images/1682133.jpg?versionId=N7B365o8j9NIcuZ5gv7T1seHSY70Fch4 |
| 15301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5314cf9c-528d-4597-a02f-3dbfdb191475.jpg | https://s.cornershopapp.com/product-images/1823994.jpg?versionId=ZivF6RSbcOdwxGRVLa7eEF_iYR1dtXdz |
| 15302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8f66fb4-4d3a-4d6e-9b85-6da1e541a423.jpeg | https://s.cornershopapp.com/product-images/1630679.jpg?versionId=3jm1WQmtg4xVJgy5jZVb_X4kufK0xu_n |
| 15303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_713b4f7f-61cb-4e0b-92c4-d060a75ed2ac.jpeg | https://s.cornershopapp.com/product-images/1817000.jpg?versionId=ufAdFv4wVM8JbNvUGMoBYxS7qBDpAAC |
| 15304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2aba6e8-793e-4769-be85-098fda519629.jpg | https://s.cornershopapp.com/product-images/1817870.jpg?versionId=_7X73se4EMJ8cBgdtgv9hGAu6smictSL |
| 15305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2925040f-683d-4cd8-99ab-8f5d6605d060.JPG | https://s.cornershopapp.com/product-images/1614140.jpg?versionId=Ml1xYgVPhYYt7pfcaZM7F4bY2a_9D8M8 |
| 15306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4e73160-61cb-49a7-9050-4e9107397dc4.jpeg | https://s.cornershopapp.com/product-images/1824687.jpg?versionId=xSUtj5ckvU55NgiGJCRrASXEwYbBMS_S |
| 15307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2cf70f-d692-4bf5-bbeb-8085105f2b73.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=tl_TybCgpM3.DLWjBavcRZ4wym4f7H3c |
| 15308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2cf70f-d692-4bf5-bbeb-8085105f2b73.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=tl_TybCgpM3.DLWjBavcRZ4wym4f7H3c |
| 15309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab7ba28e-c16b-4fb5-ac9d-02cc54fa3006.jpg | https://s.cornershopapp.com/product-images/1645590.jpg?versionId=2nIdikxf4s2d9aWTp3haEeokz6IqP0v7 |
| 15310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20d8152a-8474-4c9f-9874-202e444a15cc.jpg | https://s.cornershopapp.com/product-images/1640957.jpg?versionId=rKXL3fjB2.UKbq1DnPpRhTGy0MMWasP: |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c170f12-bc35-456a-b4a0-7141f6623762.jpg | https://s.cornershopapp.com/product-images/1642853.jpg?versionId=G2zeWSp3AHi00bcVzNkpvmZjuaETdRB_ |
| 15312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_317b9c44-acde-4646-a46b-45614a47ada4.jpg | https://s.cornershopapp.com/product-images/1818760.jpg?versionId=FxjHuGMmViwDISITr8P99q7pNzdVuFV |
| 15313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c80cf14e-aac8-4407d-92b2-0ace4ce4d10d.jpg | https://s.cornershopapp.com/product-images/1825527.jpg?versionId=E8AZ_yS.EHa6KZ_Uxiezzsd5OWdjP05_ |
| 15314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f443bc6-9bbf-446b-9c97-c2d502b1773a.jpg | https://s.cornershopapp.com/product-images/1692536.jpg?versionId=QJJBOnes7RGn.RvhoOLCNBVu5wJfEs7 |
| 15315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f443bc6-9bbf-446b-9c97-c2d502b1773a.jpg | https://s.cornershopapp.com/product-images/1822102.jpg?versionId=C0cSMnIGXWxko7M1qIPbfqssXEIqeIwa |
| 15316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01671530-7e1d-4ff9-97a6-0710c28d321f.jpg | https://s.cornershopapp.com/product-images/1746651.jpg?versionId=be96DLPVUYUIFnr_9N52U0ImCgJszgRx |
| 15317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f09ba1c8-18e5-44ef-b35c-2cf913afef32.jpg | https://s.cornershopapp.com/product-images/1760333.jpg?versionId=bfZvocHVnaeiFJKQN3oIO83wgTQWH9MS |
| 15318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f09ba1c8-18e5-44ef-b35c-2cf913afef32.jpg | https://s.cornershopapp.com/product-images/1819489.jpg?versionId=_T8rJ8XwK6MMobXhS6VerIf5ISFCtTWQ |
| 15319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d21d637-270f-4cfd-8daf-eb968abe16af.jpg | https://s.cornershopapp.com/product-images/1746131.jpg?versionId=M0vuoO8kvz.eP.WcG9XtCWGfC9jy9I1V |
| 15320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4643de82-8f8b-4f95-945e-6cd9c2b61957.jpg | https://s.cornershopapp.com/product-images/1761385.jpg?versionId=CINY1p4tmMs6fzif7O4uAwePP7o_LmFR |
| 15321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b748445a-7d05-40a1-a0fe-ffbbd845e3ff.jpg | https://s.cornershopapp.com/product-images/1761385.jpg?versionId=CINY1p4tmMs6fzif7O4uAwePP7o_LmFR |
| 15322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7d1e16d-2aef-43a2-b14f-a1b16f429f10.jpg | https://s.cornershopapp.com/product-images/1761385.jpg?versionId=CINY1p4tmMs6fzif7O4uAwePP7o_LmFR |
| 15323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6da37ff-faf0-42b1-b314-a986bb1cdb5d.jpg | https://s.cornershopapp.com/product-images/1757788.jpg?versionId=z40s2CuoIPdg9BgFCzMAK7WG.LUyHwtj |
| 15324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f38b907c-38b6-4984-b9a3-89662c7b0aec.jpg | https://s.cornershopapp.com/product-images/1627756.jpg?versionId=EQ2RMKXmgrX.wWVnJp6XKpVYxKSf2uJr |
| 15325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f38b907c-38b6-4984-b9a3-89662c7b0aec.jpg | https://s.cornershopapp.com/product-images/1819821.jpg?versionId=7Vn.Wg6cNE7.XIPkGAHTK8D_5H0ddxHN |
| 15326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f38b907c-38b6-4984-b9a3-89662c7b0aec.jpg | https://s.cornershopapp.com/product-images/1740184.jpg?versionId=gisKASu6Lvz EsacXhsP8Il4pnFuKIac |
| 15327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09ec7465-12fa-4707-8b73-a1fd8dd2bc11.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7ff0d37-d01e-4d27-b33d-476b26cdf048.jpg | https://s.cornershopapp.com/product-images/1819511.jpg?versionId=UqqOwANeQx6X3M9N2wQWWqhyJwbkMze |
| 15329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7699ee77-0ffc-4025-82fe-070591e6b3ad.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=_l_TybCqpM3.DLWjBavcRZ4wym4f7H3c |
| 15330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_342cbb48-cde9-47fb-b935-dbb5863ecd75.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=_l_TybCqpM3.DLWjBavcRZ4wym4f7H3c |
| 15331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb544763-8ae3-42d2-b807-8de177fdf87a.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=_l_TybCqpM3.DLWjBavcRZ4wym4f7H3c |
| 15332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7eb66bf5-4c0c-4e40-a6ad-75df5a1cb535.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=_l_TybCqpM3.DLWjBavcRZ4wym4f7H3c |
| 15333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_077f0bb6-5487-4d8e-8f7e-1e3377806981.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=_l_TybCqpM3.DLWjBavcRZ4wym4f7H3c |
| 15334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16a9733b-2be5-4f78-9bb6-47624642cb8f.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=_l_TybCqpM3.DLWjBavcRZ4wym4f7H3c |
| 15335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f5dec23-a672-464b-b6d2-68c0d084f062.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=_l_TybCqpM3.DLWjBavcRZ4wym4f7H3c |
| 15336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d81a68d9-0968-4732-938a-c1403307c599.jpg | https://s.cornershopapp.com/product-images/1732583.jpg?versionId=_l_TybCqpM3.DLWjBavcRZ4wym4f7H3c |
| 15337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0103d03-1c56-4849-bf95-0750743d8130.jpg | https://s.cornershopapp.com/product-images/1824687.jpg?versionId=xSUtj5ckvU55NgiGJCRrASXEwYbBMS_S |
| 15338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e7e58b6-d8c4-4476-93a2-a835b1995fac.jpg | https://s.cornershopapp.com/product-images/1824663.jpg?versionId=_1Lq6cTpfKe4T6p.NhnpZQ2Lv2i0zfrt |
| 15339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0103d03-1c56-4849-bf95-0750743d8130.jpg | https://s.cornershopapp.com/product-images/1824663.jpg?versionId=_1Lq6cTpfKe4T6p.NhnpZQ2Lv2i0zfrt |
| 15340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2dfc921-6ca7-496e-8e38-18ae75f9ed0c.JPG | https://s.cornershopapp.com/product-images/1819159.jpg?versionId=lM9dm.1PR1c5LQ81eb0b2TEShF_GK8LI |
| 15341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22360782-72d4-44b9-a06a-4d4cc38eacbc.jpg | https://s.cornershopapp.com/product-images/1655548.jpg?versionId=G5nU5HyF6kaJKQvT5sCziSnpuLU3HmN. |
| 15342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c85a155e-0f63-49f9-b028-b0db6a6ecb93.jpg | https://s.cornershopapp.com/product-images/1625576.jpg?versionId=4dejy_umLVqXzUJ5Ug1pcDr7Ni5sbJZz |
| 15343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b4cd44a-f97f-4a5c-8b3b-286208fe1737.jpg | https://s.cornershopapp.com/product-images/1819173.jpg?versionId=jNoUvHNs4YPPHxWrX_mdT2ebivvrz4Hw |
| 15344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cf45fa3-dced-4e41-9e14-a463949dd862.jpg | https://s.cornershopapp.com/product-images/1759873.jpg?versionId=R79PJvt2oMUwoalGWdP3Razi1tucKJcH |
| 15345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ed8edbf-bf8c-43ce-8625-49db9934ee39.jpg | https://s.cornershopapp.com/product-images/1661594.jpg?versionId=pO5dxy6R_lD0Q.M1R4bKP oPyuPmMeHgc |
| 15346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11769d16-ae3c-48f0-8a6b-a27d770020ea.jpg | https://s.cornershopapp.com/product-images/1789834.jpg?versionId=ACGLAfYGFOjNnJnY6jwkpGI1yOITTK. |
| 15347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83d29cbd-d7cc-4dea-9755-0645ee23baaf.jpg | https://s.cornershopapp.com/product-images/1817440.jpg?versionId=84__mjxIJyJpPl3XZf2FVc1r4OCRVyZ |
| 15348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eea081c8-0712-42a0-93b9-f60ff930f6d2.jpg | https://s.cornershopapp.com/product-images/1765697.jpg?versionId=SpNy8KMdrm4pxV0ADdwGLE156azXIgyF |
| 15349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3208570-5a90-4c0d-a6ff-8a1b7a030495.jpg | https://s.cornershopapp.com/product-images/1926264.jpg?versionId=Ja7O9c7qqwMV4I7iIhPfDGTCSuNaTfTf |
| 15350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_645598f1-1742-4745-8db1-c30115eba9c9.jpg | https://s.cornershopapp.com/product-images/1926264.jpg?versionId=Ja7O9c7qqwMV4I7iIhPfDGTCSuNaTfTf |
| 15351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_909b0592-f20d-4dd3-8ef9-a06c9f14d077.jpg | https://s.cornershopapp.com/product-images/1923612.jpg?versionId=WV nO3QxxpnQsHL9O8o9YxXSS8vrlDQQ |
| 15352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccebc0d1-5a80-49cb-b5c0-363670f09223.jpg | https://s.cornershopapp.com/product-images/1649770.jpg?versionId=rqrT6wl.Mey5wGAREI5rOfQIXLyBNb_I |
| 15353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e1ffe23-d40a-4834-921b-5696596a83fc.jpg | https://s.cornershopapp.com/product-images/1640090.jpg?versionId=1WrMbEN6ejgWrVxDwRQSDLYLL1DOmMF |
| 15354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c7a0d18-f436-459c-a256-09ccb3a702c6.jpg | https://s.cornershopapp.com/product-images/1658035.jpg?versionId=s2yIVN.K0ou3tv2hSxSDSzNVNIUSo0VA |
| 15355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_994280b3-dae6-4f03-a7a0-7f5d357a9342.png | https://s.cornershopapp.com/product-images/1697798.png?versionId=4FJY.f4BZ1jnVIJmG7u80l_2V7E6kZDz |
| 15356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_088a74e3-8618-4b28-843d-39383541835.png | https://s.cornershopapp.com/product-images/1622869.png?versionId=e2r.kZm1gBRNbfLVHvtv5HYjZqQi.T1A |
| 15357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b86fc0e-8791-4bc6-a0d3-6d8629ef418e.jpg | https://s.cornershopapp.com/product-images/1767748.jpg?versionId=wy7PzIYJCduVnSszXq4AXRNwqtzU.yBA |
| 15358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70b0528d-86f6-459d-8e94-8baa66e5bdba.jpg | https://s.cornershopapp.com/product-images/1610838.jpg?versionId=0atYcZNxeV4jzeHvIn8Dr_R7Bt3ZDEwa |
| 15359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcdbdb19-6d00-4ac6-bddd-cc56521fc8b1.jpg | https://s.cornershopapp.com/product-images/1747893.jpg?versionId=dvaskgSsUMzsGGKXHWOs8Z3pB8O74tcs |
| 15360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcdbdb19-6d00-4ac6-bddd-cc56521fc8b1.jpg | https://s.cornershopapp.com/product-images/1626801.jpg?versionId=7/ebeGFDv5yoUj3OQ.gFLHNdb4FNPYEL |
| 15361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e3a1f2a-3d2e-4152-9716-8e9c7d7ad5b.jpg | https://s.cornershopapp.com/product-images/1821726.jpg?versionId=VAYmeKaKypF6JyINFZaCHQYJ0cHEtUuV |
| 15362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ab23ba6-b3d5-48d2-8e86-6a391395c89c.jpg | https://s.cornershopapp.com/product-images/1751882.jpg?versionId=qThfHYHRa0GRKl2.jbfLyrsOaNc7qIwJ |
| 15363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5145c0c3-0eb4-40bc-a855-25198e096164.jpg | https://s.cornershopapp.com/product-images/1765491.jpg?versionId=8KlAhgxdr5vSiMMxFP8Cfx4MqYZgjMAZ |
| 15364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8a25ae1-b6fc-4e7b-ace0-d2a3eb05d7a4.jpg | https://s.cornershopapp.com/product-images/1822816.jpg?versionId=zMlgH_YFeNa_4c1vCHo377oifFyXTMOf |
| 15365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30cbd9b4-545b-4ccd-a971-70377a1d5acb.jpg | https://s.cornershopapp.com/product-images/1819409.jpg?versionId=nudQd73pK3Vc9hIf6swCPCz.M5yRE5KK |
| 15366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccfd8b03-0a7a-4350-b37b-58d090e4e7c3.jpg | https://s.cornershopapp.com/product-images/1822573.jpg?versionId=Ps142GDk.0ln90InytfbkDzC48ibqP0c |
| 15367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d4d1cd5-cf6c-408d-aa09-a63a1c70f690.jpg | https://s.cornershopapp.com/product-images/1689487.jpg?versionId=IM5pURndZ0duB.OgxgyK4MKmfaT1EqmC |
| 15368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fda9bda-9ccd-420f-ad2e-cada8a552a64.jpg | https://s.cornershopapp.com/product-images/1626438.jpg?versionId=aLZgWOIH2I1Ey5d522vFnGqApDo.yO. |
| 15369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e8e5dda-669e-4d2e-8df1-169a257f6d76.jpg | https://s.cornershopapp.com/product-images/1726778.jpg?versionId=9SVBDUn.ROPOP70E1.cVRIvLn.gY.SAE |
| 15370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21c11212-67c9-4e0e-8c80-ebb0c4cfabbf.jpg | https://s.cornershopapp.com/product-images/1747722.jpg?versionId=oj0f8VACk9roECUoZQ8XnhEt_OuoTjs |
| 15371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21c11212-67c9-4e0e-8c80-ebb0c4cfabbf.jpg | https://s.cornershopapp.com/product-images/1618230.jpg?versionId=e6ekWDKqkE9kBoDF4b8LEYI1I04M6ZbZg |

# Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69d192e-ddb5-4316-a9a3-d769dffb30ca.jpg | https://s.cornershopapp.com/product-images/1818271.jpg?versionId=qiIVVE0tQLbWHJ5EV2fHElVIpwVzD.xF |
| 15373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1f77791-4715-47f7-9c31-bbaa54c724e2.jpg | https://s.cornershopapp.com/product-images/1694433.jpg?versionId=xo1.qpSNo8DUukZu6Tu.teqoo4onEsoZ_ |
| 15374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f4d0fb9-6a61-4a9b-b5cb-528fc1198ad6.jpg | https://s.cornershopapp.com/product-images/1765944.jpg?versionId=2VXXrAIq37iwX8S6AjwwsKZHRkPIEzIT. |
| 15375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef46522d-438f-4ec3-8d85-fcd08d2384b0.jpg | https://s.cornershopapp.com/product-images/1818736.jpg?versionId=0cD8bQBX6GW.SYgqeQRbzPg7dpRr1Urn |
| 15376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a50d815-b6d9-4e2c-80c3-0108a0d2b7fd.png | https://s.cornershopapp.com/product-images/1720482.jpg?versionId=_b0wb_1uI_QYnQ1nZ1uWXwGj0mlA8tW6 |
| 15377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e3deb00-f72d-4f62-9aed-c7b021l1febd0.jpg | https://s.cornershopapp.com/product-images/1791698.jpg?versionId=J5nnFZpvj3t4ApTCiTxKtx0iO.zsbGzf |
| 15378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceaed091-1b65-484a-a650-7c3c8758fb2a.jpg | https://s.cornershopapp.com/product-images/1786449.jpg?versionId=Efv0WnIXBD6WuJFJIR20aMGMZexAmuPW |
| 15379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75eef1ce-4305-47ab-8689-24c311406f84.jpeg | https://s.cornershopapp.com/product-images/1623836.jpg?versionId=1265C5eX_ZDAQVAmLN52nt.o5m_VP6ox |
| 15380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b31df2d-c94a-41f1-a074-01fa7529a914.jpg | https://s.cornershopapp.com/product-images/1647589.jpg?versionId=KI_.A10g1VX2FoI1pPL.7lGsEsFi3Rd2l |
| 15381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_371e8491-92ad-4a80-9c93-dc5fefa93419.jpg | https://s.cornershopapp.com/product-images/1646783.jpg?versionId=KVrvOgl0Ipakvsc73Bfic.O4tBvhDququ |
| 15382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d45be51-2c73-4e15-9242-e97305148cde.jpg | https://s.cornershopapp.com/product-images/736729.jpg?versionId=cMWPX0RfNUw2F3spVFX3_MGC8YGwbA3 |
| 15383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d45be51-2c73-4e15-9242-e97305148cde.jpg | https://s.cornershopapp.com/product-images/1630057.jpg?versionId=Salm.6NsWye_jaqxKcPsG3I8qHqpM03Y |
| 15384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b318b57c-afa6-4826-806b-29c4bc6ac990.jpg | https://s.cornershopapp.com/product-images/1675001.jpg?versionId=AC_htGX4XvUNuda0pvRZW9MfWnbOBQWk |
| 15385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aebaf6dc-4f05-4122-bca3-426a435e10d2.jpg | https://s.cornershopapp.com/product-images/1772061.jpg?versionId=aJVVV5LCyEYEsbFS2Pmuu.PIASAuSM5c |
| 15386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43019489-752d-475f-a639-67ad85181328.PNG | https://s.cornershopapp.com/product-images/1714601.jpg?versionId=d_8bfe5.CA9_DaSYw.IoTRnsBFa2Pl6l |
| 15387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83f176d2-6905-4da3-a786-0becc02da504.jpg | https://s.cornershopapp.com/product-images/1673553.jpg?versionId=Ha1z3W6hhLIntKoLlbriP47NNjDVs3eE |
| 15388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f7b8732-9ef8-4324-ba26-568026550095.jpg | https://s.cornershopapp.com/product-images/1640484.jpg?versionId=Yqc7EsPG310JKQ5x.AhoDUbfynlqTQx5 |
| 15389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f7b8732-9ef8-4324-ba26-568026550095.jpg | https://s.cornershopapp.com/product-images/1647813.jpg?versionId=z4Jbf6KYNfJV3Ni16UeLzOUJkyNqnciV |
| 15390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f7b8732-9ef8-4324-ba26-568026550095.jpg | https://s.cornershopapp.com/product-images/1640383.jpg?versionId=mmnB3ydbZWUOfNNjnyk.dsJy9_WGnHT. |
| 15391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa4f92e3-3cf8-4eda-a291-0020f113912e.jpg | https://s.cornershopapp.com/product-images/1733402.jpg?versionId=pPkgOOG0O1hVS8CX9GyyFsHwS.0ovfL_ |
| 15392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e426c29-143d-4deb-8f8d-c5ed2cdcddb.jpeg | https://s.cornershopapp.com/product-images/Kb8pZz_hAAuyXvHBgkjD_lkgl6Xjmd0. |
| 15393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ba47135-b87b-4195-8aac-5d060b41380b.png | https://s.cornershopapp.com/product-images/1742691.jpg?versionId=SpUHNj0pybX_2bEAIVOds3vsbBzHc79v |
| 15394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f8a87a1-becc-42bf-a375-2c2dae17918b.jpg | https://s.cornershopapp.com/product-images/1674983.jpg?versionId=EctaPq.if7C4ZdtdAKbQ9hKX0DI8ns3 |
| 15395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b357b393-0f0d-4632-a961-d60873806949.jpg | https://s.cornershopapp.com/product-images/1692368.jpg?versionId=bkDSUERLvIiwmgrgdz2Ku42kcDH8wr0c |
| 15396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74b4a721-d686-44bd-a23a-c3a1e0800472.jpg | https://s.cornershopapp.com/product-images/1643157.jpg?versionId=SFbJBvsLmy7gFrmvEiIb2Jq2J1wLrrVfc |
| 15397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96c64872-d928-4cf0-bf9c-3634e1ffd2ee.jpg | https://s.cornershopapp.com/product-images/1823330.jpg?versionId=fMUxEomn3rYbdumYnP0tooJCq.8i5RHz |
| 15398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbd40890-02e5-435f-9d43-afe1c0ac910f.png | https://s.cornershopapp.com/product-images/1754243.jpg?versionId=nTyev1vAZ_Zj5vNVxB3f2aB8OsgBZLxA |
| 15399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_175c1743-9bf3-473b-b6d0-73fa85273995.png | https://s.cornershopapp.com/product-images/1786049.jpg?versionId=ijws5rPfgCZpEByFt0NgLGxNY.FX1GBf |
| 15400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b44bfa07-846a-47a4-a6e9-4e2debaf035d.jpeg | https://s.cornershopapp.com/product-images/1819192.jpg?versionId=6_J4931qfB1A7ZoQ2YwzFd_7n68PrW62 |
| 15401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b44bfa07-846a-47a4-a6e9-4e2debaf035d.jpeg | https://s.cornershopapp.com/product-images/isXPSoi3uqyNWnfzy8cQ_eZpRcb6kiGox |
| 15402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daef5b63-a36b-445d-89b8-253d405ae494.jpg | https://s.cornershopapp.com/product-images/1819608.jpg?versionId=Vw06yJRb8fCKtYYwSR3B.BcOE9AtrAXx |
| 15403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af5d368-f1cd-4890-81cd-d895001fde4b.png | https://s.cornershopapp.com/product-images/1825167.jpg?versionId=DqgB6cvRMlhCpu.MEQip43NW2f1piOKN |
| 15404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d118f6d9-aac3-4b92-81d8-85e938aa71c9.png | https://s.cornershopapp.com/product-images/1823820.jpg?versionId=FohKxXGjzjeO3sJeym5cmdAVohcexopI |
| 15405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8e6a4d8-bd25-4d46-9037-168969e175f7.png | https://s.cornershopapp.com/product-images/1821128.jpg?versionId=SDQbSE0ORDAmPewpENK2lhtkMY2tS57h |
| 15406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c175d9d7-7134-4e9b-8041-2c603c18837e.png | https://s.cornershopapp.com/product-images/1819132.jpg?versionId=M_IHHQnJxvmG2.WdtuZIX41sgMKZDvY5 |
| 15407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_521671d4-b5b9-4b70-89b0-fbc069198454.png | https://s.cornershopapp.com/product-images/1823188.jpg?versionId=OJdS2fZby77Mrzwgg0aKwKWuFx06YtnB |
| 15408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3374c5ce-d01c-4be3-9361-cb917c5a512b.png | https://s.cornershopapp.com/product-images/1704771.jpg?versionId=wJInfJcx3J7JgyvQB.JtqaHR9K6gaG6c |
| 15409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1ab774a-9631-465b-b3f2-f938fd4b2e98.png | https://s.cornershopapp.com/product-images/1820760.jpg?versionId=Rwi0Do2el9F4KPFvHh59LpImSduvLGE |
| 15410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2762904-c789-49f1-a6de-af431edb7966.png | https://s.cornershopapp.com/product-images/1823195.jpg?versionId=g0UEYZwKKicIp0DqL9DN8Uqto_.KAAmxL |
| 15411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daef5b63-a36b-445d-89b8-253d405ae494.jpg | https://s.cornershopapp.com/product-images/1731348.jpg?versionId=nCG53WGTLozBiA79yyNVbyGCHHK12AE5 |
| 15412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daef5b63-a36b-445d-89b8-253d405ae494.jpg | https://s.cornershopapp.com/product-images/1640688.jpg?versionId=UoL5ZdWX0hH3W.Io1qIaS1IpzKvqI4PZ5 |
| 15413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f96052c3-b0c3-4a26-bc47-7a56af9ee37c.jpg | https://s.cornershopapp.com/product-images/1648012.jpg?versionId=uSOXHbGc3KZL3fYLxeiMfIMUIWUcs17z |
| 15414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f96052c3-b0c3-4a26-bc47-7a56af9ee37c.jpg | https://s.cornershopapp.com/product-images/1772499.jpg?versionId=nYPhxGCcTVWIqpYZ8OJrmy9aSt0B0K.h |
| 15415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89847318-def6-4873-8107-2632888a6373.jpg | https://s.cornershopapp.com/product-images/1773007.jpg?versionId=_2QXsuEL8ze6CauHmduwvOS2xF8mMGf |
| 15416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89847318-def6-4873-8107-2632888a6373.jpg | https://s.cornershopapp.com/product-images/1610912.jpg?versionId=T3YfHtFRGapKrJyPwNM6WvqdSOu3oIBj |
| 15417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e816975-6bf3-4282-b5d7-bbe51b61fdaf.png | https://s.cornershopapp.com/product-images/1613106.jpg?versionId=XFN5eGJ9GHKOxSrSF.ppKrzVeRbnOWLc |
| 15418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d07131e-8f93-4712-b19b-64651c85ac55.png | https://s.cornershopapp.com/product-images/1821611.jpg?versionId=fxPfiXeI7y.ZDXA.esfmVOnIo2bkmF2C |
| 15419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f75e4017-3a60-4841-be84-be530fcbd7d7.png | https://s.cornershopapp.com/product-images/1825167.jpg?versionId=DqgB6cvRMlhCpu.MEQip43NW2f1piOKN |
| 15420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65f49238-c58e-4425-8698-04c6c50a5f31.png | https://s.cornershopapp.com/product-images/1825167.jpg?versionId=DqgB6cvRMlhCpu.MEQip43NW2f1piOKN |
| 15421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a5e9976-7804-436d-8ba3-5e7bbe3c95c4.png | https://s.cornershopapp.com/product-images/1824902.jpg?versionId=DBdtyRKUdt.T60RyQN5D5nvzxIemXk12E |
| 15422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5658d3bb-8cae-4c0c-85bb-d33432aa5297.png | https://s.cornershopapp.com/product-images/1820402.jpg?versionId=0cC4d1JUdqw4h9mofeFwG_CvcYfPwd7A |
| 15423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b7a481e-28e2-4ebe-ba24-e9b89dcb405e.png | https://s.cornershopapp.com/product-images/1631799.jpg?versionId=8JWH3s8mfU2jwiX5o6SxMhUVX3hAAvZN |
| 15424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6445f737-01c2-4412-9462-2d74e5c6519b.jpg | https://s.cornershopapp.com/product-images/1753175.jpg?versionId=jtmMaShWxDzSNOCNfv8U4_Zk9cl3Ujf |
| 15425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6445f737-01c2-4412-9462-2d74e5c6519b.jpg | https://s.cornershopapp.com/product-images/1631692.jpg?versionId=hcuCbZsUuPuABPESvdQZXQXUVo5BNZ0Tc |
| 15426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6445f737-01c2-4412-9462-2d74e5c6519b.jpg | https://s.cornershopapp.com/product-images/1631492.jpg?versionId=h2eNyP2hV83DWZpymj7Z32EdUHVfs0_ |
| 15427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3b915e3-09cc-477f-ba83-6e224d17d94e.jpg | https://s.cornershopapp.com/product-images/1645846.jpg?versionId=RnCFc9eFHioInnqzVk4SQii0NorWqy6 |
| 15428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97eb22e7-072a-4685-8f3f-fb40df063d0d.jpg | https://s.cornershopapp.com/product-images/1645726.jpg?versionId=DWDvsr25NJS5RztzXVTX3jLzAUIOE1R |
| 15429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5b2a7a5-85fb-4c25-b0f0-445664481faf.jpg | https://s.cornershopapp.com/product-images/ypaFj3vcSFUcW56_zPjyVh7eSjWqlLV |
| 15430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41855149-b1aa-49a5-850b-5399e589253.jpg | https://s.cornershopapp.com/product-images/1610732.jpg?versionId=6qEQ_lsgI01_GwOq.qrfc_DPnu4bY_gj |
| 15431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20dec7f8-17cc-40fac-a999-54bu052eae2f.jpg | https://s.cornershopapp.com/product-images/1641481.jpg?versionId=D8hhZ3SPKaXpmbqabnoH_SA_KqVN96n |
| 15432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f183fcc-6645-41b3-a3ab-6535490024b8.jpg | https://s.cornershopapp.com/product-images/1628885.jpg?versionId=Yg3.EPG.asIPSTBe4e8LH0sMjVv3zSSL |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a3f75f7-f8e7-4d79-8a4d-504c21bd68e0.jpg | https://s.cornershopapp.com/product-images/1639884.jpg?versionId=oQyoeJAcrs9z5BZ4zyebhJ2o08ePZYkC |
| 15434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106e04b4-878e-4ec6-bcd7-4a427e10d252.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d12c5d59-24bd-438f-b098-b183a38a4b03.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a8ac88e-d7df-420b-9a9b-325e6e253823.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46bc5d5d-c740-4d84-81cf-ac3bd5446ef5.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a52752e-8b22-47df-80ec-8d8936795f03.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aeaec35e-ba65-4cad-9d5e-fa751c703eeb.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6407c9dd-fafa-42bd-9a42-68157357a1d4.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb581178-d9f5-40e6-96b8-4a1e0cd6e8eb.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_601c5609-56f6-46f5-9075-758accb5c86b.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c370a97b-56f2-44f04-bcd3-6872a7aec408.jpg | https://s.cornershopapp.com/product-images/1818576.jpg?versionId=GvzzEDoREtGzUjcpEMo6Ghtf5JAhD2Y |
| 15444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17d3372-d149-435f-a58f-d3b7a15f099d.jpg | https://s.cornershopapp.com/product-images/1696406.jpg?versionId=rkdxXVpwrRewA2uwUACMnu7MrcSQtpuL |
| 15445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35fbb529-c436-46cf-92ae-276223aa19c9.jpg | https://s.cornershopapp.com/product-images/1721273.jpg?versionId=KhavPRiejRyMWL2H1XEeiVre.WL4AJm_ |
| 15446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35fbb529-c436-46cf-92ae-276223aa19c9.jpg | https://s.cornershopapp.com/product-images/1821624.jpg?versionId=IFpTSWn5Lh5rRzGDAcHoKLWHAma7crII |
| 15447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6faf64a9-bf7b-404a-97fb-e5a39a5e3849.jpg | https://s.cornershopapp.com/product-images/1631945.jpg?versionId=npDsDLvLrcFFdIS35YjM0n0s4dHW.oLV |
| 15448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5efa68ab-1cc3-4539-a979-1650ae0bfb43.jpg | https://s.cornershopapp.com/product-images/1624151.jpg?versionId=Bx04yPPdsuulyGFSwyZawNnG.5AX5bmt |
| 15449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e45f6e45-db86-4781-ba8a-7e063f5dd83d.jpg | https://s.cornershopapp.com/product-images/1709507.jpg?versionId=WEprOJ9tdQn0U.8N7MsYDZqR3FOwYEi1 |
| 15450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18f9652-56b6-49cb-ac22-a1ed50c23e87.jpg | https://s.cornershopapp.com/product-images/1784976.jpg?versionId=q17XNEG298S.t6nT1dF1HceVsDBZIvEn |
| 15451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce381f3c-0e58-43ec-9210-ea75b9b63c45.jpg | https://s.cornershopapp.com/product-images/1611650.jpg?versionId=yxqCOfcuOhQnFllb2s50_Xj0GhIV6xR- |
| 15452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_666fa664-5d92-49b6-8708-3c14e511587c.png | https://s.cornershopapp.com/product-images/1680402.png?versionId=qOcq17kNBjtwX3TsyxuGHr8yrjd90D9Q |
| 15453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb880fd9-f015-4b14-9c87-9d40816523ef.png | https://s.cornershopapp.com/product-images/1821746.png?versionId=sIpiY2SizQcY5ULRV3RzIpS1EFgSMSrBf |
| 15454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb880fd9-f015-4b14-9c87-9d40816523ef.png | https://s.cornershopapp.com/product-images/1793258.png?versionId=GrgLYfboUmpOqBmIJq6qp88PEP09p6_Q5 |
| 15455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_980c3b76-1853-4624-b48a-553ed4a8d1e9.jpg | https://s.cornershopapp.com/product-images/1823956.jpg?versionId=B3sg8HFByZxS8irgAxJ44C1.2MGY5I.c |
| 15456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_932a9e3c-12ee-4806-8807-aebf67b89560.jpg | https://s.cornershopapp.com/product-images/1823956.jpg?versionId=B3sg8HFByZxS8irgAxJ44C1.2MGY5I.c |
| 15457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad4836e2-d290-4bfa-aa28-710284cb520f.jpg | https://s.cornershopapp.com/product-images/1823956.jpg?versionId=B3sg8HFByZxS8irgAxJ44C1.2MGY5I.c |
| 15458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_651bc66b-42ed-43c6-82fa-a9382b89870f.jpg | https://s.cornershopapp.com/product-images/1823956.jpg?versionId=B3sg8HFByZxS8irgAxJ44C1.2MGY5I.c |
| 15459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1e3d079-de81-4f5e-a2ae-fa2b3a6192ca.jpg | https://s.cornershopapp.com/product-images/1823956.jpg?versionId=B3sg8HFByZxS8irgAxJ44C1.2MGY5I.c |
| 15460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90372699-4fc4-493e-96c5-dc772abeee71.jpg | https://s.cornershopapp.com/product-images/1823956.jpg?versionId=B3sg8HFByZxS8irgAxJ44C1.2MGY5I.c |
| 15461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee9034d3-670e-4e72-a43a-d6b1683cc76a.jpg | https://s.cornershopapp.com/product-images/1823956.jpg?versionId=B3sg8HFByZxS8irgAxJ44C1.2MGY5I.c |
| 15462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b200370-fad1-476b-a5a2-c535ad18c3d3.jpg | https://s.cornershopapp.com/product-images/1823956.jpg?versionId=B3sg8HFByZxS8irgAxJ44C1.2MGY5I.c |
| 15463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_980c3b76-1853-4624-b48a-553ed4a8d1e9.jpg | https://s.cornershopapp.com/product-images/1818708.jpg?versionId=NrJUIT2B_2Inp.Zt3CGKZe9AMS2_Vxgz |
| 15464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_932a9e3c-12ee-4806-8807-aebf67b89560.jpg | https://s.cornershopapp.com/product-images/1818708.jpg?versionId=NrJUIT2B_2Inp.Zt3CGKZe9AMS2_Vxgz |
| 15465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad4836e2-d290-4bfa-aa28-710284cb520f.jpg | https://s.cornershopapp.com/product-images/1818708.jpg?versionId=NrJUIT2B_2Inp.Zt3CGKZe9AMS2_Vxgz |
| 15466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_651bc66b-42ed-43c6-82fa-a9382b89870f.jpg | https://s.cornershopapp.com/product-images/1818708.jpg?versionId=NrJUIT2B_2Inp.Zt3CGKZe9AMS2_Vxgz |
| 15467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1e3d079-de81-4f5e-a2ae-fa2b3a6192ca.jpg | https://s.cornershopapp.com/product-images/1818708.jpg?versionId=NrJUIT2B_2Inp.Zt3CGKZe9AMS2_Vxgz |
| 15468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90372699-4fc4-493e-96c5-dc772abeee71.jpg | https://s.cornershopapp.com/product-images/1818708.jpg?versionId=NrJUIT2B_2Inp.Zt3CGKZe9AMS2_Vxgz |
| 15469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee9034d3-670e-4e72-a43a-d6b1683cc76a.jpg | https://s.cornershopapp.com/product-images/1818708.jpg?versionId=NrJUIT2B_2Inp.Zt3CGKZe9AMS2_Vxgz |
| 15470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b200370-fad1-476b-a5a2-c535ad18c3d3.jpg | https://s.cornershopapp.com/product-images/1818708.jpg?versionId=NrJUIT2B_2Inp.Zt3CGKZe9AMS2_Vxgz |
| 15471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_980c3b76-1853-4624-b48a-553ed4a8d1e9.jpg | https://s.cornershopapp.com/product-images/1696709.jpg?versionId=LCIsZFKJQ7k71eCkNnrKSMsyvnT45k_z |
| 15472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_932a9e3c-12ee-4806-8807-aebf67b89560.jpg | https://s.cornershopapp.com/product-images/1696709.jpg?versionId=LCIsZFKJQ7k71eCkNnrKSMsyvnT45k_z |
| 15473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad4836e2-d290-4bfa-aa28-710284cb520f.jpg | https://s.cornershopapp.com/product-images/1696709.jpg?versionId=LCIsZFKJQ7k71eCkNnrKSMsyvnT45k_z |
| 15474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_651bc66b-42ed-43c6-82fa-a9382b89870f.jpg | https://s.cornershopapp.com/product-images/1696709.jpg?versionId=LCIsZFKJQ7k71eCkNnrKSMsyvnT45k_z |
| 15475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1e3d079-de81-4f5e-a2ae-fa2b3a6192ca.jpg | https://s.cornershopapp.com/product-images/1696709.jpg?versionId=LCIsZFKJQ7k71eCkNnrKSMsyvnT45k_z |
| 15476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90372699-4fc4-493e-96c5-dc772abeee71.jpg | https://s.cornershopapp.com/product-images/1696709.jpg?versionId=LCIsZFKJQ7k71eCkNnrKSMsyvnT45k_z |
| 15477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee9034d3-670e-4e72-a43a-d6b1683cc76a.jpg | https://s.cornershopapp.com/product-images/1696709.jpg?versionId=LCIsZFKJQ7k71eCkNnrKSMsyvnT45k_z |
| 15478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b200370-fad1-476b-a5a2-c535ad18c3d3.jpg | https://s.cornershopapp.com/product-images/1696709.jpg?versionId=LCIsZFKJQ7k71eCkNnrKSMsyvnT45k_z |
| 15479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1085c6bc-5d75-4e08-8fbd-b112a08dc2a.jpg | https://s.cornershopapp.com/product-images/1750078.jpg?versionId=lIRcRdUYsNhoLnXJHdW8s3A56_vyFnY |
| 15480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62eb80d2-c8f9-4338-a4f5-2aa18784f0b8.JPG | https://s.cornershopapp.com/product-images/1620906.jpg?versionId=FXDIDwtWBsrozC6cCjrUpS5MvlyTe_H |
| 15481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97a79bd8-07eb-46df-918d-73b496fe3a50.jpg | https://s.cornershopapp.com/product-images/1642564.jpg?versionId=el0rMHkczxfd9VRDbNP08RGtFSO9UXBgc |
| 15482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa8caeb1-837a-4d4a-9d7b-4ea38a0b22ff.jpg | https://s.cornershopapp.com/product-images/1639825.jpg?versionId=82dr5n6Fo3A5JdQnkvAK.QkbfpB9SBqpY |
| 15483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd0aae0b-3328-4559-8c2a-bef7442a669d.jpeg | https://s.cornershopapp.com/product-images/1766337.jpg?versionId=JEswDIeqgQmNEXj7HVXU9DvvkXjy2 |
| 15484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd0aae0b-3328-4559-8c2a-bef7442a669d.jpeg | https://s.cornershopapp.com/product-images/1620285.jpg?versionId=6iFH_S0HPGLQ6ZjDzjo67qmp8KLnJdSC |
| 15485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea037906-be4b-498d-b817-254a302181ad.jpeg | https://s.cornershopapp.com/product-images/1762211.jpg?versionId=8AYH.dVmRZEn8SiPzJmMdX2BdMujzJW |
| 15486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea037906-be4b-498d-b817-254a302181ad.jpeg | https://s.cornershopapp.com/product-images/1619029.jpg?versionId=kWwvH5GzPU6uDRBhnLj00_mnQUaO6115 |
| 15487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5224a7ef-b714-44ac-90d4-4fd3fedb5971.jpeg | https://s.cornershopapp.com/product-images/1646924.jpg?versionId=yPRs1AdODt3CRtKILztVJ4L89pgruAtc |
| 15488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5224a7ef-b714-44ac-90d4-4fd3fedb5971.jpeg | https://s.cornershopapp.com/product-images/1627536.jpg?versionId=vKDA_NWl03eJKePPAiBDLm8uBf1ct7Of |
| 15489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9c1a841-7645-4eba-b553-edc25c5e1b72.jpg | https://s.cornershopapp.com/product-images/1678593.jpg?versionId=hVpWmptuXy3_I1J.hWj3Lgl9SUMwOeAc |
| 15490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_547e5636-52aa-47cc-b8d5-31c1d921f6d1.jpg | https://s.cornershopapp.com/product-images/1678593.jpg?versionId=hVpWmptuXy3_I1J.hWj3Lgl9SUMwOeAc |
| 15491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff18dfcd-8d99-4037-bdc9-7c6c7d999b45.JPG | https://s.cornershopapp.com/product-images/1820220.jpg?versionId=isK0tkrbLAqxaU6kKAaAQhoIkhdN2VrH |
| 15492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06ed74a3-6ed5-49be-8c4d-7847fe6d69a5.jpg | https://s.cornershopapp.com/product-images/1822032.jpg?versionId=7XSwpcCVYCG6oAKs82321ZZrDZ0cAbu |
| 15493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85d6f75-de2a-43c8-adf4-08a1de534d21.jpg | https://s.cornershopapp.com/product-images/1821648.jpg?versionId=4E2NK3qO6Di47AZyLUB0IHxZSt2KPRYt |

1387036

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85d6f75-de2a-43c8-adf4-08a1de534d21.jpg | https://s.cornershopapp.com/product-images/1632763.jpg?versionId=SGwRY1X9uBgmfONs46D4U9MUY6PnD0ff |
| 15495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2e74d4a-8598-422f-9146-e6e8ff805ebb.jpg | https://s.cornershopapp.com/product-images/1640407.jpg?versionId=XZYMxrs7pzMqD5_99Ve4zLhdGtj4V0S2 |
| 15496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2e74d4a-8598-422f-9146-e6e8ff805ebb.jpg | https://s.cornershopapp.com/product-images/1641317.jpg?versionId=hDo4Elf0jhPQVdRYYRGa750lerK8c |
| 15497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2daf0e4-f0d7-4685-9882-e0d6b53d3a18.jpg | https://s.cornershopapp.com/product-images/1614370.jpg?versionId=OGjYF37roAXUf2M4klahFIrKj2lYmmKI |
| 15498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ca8d2ec-0295-4fd2-82ea-a9b90d1e2569.png | https://s.cornershopapp.com/product-images/1823378.png?versionId=pyCOHJba9W8gFrexD8MOaWPaUGjlHaLx |
| 15499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91a31747-eca8-4764-8672-c65e6d50e529.png | https://s.cornershopapp.com/product-images/1649840.png?versionId=kH_X_uj_fzfUILgArwTLk15YSXqxaP5n |
| 15500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c29eb796-867b-4717-98ba-42e606cfdce8.jpeg | https://s.cornershopapp.com/product-images/1610562.jpg?versionId=Aaxm5kgkFUsm7l7sMBArWsfudVsYCSVY |
| 15501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc309554-d1e9-4f33-8644-7ef073673c49.png | https://s.cornershopapp.com/product-images/1739305.png?versionId=8zweNS0K1j8wm43uhn7f_SJmO_zIKN7m |
| 15502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68832064-650a-43dc-b4b7-757a0b547f2f.png | https://s.cornershopapp.com/product-images/1677802.png?versionId=KnIpqfXd9FAa.XJ_Qbh47R7YtbiDS9t |
| 15503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fb591b3-b06a-4b38-a220-a4ed25dda84b.jpg | https://s.cornershopapp.com/product-images/1645779.jpg?versionId=6zbCFX8P1spxuO5.2wD7a.Vc6sxo.0BB |
| 15504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1248412b-cee7-4e9a-8455-676d55a95b62.jpeg | https://s.cornershopapp.com/product-images/1624777.jpg?versionId=EgkZGUvdcOWnt0cFQA2MRCbnKNIUtmpe |
| 15505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_611033e7-9f2e-4e05-a04f-1c0b1958dc43.JPG | https://s.cornershopapp.com/product-images/1703868.jpg?versionId=r0._44YQzGxVz_yC9a60Q_0TvyCuszEf |
| 15506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ae78d69-5458-4184-821b-cd7f80720118.jpg | https://s.cornershopapp.com/product-images/1766656.png?versionId=vLSTDNKUXs8yt7YuxQwWJIR_Ecq_uYrf |
| 15507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bef3437-2f79-41e8-b243-0e106524b189.jpg | https://s.cornershopapp.com/product-images/1824420.jpg?versionId=lZkijrl52pQpSskjEyHJf0dReJ5Og6i |
| 15508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_633cc4d3-88f3-456a-aa96-91bae9de853a.png | https://s.cornershopapp.com/product-images/1824700.png?versionId=0P_U4_unaLEHRolwrZQYtHeHBEYE0WlF |
| 15509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e161c5bd-616a-4507-9ad9-afab2f60aedd.png | https://s.cornershopapp.com/product-images/1642530.png?versionId=yr4aXIZJJYErXs3I51lrUQIQkvjez8uᴬ |
| 15510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67744b5e-3812-4123-ac19-eef2bdce0595.jpg | https://s.cornershopapp.com/product-images/1701310.jpg?versionId=MaHaHtrrygkioU7dCl0sKegZDJzgMHit |
| 15511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cde2d183-414e-44ca-974d-02c9893e45c8.jpeg | https://s.cornershopapp.com/product-images/1615533.jpg?versionId=ehG7VtU1rKUXd4lo2JiJM60E8tN6dtBI |
| 15512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cde2d183-414e-44ca-974d-02c9893e45c8.jpeg | https://s.cornershopapp.com/product-images/1769398.jpg?versionId=C2b_UMYilFLwvc_JzIZCO1m6nhQVvg_S |
| 15513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28e47817-d9ab-48ef-88da-a505e7dfa4f9.png | https://s.cornershopapp.com/product-images/1631597.png?versionId=JwIdXcTWwsojEIddisn.CPTzmp9P4Zt |
| 15514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ccc49d5-811f-4696-a201-4e06faceacb5.png | https://s.cornershopapp.com/product-images/1618363.png?versionId=BJFm2cYqkrbAzNUK7tD0bDf6t4oWIrfkzc |
| 15515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cf76018-d3b0-483b-8baa-ece760f8912a.jpg | https://s.cornershopapp.com/product-images/1626000.jpg?versionId=Ekucw9M40.KtppyWUn7eQqMxk4NBLK9I |
| 15516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d5a1c7a-9167-4fea-a2ed-239f0d9f4e72.jpeg | https://s.cornershopapp.com/product-images/1623586.jpg?versionId=yQkmW7ua4wFKET1WRvvqf.KeYi1Habdy |
| 15517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dee11b3-3e7c-41ac-9de7-5c00f769152b.jpg | https://s.cornershopapp.com/product-images/1639685.jpg?versionId=QYMdjpdJRKI5Qdf8bJP0BsiARumGYP8r |
| 15518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46a38838-82d3-4405-bdb3-ef9530415e1b.png | https://s.cornershopapp.com/product-images/1730569.png?versionId=OedQhq9DR5o08PzJDG8.ShQIGUcZdsSQ |
| 15519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5982bce-10dd-47fd-bf15-097830b800ec.jpg | https://s.cornershopapp.com/product-images/1632678.jpg?versionId=UBAL6D8uhI89qOoiAF4oXmbFoJcQOvK. |
| 15520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57b92c87-9a04-4327-af28-2a5ca15d678d.png | https://s.cornershopapp.com/product-images/1774630.png?versionId=AhfGyTWc7YhX_D4fbAbmMe6b1rmRIaZX |
| 15521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d686ee74-2a70-4bba-9fed-cd872b0588e6.jpg | https://s.cornershopapp.com/product-images/1643166.jpg?versionId=e0vgco9IAJfkzIuL2adlM.TWcmSqwaLc |
| 15522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5a1cbf5-84fe-4591-9853-7ad9f4214ab1.jpg | https://s.cornershopapp.com/product-images/1783240.jpg?versionId=9JOHf29QEgL_lC771Fnn3SxoYDGsFJk8 |
| 15523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9f665bf-c4ea-4cb9-b53c-ddf882ba348f.jpg | https://s.cornershopapp.com/product-images/1611968.jpg?versionId=AEKTRIFDLjIFqrx6VxOzdDVDIjxdq70y |
| 15524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9726bcf-cda3-4090-bcd8-3097807dcde9.jpg | https://s.cornershopapp.com/product-images/1621404.jpg?versionId=7jSWaFA2x.OlvS52cnUHf0hvpGX5XW3t |
| 15525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9726bcf-cda3-4090-bcd8-3097807dcde9.jpg | https://s.cornershopapp.com/product-images/1678184.jpg?versionId=k0EJaxljsa6c5V0Giov5yd52p__x5yb |
| 15526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6640744-212a-44be-8330-152b66b9d0c1.JPG | https://s.cornershopapp.com/product-images/1744816.jpg?versionId=H3Hdgk5HAKgYUjIjByQX.cv51WmktpRY |
| 15527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8422340d-1c66-4c77-9a75-597a48825719.JPG | https://s.cornershopapp.com/product-images/1589847.jpg?versionId=jqnf9DKp2W_SEr9lSNBxPYhpvjff.Z4C |
| 15528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae3270ab-5e74-43ba-841e-658db8705686.JPG | https://s.cornershopapp.com/product-images/1610739.jpg?versionId=KP81PyZzPvtuu5dJNQ0_tQ_JbtepB5Eg |
| 15529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e0cb0bf-1998-42cc-ad8f-73486e34936c.jpeg | https://s.cornershopapp.com/product-images/1670500.jpg?versionId=Wqvx56RpI_1y6mCbHakp84iIBFIJz8aI |
| 15530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb6d86f8-53fd-4540-b7b0-a5fd9e2680af.jpg | https://s.cornershopapp.com/product-images/1620597.jpg?versionId=yS1pEIAZLcLNEjUWe6oeJr7.VhjBYD0t |
| 15531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00aa394c-6359-4444-b080-1a7e32469bf6.jpg | https://s.cornershopapp.com/product-images/1619422.jpg?versionId=X7PYX9UMyHth2PG_aWNhwM_B1A.eJutq |
| 15532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73b1790b-e64a-49c5-8f07-c253ffc8a560.png | https://s.cornershopapp.com/product-images/1818021.png?versionId=HtwdK8KXRtNvDrRe34K.dfuMAcgDAQZd |
| 15533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73b1790b-e64a-49c5-8f07-c253ffc8a560.png | https://s.cornershopapp.com/product-images/1715186.png?versionId=MgD3ffYtilL4JhjBYyD_JAddcQCh3Brc |
| 15534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91238793-909a-42f6-894d-eb21fd589fe5.jpg | https://s.cornershopapp.com/product-images/1626766.jpg?versionId=QMumyguJALEat4mNBhLqrTKW4b_jMq̃ᴺ |
| 15535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26bc606f-75bf-4d36-9cf2-569fea7a3664.jpeg | https://s.cornershopapp.com/product-images/1414521.jpg?versionId=RpkC.sNOg6HeVSolBJuFdLtDqODu.z3s |
| 15536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f826fb7-51d4-4d32-8cef-6f2787cb929f.jpg | https://s.cornershopapp.com/product-images/1789710.jpg?versionId=EFWGCeIfSdgO5XiZxTKnUVj2PLNJldkN |
| 15537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1579c60-28ef-4a03-868c-9366681def44.jpg | https://s.cornershopapp.com/product-images/1820726.jpg?versionId=L6sqgrP51ACDz8LgjzK6pp1CvGTFwjBᴺ |
| 15538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd4ea8c9-2cb4-4a3b-983f-863c7a0377f0.jpg | https://s.cornershopapp.com/product-images/1820726.jpg?versionId=L6sqgrP51ACDz8LgjzK6pp1CvGTFwjBᴺ |
| 15539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c85440-ee15-4109-ab71-69804766beae0.png | https://s.cornershopapp.com/product-images/1820726.jpg?versionId=L6sqgrP51ACDz8LgjzK6pp1CvGTFwjBᴺ |
| 15540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2469c24a-1f4c-4b24-913a-97987528dedb.jpg | https://s.cornershopapp.com/product-images/1820726.jpg?versionId=L6sqgrP51ACDz8LgjzK6pp1CvGTFwjBᴺ |
| 15541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00f29b1e-74d9-4e24-be62-8c6211831364.jpg | https://s.cornershopapp.com/product-images/1820726.jpg?versionId=L6sqgrP51ACDz8LgjzK6pp1CvGTFwjBᴺ |
| 15542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bb6681f-42b0-40fa-ad15-7bc298f2c0e3.jpg | https://s.cornershopapp.com/product-images/1820726.jpg?versionId=L6sqgrP51ACDz8LgjzK6pp1CvGTFwjBᴺ |
| 15543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d4ad38f-54f1-4a72-91ec-4a55e57c069a.jpg | https://s.cornershopapp.com/product-images/1820726.jpg?versionId=L6sqgrP51ACDz8LgjzK6pp1CvGTFwjBᴺ |
| 15544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51f42ffe-0aad-440b-b72f-d93b4911398e.jpg | https://s.cornershopapp.com/product-images/1689407.jpg?versionId=AMYMxr_bHul_VIpfYVIKA4vzGvit6UMc |
| 15545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5aebdfec-bbd9-4550-8499-e13f6a51caf3.jpg | https://s.cornershopapp.com/product-images/1739873.jpg?versionId=Ulml2n1CS9_OR8IxMbfSRaJJXOUvrKh |
| 15546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddfe0002-7770-4743-a8b1-6e0f3976ad54.jpg | https://s.cornershopapp.com/product-images/1666557.jpg?versionId=f7H50B7d7Gb130BFPQJ9Y8aXSHos4OE3 |
| 15547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19521bcd-f9d4-44ce-a1cb-b2fba9711f9e.jpg | https://s.cornershopapp.com/product-images/1654200.png?versionId=_qbgcVtwbOBndO1gbnGn_oaShFAm4R2x |
| 15548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_050ec65c-ffd4-4848-80cb-08f7b5984b90.jpg | https://s.cornershopapp.com/product-images/1666686.jpg?versionId=VcSWWIDULwg8q4vAUpXHa0GFjKSgoXx> |
| 15549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4835e0b-2d0c-4ae8-8d34-e0b19134f9f9.png | https://s.cornershopapp.com/product-images/1822419.png?versionId=US84_XXjE_giHLy3yzzYgP7W5WIFUC1 |
| 15550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e721df16-bfbf-45a9-9a1d-b6661462a19f.jpg | https://s.cornershopapp.com/product-images/1818102.jpg?versionId=luuWi0blxHsXck68LjwXDIhcqIL6LGSF |
| 15551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa4a7a38-eeba-4ab4-a8bb-018001c6c3a7.jpg | https://s.cornershopapp.com/product-images/1794375.jpg?versionId=0nEfUAINRnkI280VKht0fQCBZ93bP6C |
| 15552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b1a0f74-c711-41cb-b91a-488ee69cee93.jpg | https://s.cornershopapp.com/product-images/1788992.jpg?versionId=w3K0H6CdF.zLrUn1vAvSRZWcAaCg7E |
| 15553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25732cb4-0499-4657-b4cf-6863f54097fe.jpg | https://s.cornershopapp.com/product-images/1741809.jpg?versionId=gsNaAH2sg2CdBBXWaCs9xPgBTBb2SZLJ |
| 15554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b06d2f29-f604-4601-ad9b-87a01844d9f8.jpg | https://s.cornershopapp.com/product-images/1785356.jpg?versionId=EL3B0DvRN8U0s4XQ1LX1CrjbJzuz6_JZ |

1387036

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71fd3d29-42b0-4073-b8ec-c3aa47256462.jpg | https://s.cornershopapp.com/product-images/1785356.jpg?versionId=EL3B0DvRN8U0s4XQ1LX1CrjbJzuz6_JZ |
| 15556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86ef9cb8-31f1-4c83-b677-c49bf8d87f7a.jpg | https://s.cornershopapp.com/product-images/1785356.jpg?versionId=EL3B0DvRN8U0s4XQ1LX1CrjbJzuz6_JZ |
| 15557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83f8ce6c-96fe-409a-891b-e2ebeb710db7.jpg | https://s.cornershopapp.com/product-images/1822231.jpg?versionId=ylZyjM0pwRvVx8721utQr8fxWSt3WC02_ |
| 15558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f5c5b74-b69b-4b05-befb-b6130dcb8d2e.jpg | https://s.cornershopapp.com/product-images/1745893.jpg?versionId=Q8vf55_ObCRaYJTp_ygvyPBAOu26oXdZ |
| 15559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ef077ad-ba37-4617-9cf8-34b290d5972a.jpg | https://s.cornershopapp.com/product-images/1616276.jpg?versionId=PktpREQ7kPmOvWQB0XsiVSqIdkLxRFM9 |
| 15560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_458cc694-7066-4890-84c9-65265eb0fc6c.jpg | https://s.cornershopapp.com/product-images/1822448.jpg?versionId=dNlz7NWegFSqjGQkdxuLIJS_GaaWQHVX |
| 15561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed031bed-7cc0-48b1-a3e8-decaa6513178.jpg | https://s.cornershopapp.com/product-images/1822448.jpg?versionId=dNlz7NWegFSqjGQkdxuLIJS_GaaWQHVX |
| 15562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88054d45-16a3-41a4-84a8-690f596f8706.jpg | https://s.cornershopapp.com/product-images/1822448.jpg?versionId=dNlz7NWegFSqjGQkdxuLIJS_GaaWQHVX |
| 15563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05dd7587-4a62-4905-b1c7-3f6df8390304.jpg | https://s.cornershopapp.com/product-images/1822448.jpg?versionId=dNlz7NWegFSqjGQkdxuLIJS_GaaWQHVX |
| 15564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b88141bb-3dc4-4812-8c0f-3996abe606f5.jpg | https://s.cornershopapp.com/product-images/1822448.jpg?versionId=dNlz7NWegFSqjGQkdxuLIJS_GaaWQHVX |
| 15565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19dc2c77-8f86-4347-a2ce-5b6a5c4e3728.jpg | https://s.cornershopapp.com/product-images/1822448.jpg?versionId=dNlz7NWegFSqjGQkdxuLIJS_GaaWQHVX |
| 15566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97272caf-6951-4aa2-b775-a3fdfbb7586d.jpg | https://s.cornershopapp.com/product-images/1822448.jpg?versionId=dNlz7NWegFSqjGQkdxuLIJS_GaaWQHVX |
| 15567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_458cc694-7066-4890-84c9-65265eb0fc6c.jpg | https://s.cornershopapp.com/product-images/1710091.jpg?versionId=bAPqUHdHTOJaFO1ptNu9HzhvX.hln_qR |
| 15568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed031bed-7cc0-48b1-a3e8-decaa6513178.jpg | https://s.cornershopapp.com/product-images/1710091.jpg?versionId=bAPqUHdHTOJaFO1ptNu9HzhvX.hln_qR |
| 15569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88054d45-16a3-41a4-84a8-690f596f8706.jpg | https://s.cornershopapp.com/product-images/1710091.jpg?versionId=bAPqUHdHTOJaFO1ptNu9HzhvX.hln_qR |
| 15570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05dd7587-4a62-4905-b1c7-3f6df8390304.jpg | https://s.cornershopapp.com/product-images/1710091.jpg?versionId=bAPqUHdHTOJaFO1ptNu9HzhvX.hln_qR |
| 15571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b88141bb-3dc4-4812-8c0f-3996abe606f5.jpg | https://s.cornershopapp.com/product-images/1710091.jpg?versionId=bAPqUHdHTOJaFO1ptNu9HzhvX.hln_qR |
| 15572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19dc2c77-8f86-4347-a2ce-5b6a5c4e3728.jpg | https://s.cornershopapp.com/product-images/1710091.jpg?versionId=bAPqUHdHTOJaFO1ptNu9HzhvX.hln_qR |
| 15573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97272caf-6951-4aa2-b775-a3fdfbb7586d.jpg | https://s.cornershopapp.com/product-images/1710091.jpg?versionId=bAPqUHdHTOJaFO1ptNu9HzhvX.hln_qR |
| 15574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a26fc2b9-3694-4a58-bd6e-e818665de98a.jpg | https://s.cornershopapp.com/product-images/1708977.jpg?versionId=_PfQW5W4.7a51Cof8MmJDbupo4P8ZKV5 |
| 15575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6efdc3ee-1eae-48b0-acda-042c8bc3dbde.jpg | https://s.cornershopapp.com/product-images/1820559.jpg?versionId=Yckb52HKH2h_g.vmM4syLDPgBfGT1tO3 |
| 15576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6efdc3e9-1eae-48b0-acda-042c8bc3dbde.jpg | https://s.cornershopapp.com/product-images/1787705.jpg?versionId=9oaHu94YT86aYhRCpYjhJSHj08qlwe0A |
| 15577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c468c89-7cd5-4701-8150-3d144bce266b.jpg | https://s.cornershopapp.com/product-images/1655560.jpg?versionId=5mXL9F7UmCWawwSuDUDn7fZCPaBGvqf |
| 15578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d574411-794e-4989-ac08-e9206c16a722.jpg | https://s.cornershopapp.com/product-images/1796252.jpg?versionId=KWv3juynus78EpNXgnDm8bW7zTsZY6ky |
| 15579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddcd3d4c-8d90-4711-ac83-8a067cbf565a.jpg | https://s.cornershopapp.com/product-images/1613296.jpg?versionId=EYu2v7jy935CUMJGAT19FPd7fNDYYFHd |
| 15580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e419b1ae-bfd6-4605-abae-973fd7518184.jpg | https://s.cornershopapp.com/product-images/1613296.jpg?versionId=EYu2v7jy935CUMJGAT19FPd7fNDYYFHd |
| 15581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90366218-8f08-43eb-beab-cc40727a165c.jpg | https://s.cornershopapp.com/product-images/1613296.jpg?versionId=EYu2v7jy935CUMJGAT19FPd7fNDYYFHd |
| 15582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ce6f684-82ad-4d25-8a78-9cd82ae88d46.jpg | https://s.cornershopapp.com/product-images/1613296.jpg?versionId=EYu2v7jy935CUMJGAT19FPd7fNDYYFHd |
| 15583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c48bd349-f21f-4350-9264-2359496d32ae.jpg | https://s.cornershopapp.com/product-images/1613296.jpg?versionId=EYu2v7jy935CUMJGAT19FPd7fNDYYFHd |
| 15584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1ab6059-c1e6-4623-87e5-7ffa96eed7ca.jpg | https://s.cornershopapp.com/product-images/1613296.jpg?versionId=EYu2v7jy935CUMJGAT19FPd7fNDYYFHd |
| 15585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3c32177-3a50-480f-bd4f-776592d53947.jpg | https://s.cornershopapp.com/product-images/1759185.jpg?versionId=13skIITjC2NhkTAqs8Bxv7v_nurEI0TG |
| 15586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e17653b-2268-415b-a13f-007e9d2fa104.jpg | https://s.cornershopapp.com/product-images/1662743.jpg?versionId=eIf26Y2re6X0.8_5ZLLSExnbJJMI1BG_ |
| 15587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bf82e19-6a61-4e07-8265-05471918b410.jpg | https://s.cornershopapp.com/product-images/1728562.jpg?versionId=Zd32MEMNx.m6bPMJ6XmIQpkhjkePrvV4 |
| 15588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e03188cf-f0b9-4fc0-9e2e-c8f723a73230.jpg | https://s.cornershopapp.com/product-images/1728562.jpg?versionId=Zd32MEMNx.m6bPMJ6XmIQpkhjkePrvV4 |
| 15589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f36dea0-6775-4308-a4a3-27031f30d9d3.jpg | https://s.cornershopapp.com/product-images/1714256.jpg?versionId=cHX8mDhAzi.iTRJj3OKRMKFVLaEUcj94 |
| 15590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9d50b9c-de35-45d2-a925-be505e18f57e.jpg | https://s.cornershopapp.com/product-images/1640827.jpg?versionId=apXdKXOEdSwPZd1OYXSn8ZnQoBFetIO9 |
| 15591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09bd21fc-986e-43f3-ab09-b33a9e471678.jpg | https://s.cornershopapp.com/product-images/1678368.jpg?versionId=UI8eK35VFwfuI7EQyUG_mDeBDFx9Tltr |
| 15592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b2e3596-32ba-4b56-afe5-2c58eb059ca7.jpg | https://s.cornershopapp.com/product-images/1703259.jpg?versionId=zXbG8T6e.35yGpeUXiDFowCdUDRUI00f |
| 15593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b2e3596-32ba-4b56-afe5-2c58eb059ca7.jpg | https://s.cornershopapp.com/product-images/1817816.jpg?versionId=4eFwHg229gRxyYygNw4xqtLu1FvrCU5w |
| 15594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b48a6eb-2cc7-41fd-a267-f64d5e6c1738.jpg | https://s.cornershopapp.com/product-images/1819436.jpg?versionId=C0Dk43WuGnb46Rwh1FHNegsfMfGVRYrp |
| 15595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddcd3d4c-8d90-4711-ac83-8a067cbf565a.jpg | https://s.cornershopapp.com/product-images/1793801.jpg?versionId=zJbyzBCy_7EqqERyIwva7fzwV0HYZ3GN |
| 15596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e419b1ae-bfd6-4605-abae-973fd7518184.jpg | https://s.cornershopapp.com/product-images/1793801.jpg?versionId=zJbyzBCy_7EqqERyIwva7fzwV0HYZ3GN |
| 15597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90366218-8f08-43eb-beab-cc40727a165c.jpg | https://s.cornershopapp.com/product-images/1793801.jpg?versionId=zJbyzBCy_7EqqERyIwva7fzwV0HYZ3GN |
| 15598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ce6f684-82ad-4d25-8a78-9cd82ae88d46.jpg | https://s.cornershopapp.com/product-images/1793801.jpg?versionId=zJbyzBCy_7EqqERyIwva7fzwV0HYZ3GN |
| 15599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c48bd349-f21f-4350-9264-2359496d32ae.jpg | https://s.cornershopapp.com/product-images/1793801.jpg?versionId=zJbyzBCy_7EqqERyIwva7fzwV0HYZ3GN |
| 15600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1ab6059-c1e6-4623-87e5-7ffa96eed7ca.jpg | https://s.cornershopapp.com/product-images/1793801.jpg?versionId=zJbyzBCy_7EqqERyIwva7fzwV0HYZ3GN |
| 15601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed470e3c-f122-4ad5-8132-229f97e83bf7.jpg | https://s.cornershopapp.com/product-images/1719116.jpg?versionId=UyxoHIYslaNDckGxm6EtfWJQkKq6_IIc |
| 15602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c74e349-d6c4-4925-9eb8-cfed00066158.jpg | https://s.cornershopapp.com/product-images/1639602.jpg?versionId=7T3ONDnHGBM.7kkGT2JLfNK4LArpWCVY |
| 15603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7415e87-bff9-473a-a867-5fc943ed48ca.jpg | https://s.cornershopapp.com/product-images/1794420.jpg?versionId=O.1h5k6AL09_Ot5G6wCvsmpe6XYtbD4u |
| 15604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddf05325-4eab-49b4-b298-121cf51a5869.jpg | https://s.cornershopapp.com/product-images/1787112.jpg?versionId=_Z7u7iRuVbF7ppjeuOXVFHmue8b5yUHt |
| 15605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7c620f4-aee0-4b5f-87b3-77380ce38517.jpg | https://s.cornershopapp.com/product-images/1763792.jpg?versionId=KVwtOrKt__Uw5r65w26jGqi7w0khdCp |
| 15606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05682ad0-204b-49e0-b17f-758cbd901cff.jpg | https://s.cornershopapp.com/product-images/1644591.jpg?versionId=0b.5eBKpJ9HZB3J4bC2YNnTFxT075Qgt |
| 15607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25175124-9468-415f-a227-ca2c9fb34bb5.jpg | https://s.cornershopapp.com/product-images/1676297.jpg?versionId=xTfxJrTOGE9fZtuqLZxR8tveAYa4b1hT |
| 15608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69f510f4-9e8e-4208-93ad-50733c1719b2.jpg | https://s.cornershopapp.com/product-images/1818486.jpg?versionId=ECD7YPGsH2E6.iZeHxI9U1CHgU3l7JYU |
| 15609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f72e468-6f75-4209-b1ca-f0814ef8210a.jpg | https://s.cornershopapp.com/product-images/1818486.jpg?versionId=ECD7YPGsH2E6.iZeHxI9U1CHgU3l7JYU |
| 15610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a6557c2-2727-4263-aca5-095769224678.jpg | https://s.cornershopapp.com/product-images/1818486.jpg?versionId=ECD7YPGsH2E6.iZeHxI9U1CHgU3l7JYU |
| 15611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bc63f65-5341-4429-9521-0e0408c59053.jpg | https://s.cornershopapp.com/product-images/1818486.jpg?versionId=ECD7YPGsH2E6.iZeHxI9U1CHgU3l7JYU |
| 15612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f19926c-cfef-407c-a3d5-fa1f6e54c37.jpg | https://s.cornershopapp.com/product-images/1818486.jpg?versionId=ECD7YPGsH2E6.iZeHxI9U1CHgU3l7JYU |
| 15613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41eatect-ed87-4a98-a352-93bd570c78bb.jpg | https://s.cornershopapp.com/product-images/1818486.jpg?versionId=ECD7YPGsH2E6.iZeHxI9U1CHgU3l7JYU |
| 15614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cbcec17-f559-4070-8197-647ec2cd4d35.jpg | https://s.cornershopapp.com/product-images/1818486.jpg?versionId=ECD7YPGsH2E6.iZeHxI9U1CHgU3l7JYU |
| 15615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_697b68fe-b7a6-4f44-9d2d-12d1989e1cea.jpg | https://s.cornershopapp.com/product-images/1818486.jpg?versionId=ECD7YPGsH2E6.iZeHxI9U1CHgU3l7JYU |

# Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa6fec01-1848-499f-bb49-c7fd33743fbe.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ef55c8f-fe1f-4b0c-bd9e-276e5acbabd7.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e22356b7c-eafc-4d57-b816-c3860c6f169e.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4544346-59b1-44c7-9224-1a746e5343bc.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c751f22d-046b-4be8-ae74-79949f223a1f.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0da606e2-93cd-445d-91d8-517cbd40175b.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_151fe8da-5f75-4168-96df-43935b12583e.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f124d8c3-6d52-48e5-82a5-81476edf0d8b.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_605d9276-58ea-4953-b0f2-2899e9ebd3b4.jpg | https://s.cornershopapp.com/product-image/file/large_2ed8c071818486.jpg?versionId=ECD7YPGsH2E6.iZeHxl9U1CHgU3l7JYU |
| 15625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a519ea25-5093-4941-bd6f-aa2733320860.jpg | https://s.cornershopapp.com/product-image/file/large_1716289.jpg?versionId=fXIyI4oaK8AQjwMJ4mbIf1jekyyxs1V |
| 15626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a33bb9c-1669-42da-a844-7e6b549164ca.jpg | https://s.cornershopapp.com/product-image/file/large_1824972.jpg?versionId=z4ZpPgjh32_WWIBEEahMVeQU5VR0OCBi |
| 15627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05644e91-9845-4e63-85e6-35b1ecb72380.jpg | https://s.cornershopapp.com/product-image/file/large_1642465.jpg?versionId=G4VGlKBg0R8T5Iz49vVjzrolcVA1VnN- |
| 15628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfe22e1b-82d1-4943-9ac9-3c78fce58227.jpg | https://s.cornershopapp.com/product-image/file/large_1761930.jpg?versionId=ZY5vzUN.5wvFNTNYR.UbEOWOgLvCNh9N |
| 15629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf034148-d278-4a80-8c70-dd13cf03e6a0.jpg | https://s.cornershopapp.com/product-image/file/large_1761930.jpg?versionId=ZY5vzUN.5wvFNTNYR.UbEOWOgLvCNh9N |
| 15630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98241fea-add6-4eaf-ad1a-34ee2cfe63ca.jpg | https://s.cornershopapp.com/product-image/file/large_1761930.jpg?versionId=ZY5vzUN.5wvFNTNYR.UbEOWOgLvCNh9N |
| 15631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5270e2c8-9f17-4427-bdfd-9f93d9432a29.jpg | https://s.cornershopapp.com/product-image/file/large_Lt0b3QaIFn8XLgIQOdqkIaABL9hRkPAj |
| 15632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_443dbd55-dccd-4e27-8847-ce3b30c08d6f.jpg | https://s.cornershopapp.com/product-image/file/large_1640935.jpg?versionId=9zY_wW9DngB3yy_hQUf7gGymn.pXo.Oz |
| 15633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fdf275c-353b-475a-bdae-aac88a57f4da.jpg | https://s.cornershopapp.com/product-image/file/large_deScC9lL0PH2Glty.VW3gWrAhwuYsa2 |
| 15634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb17ad42-531f-43da-bdaf-9196ba72139a.jpg | https://s.cornershopapp.com/product-image/file/large_1667856.jpg?versionId=PmIBKGDOEDPJNnEtQ.2CiTTAAkcZ4j91 |
| 15635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e51cf3cf-399e-4d86-8fb5-ba25b8633cee.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afbeb30c-0026-430f-ae36-fc81cec95891.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03cb3b5d-b298-4310-aba8-639d20f8e64d.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_535cf7ae-77c0-47ce-a2e0-3a80c4e3040f.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad231e20-fb15-47f2-8f7f-15aa2ad1b460.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ade5144-951c-45e9-84fb-35086280e67a.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f35ca80e-7b3d-45ef-9bc5-29f597472f3a.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94a53c19-4b2d-42bf-9ba7-89b8015d777a.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05ac34af-e06b-40e6-8482-2b8fe7c73e24.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06cfa783-53c2-445b-9cc1-cb1633f8ccab.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4440bcbc-c376-4569-bb46-ba52c03aba30.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a507305-786e-4380-9b40-a6504fbfc771.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e63df518-b8d8-4ec0-bafc-75f8288a415c.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c52783e5-46ee-4c38-b0a0-6e792b9fe497.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fedc182-05cb-4d4d-a073-5b7f4b2d98db.jpg | https://s.cornershopapp.com/product-image/file/large_1775639.jpg?versionId=E3kTHT5T41w6irVzXu6v.Eh220PVTSkH |
| 15650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e51cf3cf-399e-4d86-8fb5-ba25b8633cee.jpg | https://s.cornershopapp.com/product-image/file/large_1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwbI8O |
| 15651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afbeb30c-0026-430f-ae36-fc81cec95891.jpg | https://s.cornershopapp.com/product-image/file/large_1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwbI8O |
| 15652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03cb3b5d-b298-4310-aba8-639d20f8e64d.jpg | https://s.cornershopapp.com/product-image/file/large_1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwbI8O |
| 15653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_535cf7ae-77c0-47ce-a2e0-3a80c4e3040f.jpg | https://s.cornershopapp.com/product-image/file/large_1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwbI8O |
| 15654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad231e20-fb15-47f2-8f7f-15aa2ad1b460.jpg | https://s.cornershopapp.com/product-image/file/large_1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwbI8O |
| 15655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1de71bd-b508-416f-8b54-20ff806be26d.jpg | https://s.cornershopapp.com/product-image/file/large_1818675.jpg?versionId=H_jQlPX47mKmskW6G.4KnfsQBpqJRP70f |
| 15656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1de71bd-b508-416f-8b54-20ff806be26d.jpg | https://s.cornershopapp.com/product-image/file/large_1612719.jpg?versionId=Ju8FfOz.h87bfIaIc2gdmUV_2So8l9sc |
| 15657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a4cd2de-6fd1-4d12-b199-5a013ef79fd6.jpg | https://s.cornershopapp.com/product-image/file/large_1817958.jpg?versionId=H3cCHFUU0hys5y5szy43JPxM9VHCyCfC |
| 15658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c943abb-e123-4221-a521-d9ec5a9cd0ed.jpg | https://s.cornershopapp.com/product-image/file/large_t_A4aJhIL.mh5N8FJCHyJc3S7dLQQe_1 |
| 15659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de08584c-9701-4c0e-b950-87c3dece4a84.jpg | https://s.cornershopapp.com/product-image/file/large_1822508.jpg?versionId=t_A4aJhIL.mh5N8FJCHyJc3S7dLQQe_1 |
| 15660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5fdac4d-9fe4-44da-a602-bcbefba739b5.jpg | https://s.cornershopapp.com/product-image/file/large_1822508.jpg?versionId=t_A4aJhIL.mh5N8FJCHyJc3S7dLQQe_1 |
| 15661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed51fda1-0ddb-4a04-b63d-a6d296f46ec4.jpg | https://s.cornershopapp.com/product-image/file/large_1822508.jpg?versionId=t_A4aJhIL.mh5N8FJCHyJc3S7dLQQe_1 |
| 15662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b5fd172-8f06-41d3-b96a-2f410c491e48.jpg | https://s.cornershopapp.com/product-image/file/large_1822508.jpg?versionId=t_A4aJhIL.mh5N8FJCHyJc3S7dLQQe_1 |
| 15663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c943abb-e123-4221-a521-d9ec5a9cd0ed.jpg | https://s.cornershopapp.com/product-image/file/large_1819359.jpg?versionId=MD34GsXiMOqKdXDiVVftLIfxDALfp6k |
| 15664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de08584c-9701-4c0e-b950-87c3dece4a84.jpg | https://s.cornershopapp.com/product-image/file/large_1819359.jpg?versionId=MD34GsXiMOqKdXDiVVftLIfxDALfp6k |
| 15665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b7b6c85-9b75-4362-a3df-0841799f6ab4.jpg | https://s.cornershopapp.com/product-image/file/large_1819914.jpg?versionId=Guwr0PDCjqJxdvyErnYCe32WX4cFb4L |
| 15666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f84b318b-eeed-41be-9ddf-8c68d7a2d0f4.jpg | https://s.cornershopapp.com/product-image/file/large_1716692.jpg?versionId=dzQE50kr001z9VdgsWQ1KSAtY_f6ZfVt |
| 15667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cc465d4-9b65-46cc-bc70-d871533bdae0.jpg | https://s.cornershopapp.com/product-image/file/large_e1ZPy4zTWQfEy3bEz3DXg7gxsxi9hiyE |
| 15668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a896999e-5d33-42e2-ac4a-14921fe1478a.jpg | https://s.cornershopapp.com/product-image/file/large_1661818.jpg?versionId=qMT9X8sjw4x15rw89c29oCuh1T5ArDig |
| 15669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_425a0b8f-8974-4eec-984e-ce363b0e3087.jpg | https://s.cornershopapp.com/product-image/file/large_1655509.jpg?versionId=kY.If7vrVTqrMT3aS7VMrqn9fdD4b9Qc |
| 15670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6fb552c-bfb5-4cc9-8615-694706d11142.jpg | https://s.cornershopapp.com/product-image/file/large_1655212.jpg?versionId=6sHsxIFAN4e5vRNWqGzDcNjjdwRf4PZ2 |
| 15671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19bdaa0e-9f9c-4d6f-ad94-f5da3dd3387e.jpg | https://s.cornershopapp.com/product-image/file/large_00bjUUkpyQ82PXsjX66tpXtZwCmuJd0. |
| 15672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60813642-0516-4b08-9ae8-69e9da2f587c.jpg | https://s.cornershopapp.com/product-image/file/large_1817410.jpg?versionId=XCg3ZGU3XdIrVOzkh.P8mJO9Ff_OMPfW |
| 15673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72a5f0bc-4666-4c4a-b92e-37bf2247991f.jpg | https://s.cornershopapp.com/product-image/file/large_Qb9OQQL6Ix7UXOPodgzbKfm81AJvd30Uz |
| 15674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1de71bd-b508-416f-8b54-20ff806be26d.jpg | https://s.cornershopapp.com/product-image/file/large_1670849.jpg?versionId=oFRZWwps_jjMIrQKAqG1BkeGxNenbG5C |
| 15675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ade5144-951c-45e9-84fb-35086280e67a.jpg | https://s.cornershopapp.com/product-image/file/large_1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwbI8O |
| 15676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f35ca80e-7b3d-45ef-9bc5-29f597472f3a.jpg | https://s.cornershopapp.com/product-image/file/large_1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwbI8O |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94a53c19-4b2d-42bf-9ba7-89b80115d777a.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwb18O |
| 15678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05ac34af-e06b-40e6-84b2-2b8fe7c73e24.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwb18O |
| 15679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06cfa783-53c2-445b-9cc1-cb16338ccab.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwb18O |
| 15680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4440bcbc-c376-4569-bb46-ba52c03aba30.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwb18O |
| 15681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a507305-786e-4380-9b40-a6504fbfc771.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwb18O |
| 15682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e63df518-b8d8-4ec0-bafc-75f8288a415c.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwb18O |
| 15683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c52783e5-46ee-4c38-b0a0-6e792b9fe497.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwb18O |
| 15684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fedc182-05cb-4d4d-a073-5b7f4b2d98db.jpg | https://s.cornershopapp.com/product-images/1818887.jpg?versionId=KDWSPOj9ULFKX4HUz2SG9oqEjwb18O |
| 15685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5fdac4d-9fe4-44da-a602-bcbefba79b5.jpg | https://s.cornershopapp.com/product-images/1819359.jpg?versionId=MD34GsXiMOqKdXDiVVftLIlxDALfp6k |
| 15686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed51fda1-0ddb-4a04-b63d-a6d296f46ec4.jpg | https://s.cornershopapp.com/product-images/1819359.jpg?versionId=MD34GsXiMOqKdXDiVVftLIlxDALfp6k |
| 15687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b5fd172-8f06-41d3-b96a-2f410c491c48.jpg | https://s.cornershopapp.com/product-images/1819359.jpg?versionId=MD34GsXiMOqKdXDiVVftLIlxDALfp6k |
| 15688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4528a5d7-d2ad-4f86-b98a-3e8389764483.jpg | https://s.cornershopapp.com/product-images/1776304.jpg?versionId=mlEtBwHBnUmoBtfoKqhjj_S_KaInDwy |
| 15689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c6c025f-7220-4484-b74f-4b828c44363d.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b29eac0-d1fc-4886-80b1-5b60b91e3334.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8f900b0-7fec-4176-8028-19ba4b7a8113.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57a39933-ea55-42ea-b03d-bd814aed6b6e.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c79c87c1-150a-441d-9d52-cb3efc58e7b3.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a221f74-0e62-4c51-95b9-00a7f0e180a4.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8482d1c-0b8b-44b7-8952-e11b07e82ae0.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b76bd875-f4dc-4e19-b9af-bb4244876c10.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30f381aa-6fa8-4171-b24c-d671a8d6e573.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3069926-4864-4a7e-982f-102485ff57ab.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff1d98b9-adda-44fa-899e-8eaba355c8a1.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c607c62-05a0-493e-a6ea-0b4fe3e7bd93.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60db622e-cb33-4f2e-ad03-b407d53bcac8.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_529259f3-15f1-4964-8aca-d713e6fea415.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4831b6e-ba9c-47db-8279-4c44f035ba9d.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9568b10b-b0c1-4287-9a7d-948ceca63f50.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91e6ebd6-fb26-4320-bc37-2003de8b54ce.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86463233-c799-4c78-ab1a-55cfeaa8bde6.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a77e2b86-830d-4bbc-81d7-bc20d6cbc23b.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f42f2a7-2202-4f7d-9915-efe3ed23555d.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8deca47-0e4a-4586-84df-4954518e7c4b.jpg | https://s.cornershopapp.com/product-images/1777900.jpg?versionId=lQzsinZ4Un6M1Yndt3CtOaZntRNxr_.. |
| 15710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c6c025f-7220-4484-b74f-4b828c44363d.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b29eac0-d1fc-4886-80b1-5b60b91e3334.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8f900b0-7fec-4176-8028-19ba4b7a8113.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57a39933-ea55-42ea-b03d-bd814aed6b6e.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c79c87c1-150a-441d-9d52-cb3efc58e7b3.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a221f74-0e62-4c51-95b9-00a7f0e180a4.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8482d1c-0b8b-44b7-8952-e11b07e82ae0.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b76bd875-f4dc-4e19-b9af-bb4244876c10.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30f381aa-6fa8-4171-b24c-d671a8d6e573.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3069926-4864-4a7e-982f-102485ff57ab.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff1d98b9-adda-44fa-899e-8eaba355c8a1.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c607c62-05a0-493e-a6ea-0b4fe3e7bd93.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60db622e-cb33-4f2e-ad03-b407d53bcac8.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_529259f3-15f1-4964-8aca-d713e6fea415.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4831b6e-ba9c-47db-8279-4c44f035ba9d.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL.. |
| 15725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75d24bdf-d70a-4cd1-a360-73cc5b097402.jpg | https://s.cornershopapp.com/product-images/1679869.jpg?versionId=3DOGbQ7Xc4_XIu76rYRRLq9zSHb4_Mk8 |
| 15726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1606a27-b1f9-4ae4-a139-7b722438cc94.jpg | https://s.cornershopapp.com/product-images/1749617.jpg?versionId=mBdU3nkXjgEAMZEYr_cWUGCt06sY9Xo1 |
| 15727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60da0ff8-193e-4fe0-a6a8-f75734dfd5bd.jpg | https://s.cornershopapp.com/product-images/1652141.jpg?versionId=zGgoaUpzj29gR0j55n9DCGR_uLsZqtI |
| 15728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe45dac9-bb68-430c-873f-8ee6165cffa4.jpg | https://s.cornershopapp.com/product-images/1614913.jpg?versionId=LnlPIF3NP37eKgt0skv73fCeN72a_wkI |
| 15729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb38410c-67c6-4537-a9a2-dcef70df7def.jpg | https://s.cornershopapp.com/product-images/1778248.jpg?versionId=UwIN2knPUWB6rYzw1zXuF1eTTN5dAd_w |
| 15730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c011b2b-e84c-49e6-aaa2-6535959bcac2.jpg | https://s.cornershopapp.com/product-images/1817897.jpg?versionId=be4uir4oQDWKY8FNLHnN4KyfrrBsazY |
| 15731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3bfa98e-59ca-4bcf-a828-9bbb9e8c1bdc.jpg | https://s.cornershopapp.com/product-images/1749129.jpg?versionId=4UOo5.v19SIjVBGv2I8Djvu7p6_FCyij |
| 15732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2df1fbcc-b838-455b-90b8-984525cc3c3b.jpg | https://s.cornershopapp.com/product-images/1842965.jpg?versionId=Xx_uHdGTRYlLVVb3rAlPB3yQSgakuOq |
| 15733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d241a81-31b8-4786-a46c-c7023f8221ec.jpg | https://s.cornershopapp.com/product-images/1645245.jpg?versionId=EFxT8pqOGUY0ATnx3miyQOXsAaxjyb2 |
| 15734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a667f041-b4ec-496d-88a5-b1d52c3d4609.jpg | https://s.cornershopapp.com/product-images/1643187.jpg?versionId=983WZRQnosPYIsEZP38sohu1rda9o_qs |
| 15735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9893f70-3cee-4c87-80bb-15eeab4f8a2c.jpg | https://s.cornershopapp.com/product-images/1321848.jpg?versionId=neaqpBKpm9Ch7WhL8GYKpV1c.EXhwasB |
| 15736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb422620-1679-4392-a5b5-8cdf8e41821c.jpg | https://s.cornershopapp.com/product-images/1819324.jpg?versionId=02v5mr3rvwEhozeYcuq0Ink3VCRUAD7K |
| 15737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_427f59a2-35ca-4057-88a9-4c69ffe407f1.jpg | https://s.cornershopapp.com/product-images/1785508.jpg?versionId=1Ddz9ByfUpdVUqXEem.Eyrkp0tw2cuB0 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_126950a7-eb2b-4304-a35b-a577a65757c0.jpg | https://s.cornershopapp.com/product-images/1823256.jpg?versionId=v.FqO7Sk4YlhaEY1377T3sp8pjyFk.0E |
| 15739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b40e98-6233-42f2-8a6f-487e8cd37b60.jpg | https://s.cornershopapp.com/product-images/1683752.jpg?versionId=er81FuWUyPJu7QmycSZA4.YKTXD8iNBZ |
| 15740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5b40e98-6233-42f2-8a6f-487e8cd37b60.jpg | https://s.cornershopapp.com/product-images/1820644.jpg?versionId=mCSdD2KzK.1Vn9PoA2OfN0pldcdH9JFL |
| 15741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_965f40d6-9c07-4b2c-9fff-7822fd47efe6.jpg | https://s.cornershopapp.com/product-images/1823244.jpg?versionId=PvPN0utLyqogSRravvzjxDbj7_dGMSfc |
| 15742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d479e76d-7d8b-4fe2-9218-edf6040c0508.jpg | https://s.cornershopapp.com/product-images/1823230.jpg?versionId=lyfIBydGE7OVGalWYPSZUsWQC5rRsYf |
| 15743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_808e04a0-fe73-4a6a-853a-1e6d6f66590d.jpg | https://s.cornershopapp.com/product-images/1824790.jpg?versionId=h8J75x8imzy5WFo90lCNBuif8DyjkRn5 |
| 15744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_352f74a7-699d-4dc5-beb1-97fd0cb71eab.jpg | https://s.cornershopapp.com/product-images/1819732.jpg?versionId=5VzyIBnbKzxs4XiCnkVMOT8edfNfw0oc |
| 15745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_565ace13-eaaa-4bc5-8118-36b4b3c04d0b.jpg | https://s.cornershopapp.com/product-images/1714583.jpg?versionId=qLHF2m3WKKHG5sXSVgMHhcuOPyQ1Bna0 |
| 15746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dcf8aae-5b20-4d72-94e7-20fd2ee88a8c.jpg | https://s.cornershopapp.com/product-images/1822251.jpg?versionId=C5nFJnjHcKEAypozZBWXOboe7H0CooIc |
| 15747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da70a0a1-9ce0-4238-aca8-f0c08afe04be.jpg | https://s.cornershopapp.com/product-images/1790014.jpg?versionId=ueFiIL6cIp9AK7BfI2FaAGuzP7QGh6OI |
| 15748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cda9a5b5-60a4-45d9-832d-0bc8afd8d87e.jpg | https://s.cornershopapp.com/product-images/1823424.jpg?versionId=5WIwSavEn8jp.wlt6CQmxbx2usjKVIX7j |
| 15749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7247f16e-e123-4457-30ef-85fbe9eba085.jpg | https://s.cornershopapp.com/product-images/1817476.jpg?versionId=JapMBwAiGbQJ1cWnHIamZQsYrtiNmrWuM |
| 15750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_906c9688-a245-4701-9ad2-05b54b34359e.jpg | https://s.cornershopapp.com/product-images/1819950.jpg?versionId=hxygfhtf0v1dI.5Vzwxx_g0hzurcCkI |
| 15751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45003227-31c7-4bc1-aae2-847cdc705ca0.jpg | https://s.cornershopapp.com/product-images/1825367.jpg?versionId=6wRqKXWq64sRvVqdRVqpZFDUW7thRyOy |
| 15752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99539a62-04c6-4046-9849-a550ea8cab6f.jpg | https://s.cornershopapp.com/product-images/1703347.jpg?versionId=nRs_hMgzN2Goc13.9azcGTFyNMiaNi85 |
| 15753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67d35cc9-cca2-475d-993c-06668647d5e4.jpg | https://s.cornershopapp.com/product-images/1825253.jpg?versionId=h7qrFcCaSIREAv3xJmdajQIhYmdMq3i |
| 15754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6a5f6c2-7525-42a2-bf58-e40d16761202.jpg | https://s.cornershopapp.com/product-images/1823684.jpg?versionId=RLumuyMJ7szN9Z3kPccfnnhpeVZ8QpuL |
| 15755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd0a0bdd-f4e2-470f-9cee-7d78dd0c3b4f.jpg | https://s.cornershopapp.com/product-images/1927088.jpg?versionId=IlRxs7sWd4vXzO6R8FQGiyn5XQQRlu6l |
| 15756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_227fba66-5884-456c-a2ae-d7b69a2f29a6.jpg | https://s.cornershopapp.com/product-images/1820571.jpg?versionId=Q6Y8bvZ2JSV26UMflV2aQ2jpQuNbOx8N |
| 15757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffb10e44-0bd9-430d-b158-ad3a244f2ca.jpg | https://s.cornershopapp.com/product-images/1825004.jpg?versionId=cFaDjxOhT0TaSvgJR6PTYIn70Nmb5XAr |
| 15758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9442606-909b-46eb-8351-1400b173d2a4.jpg | https://s.cornershopapp.com/product-images/1820864.jpg?versionId=Qw3YAZozsLCeIJHfjc01e4.It28_gAt |
| 15759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8895149-3ecf-4545-91df-d2de270c32b0.jpg | https://s.cornershopapp.com/product-images/1823024.jpg?versionId=fpOwUL8co7g8QaNZJIDvxSGe_mtSIBsN |
| 15760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25fcd67b-b7e0-41d3-a1f2-02119df6d947.jpg | https://s.cornershopapp.com/product-images/1789373.jpg?versionId=DOVFqM4g2vnEU2CnYL6rKh1Cc4yLkyrM |
| 15761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9daae88e-86ff-4a6a-b268-6b849d331f57.jpg | https://s.cornershopapp.com/product-images/1819501.jpg?versionId=Y6h2bVtaVnzwLnzwWp1LkgCHUe3qnPX3 |
| 15762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9daae88e-86ff-4a6a-b268-6b849d331f57.jpg | https://s.cornershopapp.com/product-images/1666733.jpg?versionId=yv8jupYk7rFSmIZDAyuhfM19ghrND3h0z |
| 15763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e66b2e7-5a01-4fe8-8e45-bb301858ed1f.jpg | https://s.cornershopapp.com/product-images/1820157.jpg?versionId=phGCh3GjUchV752j5HQtUSop1aTThioz |
| 15764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_396fb5c1-f2da-4445-ae4f-3f017088fb0b.jpg | https://s.cornershopapp.com/product-images/1821288.jpg?versionId=mLGVzLszGbJsPDJUsAWf3YjtxlOoWlFn |
| 15765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b273319-e8d7-4233-972e-b204aaf3cc91.jpg | https://s.cornershopapp.com/product-images/1660208.jpg?versionId=Q7tBnuSZkpWuEJxOkwz1PnnBz_3koYL5 |
| 15766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09f94ce4-e925-423e-8213-fd1de0da46dd.jpg | https://s.cornershopapp.com/product-images/1819773.jpg?versionId=.3PSI8SebEAAl4FVTlM4OacX2pE.DOo |
| 15767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09f94ce4-e925-423e-8213-fd1de0da46dd.jpg | https://s.cornershopapp.com/product-images/1797618.jpg?versionId=R9rciu3fOERt69rssKxnKt8pDyNDA2Cz |
| 15768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d56d5e05-dcc5-4eef-a6b7-b4baed0a3599.jpg | https://s.cornershopapp.com/product-images/1745048.jpg?versionId=zvFp7lLE7Rpu4W96sm4JxjrVLAJJnrK_ |
| 15769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15e112fe-f0cf-4d02-9d50-3cfe02872c26.jpg | https://s.cornershopapp.com/product-images/1753805.jpg?versionId=HYBvOcERZDslyZNr.8IyUszjDRAppWr. |
| 15770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49d8908f-f9e4-447e-9268-55c8d434bcd1.jpg | https://s.cornershopapp.com/product-images/1667681.jpg?versionId=WSrmIFHMFtlmFq_VXEXweLCVWkMRvmS |
| 15771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c3fd29f-e1e4-4893-b6ba-a1732c62e926.jpg | https://s.cornershopapp.com/product-images/1823515.jpg?versionId=JShAJZVIMsCMISgBY0bsYBWT3.DuDnYz |
| 15772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0466117c-848f-4e11-a0f9-243694b87b7b.jpg | https://s.cornershopapp.com/product-images/1823015.jpg?versionId=obHud3YcJtj143PRLmfqrtOQ0f.XVy67 |
| 15773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49ba0258-3f54-4d2d-8bf6-710fa51d5b8d.jpg | https://s.cornershopapp.com/product-images/1819514.jpg?versionId=zwgdsTh3Q0mTgqIHZPvp_2y24qj_TLl |
| 15774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03b6d41a-1d2b-41e8-a9b8-3a62db150a8e.jpg | https://s.cornershopapp.com/product-images/1754090.jpg?versionId=BHyPswvojLs2nYAKSKVH36u0uEeiDW |
| 15775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac3201fb-4e1f-4a30-a800-2daff2d57dc9.jpg | https://s.cornershopapp.com/product-images/1664158.jpg?versionId=X3O.lfApfqSGBM6oab_0tmnvPP8sFD0I |
| 15776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_788c37a9-5168-42aa-acbe-aa7add9b030a.jpg | https://s.cornershopapp.com/product-images/1794022.jpg?versionId=kCAF7A5BpgQFRu6WPfyUu6OVArW3wgK |
| 15777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec342417-e1b5-4034-9f00-593af7260fac.jpg | https://s.cornershopapp.com/product-images/1822803.jpg?versionId=8hUUpA0SPfOxxDWPsyrboqW02TneHYf4 |
| 15778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df902521-bdc4-436d-81a3-4a444115d49b.jpg | https://s.cornershopapp.com/product-images/1822025.jpg?versionId=8P0nkw60H1zuSSXJY10x3k67ftUmYiog |
| 15779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df902521-bdc4-436d-81a3-4a444115d49b.jpg | https://s.cornershopapp.com/product-images/1756270.jpg?versionId=XugWgUcfBjtk3jORyRJ0Kosusxu7ZLpc |
| 15780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8227d802-35ec-453b-9f1a-7a3f7e2b7163.jpg | https://s.cornershopapp.com/product-images/1819054.jpg?versionId=MjX9DV2JTHTWNmqILxSK4BMyZLMxCn2 |
| 15781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d63af31e-2572-48ef-9417-478de5a90902.jpg | https://s.cornershopapp.com/product-images/1819054.jpg?versionId=AZwVPHtUvigrroO5iaSx_zGwJqaxYZQ |
| 15782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9d99bd8-f074-452a-97ae-b504a405bf7a.jpg | https://s.cornershopapp.com/product-images/1818162.jpg?versionId=n76SVCcTMfHaNKocOxKEmTtgQsebV_yc |
| 15783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c3441da-d7c4-40bb-8edd-a463d34aac88.jpg | https://s.cornershopapp.com/product-images/1798303.jpg?versionId=uEObQ4nwF477JzJw6mEbjq_iHm9JQ4hX |
| 15784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c3441da-d7c4-40bb-8edd-a463d34aac88.jpg | https://s.cornershopapp.com/product-images/1795497.jpg?versionId=IPUnwjw6p2iXLipahYJDxEdONHJTOaj |
| 15785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da1bdcb0-ad4f-421b-a017-2c5fbf6cc8d4.jpg | https://s.cornershopapp.com/product-images/1797320.jpg?versionId=B0kcv36kOVhaFWKwuN3go526jmnmWn_Q |
| 15786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da1bdcb0-ad4f-421b-a017-2c5fbf6cc8d4.jpg | https://s.cornershopapp.com/product-images/1796416.jpg?versionId=WndIhykE1.g88xgar2sIDI0FcBN_JmAA |
| 15787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfc8ac97-9a9e-429a-86a5-1972280c5b1f.jpg | https://s.cornershopapp.com/product-images/1643671.jpg?versionId=H28wPVjy5OX6OJrKv8447iaw45IgbMhB |
| 15788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe6685ad-2844-4a72-b229-48217dabaec0.jpg | https://s.cornershopapp.com/product-images/1643904.jpg?versionId=mKW0wQ49KcLkH9WtY8UTAoq0FNSOLzP |
| 15789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2893b888-e372-4309-bc0a-48f5f2ec3b22.jpg | https://s.cornershopapp.com/product-images/1786349.jpg?versionId=ZQCeK6iCDwAkaGRb7qZyjYSzKFwTf12L |
| 15790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9568b10b-b0c1-4287-9a7d-948ceca63f50.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL. |
| 15791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91e6ebd6-fb26-4320-bc37-2003de8b54ce.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL. |
| 15792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86463233-c799-4c78-ab1a-55cfeaa8bde6.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL. |
| 15793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a77e2b86-830d-4bbc-81d7-bc20d6cbc23b.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL. |
| 15794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f42f2a7-2202-4f7d-9915-efe3ed23555d.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL. |
| 15795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8deca47-0e4a-4586-84df-4954518e7c4b.jpg | https://s.cornershopapp.com/product-images/1822491.jpg?versionId=MKNnc0JwBJpI8y6ByHbUtDbxdPyECL. |
| 15796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fe1fe53-9d99-496a-ac29-e0be66dc750f.jpg | https://s.cornershopapp.com/product-images/1749453.jpg?versionId=K8mFmPzaoAZGa6ivmm7l4Cz2P0PASxit |
| 15797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9a5b096-1105-42a3-ad15-f482a98b43bd.png | https://s.cornershopapp.com/product-images/1642307.jpg?versionId=X1QSoYsd_Yj96y6.WrgCuZQ9Ke4j2fCv |
| 15798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0aebfb6e-35ec-4554-8e63-9c29ec9491ee.png | https://s.cornershopapp.com/product-images/1787274.jpg?versionId=sHeQNMeWArM5EJnOZcyZN.Z2qhjIhnOc |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 15799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_220e6f0f-5f4f-4d12-8a8a-48e0264b481f.jpg | https://s.cornershopapp.com/product-images/1694760.jpg?versionId=gXAZHrktNDaXDOOyE01mEHP_tDIuFpt |
| 15800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ace22473-2903-4dbd-a4b7-8d3a08aa22bd.JPG | https://s.cornershopapp.com/product-images/1818575.jpg?versionId=nqPMOXisCdJwgPKig4QVQ5vFY9MsLtHN |
| 15801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ace22473-2903-4dbd-a4b7-8d3a08aa22bd.JPG | https://s.cornershopapp.com/product-images/1778515.jpg?versionId=uGKfbl-cyKjhU8ZVKDvl7DdeSNwGgFBP_ |
| 15802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a46afd7-34e3-4f56-8a6e-d7284b9231a3.jpeg | https://s.cornershopapp.com/product-images/1619994.jpg?versionId=qkzYlLIISVSLtLVzUZGhdjWIlFFUA1pyC |
| 15803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7c205ab-3d6a-41c4-b318-a1dd382d1741.jpg | https://s.cornershopapp.com/product-images/1818455.jpg?versionId=olfpgAri2QTLS7bP6XhVuz3I0k6nxTYc |
| 15804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3725484-045a-42d3-913d-02f914218091.jpeg | https://s.cornershopapp.com/product-images/1628378.jpg?versionId=cO_wA94Sz.cZSj3uTpM8dYavTg15PhSc |
| 15805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94a0ae51-5fd0-4632-8dc2-60a5f8db6a30.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a203858-c103-49b8-868b-e86c304a0e5c.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc14578c-d1f5-41b6-ba4c-7e8bd14d7847.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d960fef8-5f2a-465a-badb-c67eecbe1f62.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15b5c75b-39c0-466e-98bd-f70c04f07e80.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b756e342-b508-48e5-adfc-b54a59c7d458.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6a6b170-d968-4304-b12b-edaa1ea252ae.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f610a1bc-cbf3-4f88-9286-7315ea7b5e55.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c92b99d4-e1b6-4602-adaf-7f6eb1ead8dc.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f6d7e65-1d5c-4894-8cd0-85908b3ac0f9.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86524deb-f5e7-4f09-905b-bd575e43e82b.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6596c57f-285d-4d82-a521-9fbb1add1685.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6a3b4ce-e48e-48d4-b2f2-09ca8787fefc.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e39886cd-c058-4b7a-b9b3-c97a562c19be.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2eb97aa-1635-497c-b8f9-21ce3f15640f9.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3e3241e-1fb5-41a7-9be5-ce34a7cacdd2.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9c320e5-b332-46af-81f7-54c3e1989c8c.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d58055f9-3e25-4180-a5d9-89b02983858f.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7491072b-6336-424a-abac-59f0bdf2c2ff.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4d3da8e-dfc8-4418-a9a7-4668f81cece1.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4afb6f0-eb81-476e-86c4-5d06c89e1132.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8a6776f-b6d8-4a0a-95d6-d2033c8b375f.jpg | https://s.cornershopapp.com/product-images/1737044.jpg?versionId=DJ0PZsXjMrTW91C5sPeK47DkrRQHAJ7W |
| 15827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fb22b83-0b07-4dd0-b530-9d76a2dc0d7b.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1354a857-b4b9-4d97-b3e9-c7066e22d843.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a87c5f82-1cf7-434c-8d65-cc6014a1fba2.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_698a5b22-5248-49a9-ac7e-1e2ee5265960.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_589f956a-f4f9-456a-9d38-90b7eefbf377.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_202fdcb6-3aca-4bf7-a38e-2f0d6346e11f.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b68caeba-3872-4941-8bbc-eb8fa3b4f069.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ebbccb1-eea9-4f9d-ae53-7666171fdc49.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db5996e9-5e1e-4b19-8003-f8c49b0fcf09.jpg | https://s.cornershopapp.com/product-images/1737674.jpg?versionId=xT_X_9Qa3qWI7eql.vTiTT_w6htn49Y |
| 15836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b239edc8-35c4-448b-a5e9-011bd89483a0.jpg | https://s.cornershopapp.com/product-images/1704369.jpg?versionId=.5AanDgtLlO.3YvvDTDVm9CeC5_Ahdu7 |
| 15837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8bd1c88-3f14-4cb2-912f-ddb5d997b1cc.jpg | https://s.cornershopapp.com/product-images/1704369.jpg?versionId=.5AanDgtLlO.3YvvDTDVm9CeC5_Ahdu7 |
| 15838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aced50f7-3af6-47b9-97e2-b269aad0c258.jpg | https://s.cornershopapp.com/product-images/1704369.jpg?versionId=.5AanDgtLlO.3YvvDTDVm9CeC5_Ahdu7 |
| 15839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71e3adb-79fe-4b68-adbd-1da8283d5dad.jpg | https://s.cornershopapp.com/product-images/1704369.jpg?versionId=.5AanDgtLlO.3YvvDTDVm9CeC5_Ahdu7 |
| 15840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_852b7ed6-4093-43f1-a791-0fca6d175b97.jpg | https://s.cornershopapp.com/product-images/1704369.jpg?versionId=.5AanDgtLlO.3YvvDTDVm9CeC5_Ahdu7 |
| 15841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1465e1c-149c-4bcc-821d-d79b1f90ffea.jpg | https://s.cornershopapp.com/product-images/1704369.jpg?versionId=.5AanDgtLlO.3YvvDTDVm9CeC5_Ahdu7 |
| 15842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b71cafb4-82fb-472c-8d1c-15f6df4aa650.jpg | https://s.cornershopapp.com/product-images/1704369.jpg?versionId=.5AanDgtLlO.3YvvDTDVm9CeC5_Ahdu7 |
| 15843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c640a4f6-5fa9-4c62-b859-8bc3cad6884b.jpg | https://s.cornershopapp.com/product-images/1664417.jpg?versionId=hDNxMdR9FoTxoiCevH_4ojofRooUS9aS |
| 15844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbff75c3-d57a-49c6-b3d5-d28156fd026b.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89c2443a-9fa1-4651-b605-571bd9fd76bf.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_914916077-7ed6-470e-9918-a6c02d41b74a.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73664b00-065b-442b-a0cf-c8673e95e424.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d666fec-f845-46ee-8891-6dfd7b5df67e.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ec6fc3-8840-46de-b367-3c11e877ca02.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47c798bb-be8b-4fee-bcba-531a048e3a80.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c1f152-bc74-4449-8414-b9e62296f1f16.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe7979f-4170-4b35-9ada-857a1f0ae6a9.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99ca8088-88fe-4666-9eae-e6125a6a2fc3.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4040851a-cadc-44d3-855b-9acdeb7cd21e.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f78b2e22-8760-416c-aec9-7ed2b3406e3c.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_349bc416-a0ab-41ed-974b-18f2ae58e521.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4044c63b-640d-4115-bad5-8a9c0007c270.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df283728-1437-495c-b26e-29dcf56ae14f.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c378a061-d240-492c-912b-c597a1ef5a5c.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 15860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72335c0d-b0a4-4419-9ff0-8ad5b5b246e3.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aae5945b-59bc-4d45-a748-f2612c611ace.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6bd537d-b946-4a9d-81ca-795b1f455d45.jpg | https://s.cornershopapp.com/product-images/1824351.jpg?versionId=rm03zJ5TzQzEqwpTH0GfyW8UH_xo5E_c |
| 15863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbff75c3-d57a-49c6-b3d5-d28156fd026b.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89c2443a-9fa1-4651-b605-571bd9fd76bf.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_914916d07-7ed6-470e-9918-a6c02d41b74a.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73664b00-065b-442b-a6c1-c8673e95e424.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d666fec-f845-46ee-8891-6dfd7b5df67e.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ec6fc3-8840-46de-b367-3c11e877ca02.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72335c0d-b0a4-4419-9ff0-8ad5b5b246e3.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aae5945b-59bc-4d45-a748-f2612c611ace.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6bd537d-b946-4a9d-81ca-795b1f455d45.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca34c4ab-4ea7-4f5e-8e82-89e22e39b756.jpg | https://s.cornershopapp.com/product-images/1738084.jpg?versionId=Cp.nDUcfPDrFqZ5kJLthjpJ)ude8MMsL. |
| 15873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02d4e224-7518-4b5f-9a0e-192be2f4cf73.jpg | https://s.cornershopapp.com/product-images/1703899.jpg?versionId=k_LGZ.hb8cBJ6Mf6PsGIBGlKj4tvqR.Kj |
| 15874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92e7f1e1-d3b4-4bd8-82f6-f03dd5569f9e.jpg | https://s.cornershopapp.com/product-images/1817627.jpg?versionId=L3tusLpszAM689nQNvQw7LbfEH415Bqp |
| 15875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7a02a33-20f8-41a2-969f-8bb04854e91f.jpg | https://s.cornershopapp.com/product-images/1821209.jpg?versionId=GF5JFTXcMakmPETGtyZVFSWJmcAUEhN. |
| 15876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5354784-fbc0-42e8-8282-bab424ae2ebd.jpg | https://s.cornershopapp.com/product-images/1748420.jpg?versionId=WzyHnA4KLkOL2TtyGjeZnuxQXPYh4t |
| 15877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_901deae0-8f08-49ce-928a-62ec5fb2ee0e.JPG | https://s.cornershopapp.com/product-images/1629949.jpg?versionId=5l9L6ZJ4EtOShJ4.SYwHsEFKaKIL0sFV |
| 15878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec2e9260-da8f-44b0-b123-48d09963118b.png | https://s.cornershopapp.com/product-images/1732044.jpg?versionId=wXWjMoAyUS.QJKytpyz4EHL2XMhHVKUQ |
| 15879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47c798bb-be8b-4fee-bcba-531a04f8e3a80.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14c11f52-bc74-4449-8414-b9e62296f116.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe7979f-417f0-4b35-9ada-857a1f0ae6a9.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99ca8088-88fe-4666-9eae-e6125a6a2fc3.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4040851a-cadc-44d3-855b-9acdeb7cd21e.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f78b2e22-8760-4f6c-aec9-7ed2b3406e3c.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_349bc416-a0ab-41ed-974b-18f2aef8e52f.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4044c63b-640d-4115-bad5-8a9c0007c270.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df283728-1437-495c-b26e-29dcf56ae14f.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c378a061-d240-492c-912b-c597a1ef5a5c.jpg | https://s.cornershopapp.com/product-images/1757625.jpg?versionId=aB_iRNIuHhnabDAhQaX.xaN1qeo0OfqB |
| 15889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48524f95e-f303-475a-bd1d-ae135e3b012b.jpg | https://s.cornershopapp.com/product-images/1618568.jpg?versionId=Mw301WkkEjWAuSI2MDJPnbavhtevRUPq |
| 15890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92367256-4ce3-4660-bd19-c79de114407.png | https://s.cornershopapp.com/product-images/1651348.jpg?versionId=OtCrYIJSlf_vgpMkNXvOUVSOju08FzZC |
| 15891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e219f4c-5fcd-42e4-a725-60748b28d84a.png | https://s.cornershopapp.com/product-images/1690646.jpg?versionId=X057SLjncL9.FZzepCL6KbNQ.b3mM7vF |
| 15892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d6a9893-5e94-41e8-b98b-96a06e6d7d43.png | https://s.cornershopapp.com/product-images/1738412.jpg?versionId=ioHJz.r.XDOsdOo9Tf_.emKxEBZL12Kj |
| 15893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52d064ab-1c4f-4a0a-9df1-b74881454045.png | https://s.cornershopapp.com/product-images/1818646.jpg?versionId=daC9wWfaJswpyPns9ss6CJvUi58TDT9D |
| 15894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66476911-4ba2-4904-bcf0-d7d81c52ae46.jpg | https://s.cornershopapp.com/product-images/1616913.jpg?versionId=r9m6BXTbjkexZXAHr5khnKsNRDhlNJS4 |
| 15895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66476911-4ba2-4904-bcf0-d7d81c52ae46.jpg | https://s.cornershopapp.com/product-images/1823650.jpg?versionId=briX8lPAKN5GR.uad.zWndIw7MF2Bh0c |
| 15896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46f73280-1c0d-461e-9d83-ad53d345d76a.jpeg | https://s.cornershopapp.com/product-images/1610155.jpg?versionId=che.VEtSpJ.p..bsYdmEXim9on3RHZ6j |
| 15897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46f73280-1c0d-461e-9d83-ad53d345d76a.jpeg | https://s.cornershopapp.com/product-images/1824616.jpg?versionId=JRLABaDbdm8hdwSg071FItEA9JW_dJg7 |
| 15898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df33240c-f786-41b2-9a83-1f319948d8fe.png | https://s.cornershopapp.com/product-images/1616214.jpg?versionId=9InUpn0dASWtxrv3gH5uHRwCwi96V9f |
| 15899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df33240c-f786-41b2-9a83-1f319948d8fe.png | https://s.cornershopapp.com/product-images/1669280.jpg?versionId=zdTJQIqOlQstOoHOAFgo6FYYqrFoV4B |
| 15900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52d964d6-b1dc-40b3-ad71-060d7036e162.jpg | https://s.cornershopapp.com/product-images/1671040.jpg?versionId=CZNgSEklqk6ftGKLGQcGW1Gf2w3xwYes |
| 15901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b16b76f7-2de4-4dc9-996a-6f1546b58966.jpg | https://s.cornershopapp.com/product-images/1825204.jpg?versionId=VmQLg7uDLufj1vHJdEJ2wCNHBU2RJOo4 |
| 15902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b16b76f7-2de4-4dc9-996a-6f1546b58966.jpg | https://s.cornershopapp.com/product-images/1619789.jpg?versionId=f832DHJ8h7Nq_OtsSOUw4rfdYX6zEjkq |
| 15903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b16b76f7-2de4-4dc9-996a-6f1546b58966.jpg | https://s.cornershopapp.com/product-images/1762544.jpg?versionId=ygjaBDQwJaKPvY40yogTH9pYFy8XYiF) |
| 15904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e134163-79c8-4d8c-abb5-61e6f30be799.jpg | https://s.cornershopapp.com/product-images/1612730.jpg?versionId=p5pDV8oLZV7NUoMW8WPk09HC1XkCHAq |
| 15905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e0d1027-3955-4a95-8ddb-e93a01254f84.jpeg | https://s.cornershopapp.com/product-images/1646819.jpg?versionId=e6f.C8.L68Ju2X4NEyDMmzlxI3XA23w: |
| 15906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d355ee8-57a6-4d38-970e-a9de66ff1ec7.jpg | https://s.cornershopapp.com/product-images/1643923.jpg?versionId=9YZWLwJUKI8DIFaccpxhbn4HzAiGtPh; |
| 15907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2379648c-50ab-47dc-ac5c-525a913c6673.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e1e3800-8698-4177-86cc-d42f46980d30.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c054dda-c8c5-4ce6-859c-d3c19d88e6c.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82281afb-0bb7-47f5-9131-dcd1c9d9cd04.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_127abfce-3a7b-4167-bb37-f51a3f6b7ae5.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c49c28d-b147-4856-a526-60c15c66a294.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00f86a82-0ca5-4df6-8335-6991f86bdaf5.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d293432-9cc4-4b0b-baf8-72432a81d2c5.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17e0d13f-3835-46d7-9836-49f0f70c3eef.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a75f806e-e075-42b4-b5eb-1ba6b262e0e6.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72e348d2-ab4b-4272-ae21-0bbd2c5981ad.jpg | https://s.cornershopapp.com/product-images/1822104.jpg?versionId=9dHJKCWg_I2EW6IUHqbggdM7srCGU5j |
| 15918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a4318bd-f678-4aee-bc61-7d090f788316.png | https://s.cornershopapp.com/product-images/1764876.jpg?versionId=atejgqJi9FZp7YHBwZQTGAg9sYndI28 |
| 15919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28f9ab60-3250-4b55-81b6-f10ba17595a1.jpg | https://s.cornershopapp.com/product-images/1797489.jpg?versionId=5YYCmjGfP87FvdKNZB6geMv.EE27fTI |
| 15920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28f9ab60-3250-4b55-81b6-f10ba17595a1.jpg | https://s.cornershopapp.com/product-images/1797041.jpg?versionId=7M.rGA3ZKyykf0icjc2Q6UqysMtCfGS |

1387036

**Exhibit G**

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28643a2e-ab4d-4a62-81f0-75fc23e78de0.jpg | https://s.cornershopapp.com/product-images/1640109.jpg?versionId=I9kBj_N26K7wUARlVBbT8wzpdMkI2tk_ |
| 15922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc5068ae-226b-4c99-b56b-e2cd8dcce004.jpg | https://s.cornershopapp.com/product-images/1640109.jpg?versionId=I9kBj_N26K7wUARlVBbT8wzpdMkI2tk_ |
| 15923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffb50c43-e968-4b99-902a-5810389e10b3.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8315e3d1-52c8-4f2c-88ab-f18e1493dec9.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a442476-c707-4d9f-9493-7c09327870ae.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_634c03f4-6b25-4b57-9a29-716e669503e2.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01380ebc-2e9b-4a74-93f9-2e585c470164.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca5bd3e2-ff04-415e-b90b-992434d528c7.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec6c94a5-519b-471e-8472-7b319e2ec7be.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c91b6036-705a-4cc5-9801-c2cb976328bc.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56192e60-ab36-4121-a5ab-59165c4e98c3.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8223557-e127-42f1-b356-c350cb730e63.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea7d93b1-7ace-4232-bf37-f5df7ea3239e.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05182f8f-0851-4a70-82e9-252d4b5330b4.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb153cbd-6692-450a-968e-da848dd72634.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20efe86e-18aa-4d94-86e9-ee3f59319dfa.jpg | https://s.cornershopapp.com/product-images/1782595.jpg?versionId=YrQX3L70nYgWQ8sU2kwS_KY84JEEP1oS |
| 15937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffb50c43-e968-4b99-902a-5810389e10b3.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 15938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8315e3d1-52c8-4f2c-88ab-f18e1493dec9.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 15939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bf28bfe-0742-4dc6-910a-8a1a88bc004c.png | https://s.cornershopapp.com/product-images/1613695.jpg?versionId=pNse6zSImWHE7djEHoz8rta3GYHUVKnp |
| 15940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17fdabd1-61ec-4c55-a50e-08486c89761e.png | https://s.cornershopapp.com/product-images/1621621.jpg?versionId=9mPGcHJGHK48fMzuB5apsvO41O9GJEiJ |
| 15941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f3defdb-dd28-4041-b51f-cc87ed9f55f1.png | https://s.cornershopapp.com/product-images/1618408.jpg?versionId=tBrT2qZg6u5lpbIcRGJIMni48kWG00j |
| 15942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed88a3ed-7ee1-4989-bd96-c71f7df36dab.jpeg | https://s.cornershopapp.com/product-images/1624495.jpg?versionId=As8bAEkVqUJerP2cLc5tpIHMCsSc9UV |
| 15943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3438ba6-4b69-4ef7-9f0e-e5400f437113.jpg | https://s.cornershopapp.com/product-images/1620680.jpg?versionId=0XLEqFRfxvUQaLhbXYVninJOADLrL8ML |
| 15944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8784e01a-1965-4cab-a616-03c2f4f2d1a8.jpg | https://s.cornershopapp.com/product-images/1715037.jpg?versionId=tv97ORWeu8_PaRnqrj9APEzCsAZLThfV |
| 15945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efa60ec4-1cef-45db-8fb2-c12607434ee2.jpg | https://s.cornershopapp.com/product-images/1823498.jpg?versionId=.nT3l3.vcc.hjVSSzkm5XBxketik5eWc |
| 15946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_047c6a14-8c9c-4943-91d3-343563ece6b2.jpeg | https://s.cornershopapp.com/product-images/1615694.jpg?versionId=RsaJIRctrhGI6_hikx.IB.wwj_ryALr |
| 15947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_750c889d-c29b-47dc-ba46-dc3abb48d05b.jpeg | https://s.cornershopapp.com/product-images/1611775.jpg?versionId=IrP2NxUFyzePGk.Y6VrxLiEzSrSjdJgC |
| 15948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61ba4f20-81b2-4530-b750-c9e3b7003d68.jpg | https://s.cornershopapp.com/product-images/1614687.jpg?versionId=zQu7t_zF9O.kYtOUSKFBfAM09Jr4VPoJ |
| 15949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_437ce584-f5e6-4ed7-9522-1028c20cf3d1.jpg | https://s.cornershopapp.com/product-images/1621467.jpg?versionId=BpY.7dPa9CW4RmLTPBpzoyU_GdznXeX |
| 15950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_437ce584-f5e6-4ed7-9522-1028c20cf3d1.jpg | https://s.cornershopapp.com/product-images/1724275.jpg?versionId=Ue.hTHjqQzCjMREkYDN2_PxbZNdoS1d5 |
| 15951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1566ad2-81ba-430d-8348-720306ecfc5e.jpeg | https://s.cornershopapp.com/product-images/1614004.jpg?versionId=Olca1yHSk27Az7G3v_GHTFY0T9hXTf2J |
| 15952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ed82060-eeaf-41d3-9026-f931a7fa0b60.jpg | https://s.cornershopapp.com/product-images/1625346.jpg?versionId=YAFWMOCsC_OGm1vFrmMD7hwCEy.6GqL |
| 15953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8398dfa9-f092-402c-a77c-e4fa15c356b4.jpg | https://s.cornershopapp.com/product-images/1617263.jpg?versionId=26AI8ns__OQyQwqPbRJyYttJhvovMblf |
| 15954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8aa34c92-d13f-4e48-beef-fc58ae0b0e9b.JPG | https://s.cornershopapp.com/product-images/1626428.jpg?versionId=G8kZcihintEYb.5YtwMnLPy4_qaTAtytN |
| 15955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91ff8979-b6fd-48d0-a467-09d567e2b74b.jpeg | https://s.cornershopapp.com/product-images/1817798.jpg?versionId=AWfYg.q0u4Ma6GJryhSn8y4YmMVvMcvv |
| 15956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91ff8979-b6fd-48d0-a467-09d567e2b74b.jpeg | https://s.cornershopapp.com/product-images/1758742.jpg?versionId=FeJjQqZqtpDzb63sXItYwHaYqvvm2QVi |
| 15957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91ff8979-b6fd-48d0-a467-09d567e2b74b.jpeg | https://s.cornershopapp.com/product-images/1622902.jpg?versionId=9vsLngp4wXq8T4xWmCDdoK5ISfDoQblC |
| 15958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85049cd3-fdfe-48a8-95f5-a808010a356c.jpeg | https://s.cornershopapp.com/product-images/1620369.jpg?versionId=IhqePXTp5oBafm5hW3xlIOE1cFRVcZES |
| 15959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0aa7736a-e948-480c-92e5-9061c2cc885e.jpeg | https://s.cornershopapp.com/product-images/1611634.jpg?versionId=ypo9fVQ2FgmVZgPNz63MuvC2Ch0IntBz |
| 15960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc40578-5441-43b0-88f2-a32fd16a8da1.jpg | https://s.cornershopapp.com/product-images/1618770.jpg?versionId=CvkYASGXGdIB8CAQQ0jsdT9uZ8jY_ |
| 15961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f442e50f-becb-4010-841c-6b02a4759a95.jpg | https://s.cornershopapp.com/product-images/1784352.jpg?versionId=cbUJixgDrWbK3yGrsxjrBUZg.a5F.1 |
| 15962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac9473ad-ec46-41ce-84aa-8b55862c4c9f.jpg | https://s.cornershopapp.com/product-images/1767979.jpg?versionId=9MUvO0mmhimVDYuti78dYbQMe99J5Bh |
| 15963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3429c4f5-6ae7-4476-b9c0-237e48395d8.jpg | https://s.cornershopapp.com/product-images/1630469.jpg?versionId=ylBYAEL0H5s1H3xv.ILgq78IVPhMUTmN |
| 15964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a916a66-71ff-4202-bb5b-49602b80a7d9.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9afecbe-dadb-47f2-acfb-caad930b54a1.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73b618a5-109c-4d26-a6cf-416444da7be5.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_569b9f2f-c639-444d-8bb7-3fb007cea256.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b4459fc-53bd-4038-84d1-b670c0cba50e.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a74ade11-b008-4784-8eb7-d43508a1dc38.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc224811-326f-405a-81db-0b6e12b43cbd.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26203c51-398f-4576-8e5c-842a1bc38ad0.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ed92072-eba0-40d8-b34f-2b9491766d1a.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21f2f845-92f3-4def-84e3-3e5f348f41d0.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d780ce55-a434-4ab0-9f2e-c649aaa3a763.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95645278-1495-44c3-b282-d27d346b840a.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80ecc39e-f625-45cd-8ec4-44d90cadb411.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_088aca4b-47c9-487d-87b1-10532769dada.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ca04e3c-e584-4f73-9bfb-c39dcdfe8f73.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c18518b-0f3a-48e3-bea3-8a86599b9348.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4591155-4f9c-439b-89ad-08b44de5f4cb.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |
| 15981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87d23b96-4de7-48aa-9500-ad3b4fd0d454.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj_.5zF53LXNw_cab02kvR.j |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 15982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d71ebd38-ddd8-4b54-b987-5cc0b2e8f9a2.jpg | https://s.cornershopapp.com/product-images/1651640.jpg?versionId=tkEAb4Hqtj._5zF53LXNw_cab02kvR.i |
| 15983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd099cb9-6cf3-4afc-9883-c1157f8b4677.jpg | https://s.cornershopapp.com/product-images/1794171.jpg?versionId=rtwtduCoJopJGM7TjoXTwQX_xzDicK9w |
| 15984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4cb344d-61f7-46ac-ac70-a71a3fe55e0.jpg | https://s.cornershopapp.com/product-images/1610115.jpg?versionId=2V8frDS8Kbl44itseo1K7VAWSvKSSWnDM |
| 15985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2af4a26-823b-4bd5-b3d4-9988ace0dae1.jpg | https://s.cornershopapp.com/product-images/1718237.jpg?versionId=Xp5ObOHoHkVzMOpw048D9pHCz1mRG.By |
| 15986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a73b985d-3c5e-4fc9-a1bc-d0cfb2440b8a.JPC | https://s.cornershopapp.com/product-images/1610087.jpg?versionId=NN3jy5zEZxh5lUU5GN9z4IGFe0WOB9as |
| 15987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c708f06-3d63-4739-9dd6-b1d3739bc9a7.JPG | https://s.cornershopapp.com/product-images/1758389.jpg?versionId=eNAKvFxm8oRXm97g0lSVv1fKhy25ELv_ |
| 15988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65f30876-1518-4b35-a212-a940d40b48b9.png | https://s.cornershopapp.com/product-images/d84.EOmYC_xmJb6GKQFDIDA5lFO8Kull |
| 15989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d87c0a-e69d-4ec2-b9d0-e02d58ddf43b.jpg | https://s.cornershopapp.com/product-images/1624560.jpg?versionId=wEae.QmoDqHjx0JNm_wNodPdLWnQhsn9 |
| 15990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d87c0a-e69d-4ec2-b9d0-e02d58ddf43b.jpg | https://s.cornershopapp.com/product-images/1659225.jpg?versionId=U3rXWpLfIrme_c_Mmf56za36f13dH7Os |
| 15991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd304881-6913-4a8d-ad23-19dbde20ff28.png | https://s.cornershopapp.com/product-images/1825334.jpg?versionId=gi0.Oizj9sa3Z.nlRgipQEf57XFaJH1c |
| 15992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd304881-6913-4a8d-ad23-19dbde20ff28.png | https://s.cornershopapp.com/product-images/kW7RLsYpGfUhvkS7Zz5wsH0mDpYTJLUN3 |
| 15993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13ea6d60-4f5b-42c9-8072-1e5ed19f9e52.png | https://s.cornershopapp.com/product-images/1774487.jpg?versionId=xmP2ixY8OwHF_4OvE0Gvwz4robWACtr |
| 15994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fbdd24b-9529-4dca-8029-4aa57e9b0def.jpg | https://s.cornershopapp.com/product-images/1665995.jpg?versionId=vIfDA8JgEcvthQokrtawI3WkBnUETbSKi |
| 15995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0ed3b9b-3a7b-47b8-9308-1c3a94c112b0.jpg | https://s.cornershopapp.com/product-images/1810285.jpg?versionId=XEJCvf4ykkOkzkXtoXouzsP8VTP9L_sE |
| 15996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0ed3b9b-3a7b-47b8-9308-1c3a94c112b0.jpg | https://s.cornershopapp.com/product-images/1610520.jpg?versionId=R1xkDTZJb34kIwNWdoxDNbdmlNJT3EVc |
| 15997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a442476-c707-4d9f-9493-7c09327870ae.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 15998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_634c03f4-6b25-4b57-9a29-716e669503e2.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 15999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01380ebc-2e9b-4a74-93f9-2e585c470164.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca5bd3e2-ff04-415e-b90b-992434d528c7.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec6c94a5-519b-471e-8472-7b319e2ec7be.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c91b6036-705a-4cc5-9801-c2cb976328bc.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36192e60-ab36-4121-a5ab-59165c4e98c3.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8223557-e127-42f1-b356-c350cb730e63.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea7d93b1-7ace-4232-bf37-f5df7ea3239e.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05182f8f-0851-4a70-82e9-252d4b5330b4.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb153cbd-6692-450a-968e-da848dd72634.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20efe86e-18aa-4d94-86e9-ee3f59319dfa.jpg | https://s.cornershopapp.com/product-images/1823401.jpg?versionId=okJEL1SsRy2GsSW3T46MPL5fzbE_TVf |
| 16009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1168ddc8-88c9-4e46-bfe3-4b91ca6f18a9.jpg | https://s.cornershopapp.com/product-images/1627986.jpg?versionId=eXqh2ZUIbjCbjnefy6cZXFKN6bsY3S7c |
| 16010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19314c16-c783-4480-a58f-d72505464a69.jpg | https://s.cornershopapp.com/product-images/1739491.jpg?versionId=_cy_JSmoZ93NzNrjMT.ICRzsunaBK2n5 |
| 16011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_392ff393-557d-400e-bd7b-78237753afd1.jpg | https://s.cornershopapp.com/product-images/1765798.jpg?versionId=JyaNqYvHAfyDIwmrf3TiZFAAC7Yk5Ti |
| 16012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd87af6-4db9-4657-899a-02e334bb1a23.jpg | https://s.cornershopapp.com/product-images/1618452.jpg?versionId=vTWUhSNNc_xbXIZyyq9wDqhciCYgoQO |
| 16013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58058030-7184-42d8-b59a-35a06ee88f06.jpg | https://s.cornershopapp.com/product-images/1741740.jpg?versionId=MRzKByeptEB1SwNubIjgrIS65CO.qDkH |
| 16014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cb19494-e25c-4601-bf42-1ba4a16a6694.JPG | https://s.cornershopapp.com/product-images/1618262.jpg?versionId=ftmUcYPtnJROXkGOx_hu6WOxF.lx_7lF |
| 16015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_748524bf-c44f-454c-9795-3b77fb3ad0f0.jpg | https://s.cornershopapp.com/product-images/1640954.jpg?versionId=OWIBj7KxYfgVHuktursgErhnBc5tS6c |
| 16016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d16a180a-4bb9-474a-a9e7-ccfc87a2b732.png | https://s.cornershopapp.com/product-images/1626110.jpg?versionId=e5gxe.DSzRuIj8ZETtG.8MDb_Dm7z.kI |
| 16017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f3c9b76-b7e5-4da4-8a27-24caf61a5f6e.png | https://s.cornershopapp.com/product-images/1615235.jpg?versionId=9cc__XORuQmXEibvN4YH9PJaFs35r9c6 |
| 16018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8286c906-5ecd-4860-b627-7d9975c1da5c.jpg | https://s.cornershopapp.com/product-images/1514184.jpg?versionId=1gH7JBJHG.qeE0pOjeOCbVVR9sxz85Yi |
| 16019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8286c906-5ecd-4860-b627-7d9975c1da5c.jpg | https://s.cornershopapp.com/product-images/1780964.jpg?versionId=QbgqqCbD4mQKyA9ujdLhnup4xFkIQ.v |
| 16020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db6913c5-bd3a-4452-acd4-a19b1f8bacce.jpg | https://s.cornershopapp.com/product-images/1616952.jpg?versionId=lsR8ZhuB0ABomncxUMVIKO7hN6jmmxU |
| 16021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db6913c5-bd3a-4452-acd4-a19b1f8bacce.jpg | https://s.cornershopapp.com/product-images/1681570.jpg?versionId=.qVepFMEwUY8SstQVzCno_G8UMn7HyR7 |
| 16022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1f7c82-8137-4b8f-a3ce-c3f3b620ce4b.jpg | https://s.cornershopapp.com/product-images/1786599.jpg?versionId=MtYqHJU99P4qJ0ku_4BmFrLAr_vIgvqX |
| 16023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1f7c82-8137-4b8f-a3ce-c3f3b620ce4b.jpg | https://s.cornershopapp.com/product-images/1614730.jpg?versionId=L8_E62_ekp6zLvjLHFdZUqgWxHDYRLyl |
| 16024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1f7c82-8137-4b8f-a3ce-c3f3b620ce4b.jpg | https://s.cornershopapp.com/product-images/1690725.jpg?versionId=N8osFO2jZioj9ZCcF47H7pVlxgk0MF.I |
| 16025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fc5b8b2-df05-42a0-a138-90c21ff1a270.jpeg | https://s.cornershopapp.com/product-images/1610258.jpg?versionId=olMc15s9aJ53EhUOKYX5HK29Nn4JTcei |
| 16026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0d6315b-7030-41b8-bd4b-b21675bb2769.jpg | https://s.cornershopapp.com/product-images/1823176.jpg?versionId=ycQirgPNO0VJYYAUbmrrpLUPY8joamVk |
| 16027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c37123d-f1b5-4a32-b2d4-88a1072453bc.jpg | https://s.cornershopapp.com/product-images/1761585.jpg?versionId=s46rI2Oia4GOzsd7eRSksHqQ5LRE_1R_ |
| 16028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acce3186-d3ec-4ea6-91a6-662915851d60.jpg | https://s.cornershopapp.com/product-images/1761585.jpg?versionId=s46rI2Oia4GOzsd7eRSksHqQ5LRE_1R_ |
| 16029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c037b8ba-d2a2-4690-8a5a-f6ceb5e62689.jpg | https://s.cornershopapp.com/product-images/1761585.jpg?versionId=s46rI2Oia4GOzsd7eRSksHqQ5LRE_1R_ |
| 16030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fec1e50-3e5c-4f6c-b533-507f0ff61a668.JPG | https://s.cornershopapp.com/product-images/1651381.jpg?versionId=SB1_w9C60p7Xmu9Q5czslyfAArWRLJt |
| 16031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_202655a4-7b72-4a1e-87a2-91dff8f49c8d.JPG | https://s.cornershopapp.com/product-images/1791070.jpg?versionId=onn_rR8AV6GZVDKg0O9ekkA_ntCOGaaZ |
| 16032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16ce959a-aac5-4e4e-bf8f-8118a812922a.jpg | https://s.cornershopapp.com/product-images/1818344.jpg?versionId=ScGHJ24mka66zy9c2oEmsQr8g62lCiHt |
| 16033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2541fc4-e8b1-46b2-8c81-310cd4c0ce98.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHf |
| 16034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb8ff4e3-e5b4-4d79-885f-2e8f54e63271.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHf |
| 16035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_175e182f-fcb8-49d0-929a-c7abbd7a1133.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHf |
| 16036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8b35c67-5409-497b-9aca-562c3e3ba4ae5.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHf |
| 16037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_215b5964-1813-460c-89d3-2e0c8421411f.jpg | https://s.cornershopapp.com/product-images/1823176.jpg?versionId=ycQirgPNO0VJYYAUbmrrpLUPY8joamVk |
| 16038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1223ca9c-34d1-4411-bc5b-53a9be5fb9ed.jpg | https://s.cornershopapp.com/product-images/1823176.jpg?versionId=ycQirgPNO0VJYYAUbmrrpLUPY8joamVk |
| 16039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a4de5ab-c8ce-45fc-b339-bcf24d9b78d5.jpg | https://s.cornershopapp.com/product-images/1823176.jpg?versionId=ycQirgPNO0VJYYAUbmrrpLUPY8joamVk |
| 16040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_194382fc-d06e-42cd-8b15-2f758607fa6e.jpg | https://s.cornershopapp.com/product-images/1823176.jpg?versionId=ycQirgPNO0VJYYAUbmrrpLUPY8joamVk |
| 16041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92e66b1a-8474-43a6-973e-c0d203ba6b7.jpg | https://s.cornershopapp.com/product-images/1823176.jpg?versionId=ycQirgPNO0VJYYAUbmrrpLUPY8joamVk |
| 16042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec187464-315f-4760-955c-d6b0ac1dda94.jpg | https://s.cornershopapp.com/product-images/1740936.jpg?versionId=Nt80DMz0uy0esM_q27Ifu3PiCzRf_7u2 |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d03c35ea-969c-40c0-bef8-258b9c6a98be.jpeg | https://s.cornershopapp.com/product-images/1620088.jpg?versionId=IkeI1v5qCTYpd.WUw67cFtJ4Dbd3xyKK |
| 16044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_137f2b8b-42a6-4839-b0ca-ad1d47bf06a1.jpg | https://s.cornershopapp.com/product-images/1761585.jpg?versionId=s46rI2Oia4GOzsd7eRSksHqQ5LRE_IR_ |
| 16045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29e3d775-641f-40cd-bb9d-e183b49d6cac.jpg | https://s.cornershopapp.com/product-images/1761585.jpg?versionId=s46rI2Oia4GOzsd7eRSksHqQ5LRE_IR_ |
| 16046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3815ebed-9ca6-473d-bfe0-45e4b0c5d643.jpg | https://s.cornershopapp.com/product-images/1761585.jpg?versionId=s46rI2Oia4GOzsd7eRSksHqQ5LRE_IR_ |
| 16047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bfd5142-53a8-4dc5-8a49-2de61aacbb96.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6cd1832-50ee-46cc-9567-53ea1939645c.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_084e5280-7bba-40b4-97b9-30963243e99a.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c76b6f-4b85-4c77-b085-3841dce5e4c8.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32c8fb35-d3c3-4466-8628-dfd4fd6d1574.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c673154-ff04-4e73-b6e5-8882999dd5ec.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd72da3e-0d41-4c64-a4eb-ca03fbeb1b75.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb8d6959-1acb-457b-86e8-0e48e8caf5c0.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b5af371-a56e-4d14-8548-8d0be1bc6e81.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a5bd4fc-280c-47b6-9cb0-b496b7d7bb69.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2a457d-4a80-4554-87bf-6d581c19ed7c.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5866898-4202-432b-bf3c-9148baed62b9.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23ddb4ac-51ac-41ed-9878-f485fb8704c8.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79e5c9f2-0a10-49a7-853c-41406ab4b861.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa950a4a-ddd7-4fc4-a51c-83ea8086d909.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ba293b-8006-4f0a-b668-859292261d47.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e6f69fb-8d6a-44a6-8719-5cc16f750b81.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a102b012-6c2a-4bf4-93df-37d7be7573a0.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_403690e0-131c-4ee3-978a-640f9ed7e04d.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a073ab2-8941-441d-ac3a-c704ab7132cd.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43043aed-8d88-45db-8984-c41e285282a1.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c26df75-fc35-4e2e-9114-45f0467a1143.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5e08bfc-249c-4250-9181-5631b6217c38.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4274bad-f8e9-4096-9aaa-c69c78b24ae7.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a9a8f4f-44e9-41a9-8d53-492530da8456.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a821933-2183-4074-825a-5dc292fbf015.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15404c5e-9759-4d45-a84b-672d25e28547.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d814a9e3-a116-454d-996a-e3d58b4bc789.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aab4909-1720-4163-ac73-0c9f0fe32dcc.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d52eb38c-540f-4fa9-a64b-8b2dee75a94f.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c25b991c-4565-43fa-ab7a-187fa3ede0c2.jpg | https://s.cornershopapp.com/product-images/1788442.jpg?versionId=qp_kgNxz9ZVAcvDdrmZUXeAKRRdDoXHI |
| 16078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2541fc4-e8b1-46b2-8c81-310cd4c0ce98.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb8ff4e3-e5b4-4d79-885f-2e8f54e63271.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_175e182f-fcb8-49d0-929a-c7abbd7a1133.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8b35c67-5409-497b-9aca-5623e3ba4ae5.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bfd5142-53a8-4dc5-8a49-2de61aacbb96.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6cd1832-50ee-46cc-9567-53ea1939645c.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_084e5280-7bba-40b4-97b9-30963243e99a.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c76b6f-4b85-4c77-b085-3841dce5e4c8.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32c8fb35-d3c3-4466-8628-dfd4fd6d1574.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c673154-ff04-4e73-b6e5-8882999dd5ec.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd72da3e-0d41-4c64-a4eb-ca03fbeb1b75.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb8d6959-1acb-457b-86e8-0e48e8caf5c0.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b5af371-a56e-4d14-8548-8d0be1bc6e81.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a5bd4fc-280c-47b6-9cb0-b496b7d7bb69.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2a457d-4a80-4554-87bf-6d581c19ed7c.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5866898-4202-432b-bf3c-9148baed62b9.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23ddb4ac-51ac-41ed-9878-f485fb8704c8.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79e5c9f2-0a10-49a7-853c-41406ab4b861.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa950a4a-ddd7-4fc4-a51c-83ea8086d909.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48ba293b-8006-4f0a-b668-859292261d47.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e6f69fb-8d6a-44a6-8719-5cc16f750b81.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a102b012-6c2a-4bf4-93df-37d7be7573a0.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_403690e0-131c-4ee3-978a-640f9ed7e04d.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a073ab2-8941-441d-ac3a-c704ab7132cd.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43043aed-8d88-45db-8984-c41e285282a1.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c26df75-fc35-4e2e-9114-45f0467a1143.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 16104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5e08bfc-249c-4250-9181-5631b6217c38.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f4274bad-f8e9-4096-9aaa-c69c78b24ae7.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a9a8f4f-44e9-41a9-8d53-49253dda8456.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_1f33a7ab-9a47-4f5c-906c-11443798607d.jpg | https://s.cornershopapp.com/product-images/1686915.jpg?versionId=UNAbcH6aMWzd32KWW8zeKZZiUXdTmLt |
| 16108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da4703b8-205d-49e5-a46f-2617810871b9.jpg | https://s.cornershopapp.com/product-images/1686915.jpg?versionId=UNAbcH6aMWzd32KWW8zeKZZiUXdTmLt |
| 16109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dd26471-06b2-4b86-b987-03ac8f2be877.jpg | https://s.cornershopapp.com/product-images/1686915.jpg?versionId=UNAbcH6aMWzd32KWW8zeKZZiUXdTmLt |
| 16110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30dda0c0-7460-4854-bef9-96024386144c.jpg | https://s.cornershopapp.com/product-images/1686915.jpg?versionId=UNAbcH6aMWzd32KWW8zeKZZiUXdTmLt |
| 16111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74f26456-b374-4b74-b113-326521c065a2.jpg | https://s.cornershopapp.com/product-images/1686915.jpg?versionId=UNAbcH6aMWzd32KWW8zeKZZiUXdTmLt |
| 16112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e0781e1-0ff9-4406-9f14-bc5f830adb21.jpg | https://s.cornershopapp.com/product-images/1643640.jpg?versionId=aTeU1TglxygFGR3aN4LqUU2WoOhdIml |
| 16113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a87e9b4f-5fdf-443d-9549-91e1af1fdc46.jpg | https://s.cornershopapp.com/product-images/1643640.jpg?versionId=aTeU1TglxygFGR3aN4LqUU2WoOhdIml |
| 16114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e0781e1-0ff9-4406-9f14-bc5f830adb21.jpg | https://s.cornershopapp.com/product-images/1625790.jpg?versionId=9abS38QldBybQZ6geGSY2WmvVzVNZdEt |
| 16115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a87e9b4f-5fdf-443d-9549-91e1af1fdc46.jpg | https://s.cornershopapp.com/product-images/1625790.jpg?versionId=9abS38QldBybQZ6geGSY2WmvVzVNZdEt |
| 16116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78b14cd8-8529-4ae2-834d-97d999b71262.jpg | https://s.cornershopapp.com/product-images/1658628.jpg?versionId=X_NXxQH7L58ezNNxlPatPbueRA4NLJS |
| 16117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96308a84-59e7-4bc7-8272-74aaa8d03e3c.JPG | https://s.cornershopapp.com/product-images/1717286.jpg?versionId=19YsLldYT5IxHHaPoY.NUBCihSDGoolg |
| 16118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d87cfc4e-5d50-45b3-8663-f43ebe23519c.JPG | https://s.cornershopapp.com/product-images/1738248.jpg?versionId=d_NSVfST8V6UPRmTrnbhEWMnDsNdZV6H |
| 16119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d87cfc4e-5d50-45b3-8663-f43ebe23519c.JPG | https://s.cornershopapp.com/product-images/1631132.jpg?versionId=C79KLzlu9LPrcqSXP29Lr2n_LwV0Mhl |
| 16120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd315dbf-5545-482d-91cf-62ae480f38e4.jpeg | https://s.cornershopapp.com/product-images/1617702.jpg?versionId=Q0V4A9UuQ0UNCI4V8KLixfVuHX0_1uBV |
| 16121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_147f549e-f6e7-4f7c-b474-d7d3946e78.jpg | https://s.cornershopapp.com/product-images/1619724.jpg?versionId=ycKx.IrarZ46co4e7edjtGVpfaTcjokv |
| 16122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4911d85-3cb5-4cd9-a56f-256fa93d6602.jpg | https://s.cornershopapp.com/product-images/1624724.jpg?versionId=Q6xIK_C78.md_qad9rOcLlllwL8lyEF3 |
| 16123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adc5d6f8-931b-4f20-9c18-1aeea7460e14.jpg | https://s.cornershopapp.com/product-images/1627550.jpg?versionId=QgCov17gJL8JPrspQMwe.9Om7j8N9ALC |
| 16124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adc5d6f8-931b-4f20-9c18-1aeea7460e14.jpg | https://s.cornershopapp.com/product-images/1611144.jpg?versionId=tXtYFJGzSutPQIQjGJbEfPySNqSFRqSl9j |
| 16125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_277822aa-1a88-4a3b-918a-32a1e6e70c80.jpeg | https://s.cornershopapp.com/product-images/1631947.jpg?versionId=NFLVGqtrIa_JAE.GrFLFnImmKsi9fKmV |
| 16126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a9c9fd-c4fa-47e2-8c29-1da1ff04efe7.jpg | https://s.cornershopapp.com/product-images/1762596.jpg?versionId=VpjAj7uDEKc3frWY4B3VbEgtGEDUiw_q |
| 16127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a9c9fd-c4fa-47e2-8c29-1da1ff04efe7.jpg | https://s.cornershopapp.com/product-images/1610500.jpg?versionId=PTGophcYjKDMkTapvpkevQwKXiTo2Lq8 |
| 16128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed91c99b-179e-4d3b-b231-0b143a025eba.jpg | https://s.cornershopapp.com/product-images/1626465.jpg?versionId=yuNt3spCWgm.fLgA2Y_nWS4tDsHMUDro |
| 16129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed91c99b-179e-4d3b-b231-0b143a025eba.jpg | https://s.cornershopapp.com/product-images/1720201.jpg?versionId=BIGyqujtPnHfgvjfbGjgF06IGrNuneWw |
| 16130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46678745-7a21-4104-93ce-a40e62c9afc9.png | https://s.cornershopapp.com/product-images/1772970.jpg?versionId=7Ggev3mrzdN7nGDqzwe5wWjVF6rDV4zN |
| 16131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d59ec74-7e23-449c-aec9-ef1555bf8502.png | https://s.cornershopapp.com/product-images/1763859.jpg?versionId=KykfO_ngjzq.zbQBVJMW0aoBOZWflK5N |
| 16132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d57289c-1d29-4f05-99b9-0673b6d758cd.jpeg | https://s.cornershopapp.com/product-images/1611144.jpg?versionId=8Fn0b.3s1mwlSXycxCk3OCr4JNZRGhgR |
| 16133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06766122-ad39-4fb7-a855-1114bba79f72.png | https://s.cornershopapp.com/product-images/1616236.jpg?versionId=NRRaBvJwyevTGr9Jdu1dvD8AXJng3P5g |
| 16134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8929862a-ae6a-4eab-b98d-d2978b5c3429.png | https://s.cornershopapp.com/product-images/1819655.jpg?versionId=txITE0RhQgLWcXO3RM119zr7nbgOEqYG |
| 16135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af170f6-4526-4aee-bfc9-12192a1af37c.JPG | https://s.cornershopapp.com/product-images/1746928.jpg?versionId=6LhQjS8U.JIxhvgzMDp_8FkRAF0OUlbpb> |
| 16136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee316c07-51c6-41bd-839d-a66638ad6e79.JPG | https://s.cornershopapp.com/product-images/1658663.jpg?versionId=NakX_x9HDYqlwgeULk0tbR9n.WpbSin |
| 16137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd7415a5-1561-4d95-84a5-b6b0cc0baeca.JPG | https://s.cornershopapp.com/product-images/1651900.jpg?versionId=aSmdC8jwsj95ezbBfdIhuTxCJzw1ErDC |
| 16138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d5356fb-dd7f-4d47-a82e-e94e238cdc60.jpeg | https://s.cornershopapp.com/product-images/1726527.jpg?versionId=cokZjHqZbpxDF7hPl0m.vImdUac3RFHl |
| 16139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b500137-bee9-443f-b499-23748756a630.jpg | https://s.cornershopapp.com/product-images/1615764.jpg?versionId=KVW0IsfyFP_rKoiBrVvS89Jpkxzivy |
| 16140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91e77f82-6da3-43ba-bd6b-6add197b2824.jpg | https://s.cornershopapp.com/product-images/1615764.jpg?versionId=KVW0IsfyFP_rKoiBrVvS89Jpkxzivy |
| 16141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b500137-bee9-443f-b499-23748756a630.jpg | https://s.cornershopapp.com/product-images/1761523.jpg?versionId=93Oak4PJe274uh90faXgi6deWc87JJxC |
| 16142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91e77f82-6da3-43ba-bd6b-6add197b2824.jpg | https://s.cornershopapp.com/product-images/1761523.jpg?versionId=93Oak4PJe274uh90faXgi6deWc87JJxC |
| 16143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_949a781b-71be-47cf-8d6f-48818881e803.png | https://s.cornershopapp.com/product-images/1622202.jpg?versionId=KucC.YPJaeCXHg7ldruvsnbrTbRAdHB4 |
| 16144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_949a781b-71be-47cf-8d6f-48818881e803.png | https://s.cornershopapp.com/product-images/1700196.jpg?versionId=5WThvnpjvQvH5z8n2NVyU3u1mG37lry |
| 16145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f950f15-5c9d-4656-b62e-8c9cb66ad47e.png | https://s.cornershopapp.com/product-images/1620905.jpg?versionId=J16GFzEwyeCebXGaFTq4qoJ9Sp3Vnwj |
| 16146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21cbe46-0e21-433d-9004-b03753e7aabb.jpg | https://s.cornershopapp.com/product-images/1620447.jpg?versionId=2ACCe0IQgj5wyf341KMzjDja8GNjxEMI |
| 16147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b26a2133-5261-4ed8-961e-52b4645d3d7f.jpg | https://s.cornershopapp.com/product-images/1651906.jpg?versionId=BDjtP3RhYI5xruUJeSnpOEytSLsHa31L |
| 16148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b26a2133-5261-4ed8-961e-52b4645d3d7f.jpg | https://s.cornershopapp.com/product-images/1620885.jpg?versionId=fG5AYpQnWW1.IG6wnvVwqdoI1V5wTHf |
| 16149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f44c66d-b11f-49ff-82f1-a276f262a1a5.jpg | https://s.cornershopapp.com/product-images/1824028.jpg?versionId=oE1WN9nMt_J6eyBSvgDNpLce3SDIw.61 |
| 16150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c0ddfae-7ef4-4794-bc7c-2e8c95c6709c.jpg | https://s.cornershopapp.com/product-images/1820191.jpg?versionId=YbKWw6qXJ7M3YxMEHJLWWEh2Iy_qNun |
| 16151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94e6bb7a-6dcf-4ab4-93ad-0ea4ff63cca9.JPG | https://s.cornershopapp.com/product-images/1823965.jpg?versionId=VnM5wNdIy1rdC.pAx2pyhDAnn2Div1QI |
| 16152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc725468-1ef4-4a4a-9301-2514cd1c9f01.jpeg | https://s.cornershopapp.com/product-images/1753199.jpg?versionId=fXRrItY1FKwAeU5prB1psGK9G4d9jDxV |
| 16153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0aeaa8e-5e2c-4a38-a5c3-9b350858fd0c.JPG | https://s.cornershopapp.com/product-images/1630145.jpg?versionId=_WgrG_97lQcg6DcvVtsqSl5wQcBRfL |
| 16154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6a16f1c-1b31-487c-9613-769b5f8c5160.jpg | https://s.cornershopapp.com/product-images/1615629.jpg?versionId=d.6K6TjgULTlhQdQ0YMRBtRA_JlluKf |
| 16155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a821933-2183-4074-825a-5dc292fbf015.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15404c5e-9759-4d45-a84b-672d25e28547.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d814a9e3-a156-4546-996a-e3d58b4bc789.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aab4909-f720-4163-ac73-0c9f0fe32dcc.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d52eb38c-540f-4fa9-a64b-8b2dee75a94f.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c25b991c-4565-431a-ab7a-187fa3ede0c2.jpg | https://s.cornershopapp.com/product-images/1740405.jpg?versionId=vCv8OExrQ8R0DCEWjZnd0i8tclex2URQ |
| 16161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47045288-6b60-4230-ad77-ce62c7042524.jpg | https://s.cornershopapp.com/product-images/1613998.jpg?versionId=2WImScPc3BD1SHrXSlYLxRePgGWS5ll |
| 16162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39f5d16c-6aad-4f4b-a7bc-b3926b08932.jpg | https://s.cornershopapp.com/product-images/1646481.jpg?versionId=mvcKEsEt0vxbr7KirM1UnNlqDZKqrCx |
| 16163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7cd2a8e-713c-4e3a-b36f-bd525c9f49ad.jpg | https://s.cornershopapp.com/product-images/1613998.jpg?versionId=dg6UQEzufgM7IxnJfCv.LIjqLkwLCu1n |
| 16164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68113cbb-7dd6-49d9-9377-52e9127ea048.jpg | https://s.cornershopapp.com/product-images/1822170.jpg?versionId=JYg9DglykCYZ.eb2YHwiH1awzo8WAEV |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c57ea7-8f36-4d7b-b005-02d2bb771093.jpg | https://s.cornershopapp.com/product-images/1642093.jpg?versionId=V5CMyAf&dmk_QGRW8NEmeDVYd4QyFJiz |
| 16166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c57ea7-8f36-4d7b-b005-02d2bb771093.jpg | https://s.cornershopapp.com/product-images/1647473.jpg?versionId=HKhfs2Dll2L2NDC5OtHmRoLUFt1y03N |
| 16167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce909cb1-571e-47df-a7af-32bfa9f2e333.JPG | https://s.cornershopapp.com/product-images/1624745.jpg?versionId=ApicrIdg69BJJ8j7vnLcu_PkxrdiRAMN |
| 16168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f936e416-9661-4745-bed2-3a6ff73598a7.jpg | https://s.cornershopapp.com/product-images/1629806.jpg?versionId=IIULVoPO.hrAPn5CpCRJS4J.erTuu53c |
| 16169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_417208c3-47bb-4c4b-8c2d-3910b1c2c25e.jpg | https://s.cornershopapp.com/product-images/1626962.jpg?versionId=37u4DxNAUZ1KeV7mOs7WV4Q4.YnZje9O |
| 16170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71546371-2eb9-489c-9af6-278733f83f89.jpg | https://s.cornershopapp.com/product-images/1620442.jpg?versionId=2lmzv3o5bvNADKCmprwvORedpi3Jvgn |
| 16171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_992736a0-b021-446d-b5c8-472908984723.jpg | https://s.cornershopapp.com/product-images/1819557.jpg?versionId=9DzuVpvgmMprJfgnA2VILX51jBHPGR_I |
| 16172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c754e81-555d-4efb-9759-8045e5f67275.jpg | https://s.cornershopapp.com/product-images/1824903.jpg?versionId=gfdELn7HF7u8jD0XkmXRmGjL4zaoTprN |
| 16173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da1589bb-a753-4579-a41e-a2f3c56bd9f6.jpg | https://s.cornershopapp.com/product-images/1823125.jpg?versionId=bUIz61ceVOvRyUnjXnX7AOGffX5NGKes |
| 16174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da1589bb-a753-4579-a41e-a2f3c56bd9f6.jpg | https://s.cornershopapp.com/product-images/1679559.jpg?versionId=AqBBl0UBW.VgE_xsTzTcdGHb6xNy0SQj |
| 16175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afc27252-9625-4ca9-9532-7f9c11efd191.png | https://s.cornershopapp.com/product-images/1749360.jpg?versionId=ZaZ9V7Z7EAUp8E24vNxJ71jm.OmBV6fPl |
| 16176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_541b480a-8cfe-430e-a07b-4c2a08e13743.jpeg | https://s.cornershopapp.com/product-images/1614650.jpg?versionId=zcuY7j3DxwfO1KpKTtRZYpYeEars284F |
| 16177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4af1d620-85a9-4a6f-9a7c-2c4ba2571a11.jpg | https://s.cornershopapp.com/product-images/1820006.jpg?versionId=dATkX_223JTPfHO1RkBBhGxKz1nPr0fJ |
| 16178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4af1d620-85a9-4a6f-9a7c-2c4ba2571a11.jpg | https://s.cornershopapp.com/product-images/1692707.jpg?versionId=kXxi8GFAzhUtNU8MBG2lSqu_M5hxDXRC |
| 16179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42a78d89-4042-4349-bbc5-18ef2e9dd3e6.jpg | https://s.cornershopapp.com/product-images/1785747.jpg?versionId=xyquaAb8xDrNroTh2Ef4ahgq.UmRIYg. |
| 16180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3201b2c7-200d-4e56-87cd-e507c14b36a8.jpeg | https://s.cornershopapp.com/product-images/1766530.jpg?versionId=gJKUKoLyw8S9NcCOIIpffeEIo1jtcKgu |
| 16181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a8611e4-b697-456a-9001-6423331e03b6.jpg | https://s.cornershopapp.com/product-images/1784559.jpg?versionId=de9wIr2ZGXKx6KoGvmo17ZxPelTa0jfn |
| 16182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61428dc7-00cc-4589-8bcb-f806932c7c7d.jpg | https://s.cornershopapp.com/product-images/1784559.jpg?versionId=de9wIr2ZGXKx6KoGvmo17ZxPelTa0jfn |
| 16183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd43e25b-53b8-499f-9af3-11484263dfad.jpg | https://s.cornershopapp.com/product-images/1784559.jpg?versionId=de9wIr2ZGXKx6KoGvmo17ZxPelTa0jfn |
| 16184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e65df2df-9644-43e9-b172-bcefeecea384.jpg | https://s.cornershopapp.com/product-images/1658298.jpg?versionId=mezJWleo4sv56nH9Zz9OnBxPWS9O1X.p |
| 16185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff573495-6da2-4a5b-b316-15f0a2d0c715.jpg | https://s.cornershopapp.com/product-images/1658298.jpg?versionId=mezJWleo4sv56nH9Zz9OnBxPWS9O1X.p |
| 16186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b14a267-3a03-431f0-9e76-117fla3751090.jpg | https://s.cornershopapp.com/product-images/1658298.jpg?versionId=mezJWleo4sv56nH9Zz9OnBxPWS9O1X.p |
| 16187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f43ad9a-38d4-43b8-a5bb-c79e1c3e2d00.JPG | https://s.cornershopapp.com/product-images/1776544.jpg?versionId=LMfXtanD60.W9PVHsaBTHQx2OXKOOWW |
| 16188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_994066aaa-677d-4dec-90c6-077fdb4282bf.jpg | https://s.cornershopapp.com/product-images/1643213.jpg?versionId=Ka2nuMGRT3DPNPNb9IsRFxDsZ8uIyBnS |
| 16189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_994066aaa-677d-4dec-90c6-077fdb4282bf.jpg | https://s.cornershopapp.com/product-images/1817932.jpg?versionId=ksul8q0wFSlls9AVq7SSI.6Y4ZrKqow |
| 16190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4e3d76a-005f-41b2-85fd-27a5d4bedfc7.jpeg | https://s.cornershopapp.com/product-images/1768817.jpg?versionId=Lz8UhfDT0rVbXYT4A5ffo7imnD5Wlzu7 |
| 16191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c09c633-843f-4477-96db-bf4909e1dd9f.jpg | https://s.cornershopapp.com/product-images/1623996.jpg?versionId=MjGbxziyXlIeLZ7DO6JI8N_IyplQd9O. |
| 16192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_948ce1fc-77be-44b4-b03a-06257fc90f35.jpeg | https://s.cornershopapp.com/product-images/1630836.jpg?versionId=2QPksE3mkSQbUX0.3f3VSxv6TOOWSumW |
| 16193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cee7749-eec9-467a-a8d4-c42eb37d6e04.jpg | https://s.cornershopapp.com/product-images/1629662.jpg?versionId=wSM3n27gbwwNBcCqeiQHsqRfXveOfp8Q |
| 16194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50d5946d-defb-4050-908a-ca82ca22b805.jpg | https://s.cornershopapp.com/product-images/1784559.jpg?versionId=de9wIr2ZGXKx6KoGvmo17ZxPelTa0jfn |
| 16195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33bdea21-e0a1-4b1e-ab86-38b23f017d33.jpg | https://s.cornershopapp.com/product-images/1784559.jpg?versionId=de9wIr2ZGXKx6KoGvmo17ZxPelTa0jfn |
| 16196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95af200e-35c0-4f5f-86dc-da0b1245a215.jpg | https://s.cornershopapp.com/product-images/1784559.jpg?versionId=de9wIr2ZGXKx6KoGvmo17ZxPelTa0jfn |
| 16197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_beb8c71e-0ecf-4009-8e0e-13473244de4d.jpg | https://s.cornershopapp.com/product-images/1784559.jpg?versionId=de9wIr2ZGXKx6KoGvmo17ZxPelTa0jfn |
| 16198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8db973c-b28c-4d51-a4a4-28cd921be765.JPG | https://s.cornershopapp.com/product-images/1821221.jpg?versionId=1YR61WAUK75o1Lz40I3yJ6yD6tMGWxO |
| 16199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16ae491a-c1f5-4121-916a-180e7eb7a5ce.jpeg | https://s.cornershopapp.com/product-images/1794054.jpg?versionId=BxceqO_YMiz8tA0fN4cJN81FBvLon6c2 |
| 16200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f55ed05-5ebe-4097-bb6d-63b2db5c2b65.png | https://s.cornershopapp.com/product-images/1649126.jpg?versionId=F6m9utRuGons_EmorcMUidnpqV_lupQH |
| 16201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55bc1ce6-6572-4fbd-987b-d8f7ae395f61.png | https://s.cornershopapp.com/product-images/1773697.jpg?versionId=Kg0svIILB1gytKo4fzOIEG8DAO4cIGQ1 |
| 16202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85c1870-65fd-4c4c-8eae-47e9354b2cb1.png | https://s.cornershopapp.com/product-images/1694887.jpg?versionId=pN_a7xdg_Uyr.M2YGBAIDvTY.UYU4eY7 |
| 16203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_852b69ce-ebca-455b-af12-79ea7362395a.jpg | https://s.cornershopapp.com/product-images/1610874.jpg?versionId=9DKwHt1q9AfdNiox_jbxcJkPfX18su8ug |
| 16204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcb5a12e-d9db-457a-a57e-9f56e865bc27.jpg | https://s.cornershopapp.com/product-images/1746701.jpg?versionId=Q3tmcCdOiOrqtwzaxs9tH7ixiR_nlFVv |
| 16205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f5bc582-50d9-465f-a8e7-1c7da261c472.jpg | https://s.cornershopapp.com/product-images/1771416.jpg?versionId=qcaWw9foAUrIUgS_9Zry18N1T.Dn9Agen |
| 16206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c518ff22-44c7-4cc5-a57f-e412b28f8298.jpg | https://s.cornershopapp.com/product-images/1658099.jpg?versionId=OSR.O3NfJHjPPcTuVfGZiynxxLHFzKVI |
| 16207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2113cfe6-fd15-4a04-92b6-be2c26281d00.jpeg | https://s.cornershopapp.com/product-images/1628365.jpg?versionId=CixkWRgRyvCxDznXfmYYMX_Cy2Sq0Jxt |
| 16208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5872db23-0c14-4fec-9d71-22328d97d051.png | https://s.cornershopapp.com/product-images/1660394.jpg?versionId=ZWaFR9ogxKHxJn7rj71tjouWUVZihtSA |
| 16209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc452ad9-918d-4c8c-99aa-1d4fbb2fae4c.jpg | https://s.cornershopapp.com/product-images/1823571.jpg?versionId=BsxFMEwPLmenZWYFZK2N2wXtb7LFOYt |
| 16210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b759d9b9-669b-44c2-8038-732134a8d9dd.jpg | https://s.cornershopapp.com/product-images/1612922.jpg?versionId=1kbpRp9RKydt2C1bD_DheFiVf7PhFUmL |
| 16211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b759d9b9-669b-44c2-8038-732134a8d9dd.jpg | https://s.cornershopapp.com/product-images/1821484.jpg?versionId=7lwpnPAK1FZ0MMANweaQjmVHrrPtLKxY |
| 16212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f332b821-088a-4784-89a4-8c76b9c6c8cf.jpg | https://s.cornershopapp.com/product-images/1819545.jpg?versionId=f_TaaXkbaUO3zpa537sz909SI0RPDogW |
| 16213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd841b76-15a0-4514-b206-fa0d6d6bb491.jpg | https://s.cornershopapp.com/product-images/1823410.jpg?versionId=jLi6c6m82AOHVV8F2hfZMWF67ZMTCNcp |
| 16214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_865a8454-5f91-44f1-acab-d671595c63e2.jpeg | https://s.cornershopapp.com/product-images/1739850.jpg?versionId=bL6IHX7hw1z2SBfx9tuOqUofyFAyYT |
| 16215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_865a8454-5f91-44f1-acab-d671595c63e2.jpeg | https://s.cornershopapp.com/product-images/1626951.jpg?versionId=bl0zc7U5FL9irhbaRYeiwg6k.EIdC1GL |
| 16216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a4bbbba-fd60-4546-9dd0-1deb47897c22.jpeg | https://s.cornershopapp.com/product-images/1739433.jpg?versionId=dP_OGyu5zbdfAYBiZbsUQ9Q6OSQvP97 |
| 16217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a9fdde2-7fd5-4348-95a8-24cfc5df2256.jpg | https://s.cornershopapp.com/product-images/1615239.jpg?versionId=_Y29hjLfk2RArtPJ.ua8LRkahFiekT9R |
| 16218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cce11bf2-dc8b-4b42-90bb-4df07e23e78f.jpg | https://s.cornershopapp.com/product-images/1616548.jpg?versionId=fjwkNKQmDrHa6xf3zUVSOsH1Fjb84io8 |
| 16219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69dcbebe-c055-4e0f-896b-35007b54234a.jpg | https://s.cornershopapp.com/product-images/1810246.jpg?versionId=qmsRKWfO.JtmeVVnB91cZMKTCR1CYYyc |
| 16220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ac838ea-f93a-4a2d-a1cb-cfaa323a2a95.JPG | https://s.cornershopapp.com/product-images/1819357.jpg?versionId=jdXOp5ta2sTePRhQmdR1lpuLYu.nXaLk |
| 16221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_583f78cd-9728-46a9-8e8b-eee66a313b6b.JPG | https://s.cornershopapp.com/product-images/1776986.jpg?versionId=qW3Qr_JAoFEKGC5vd29uR.1QF_FZNYyt |
| 16222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a51df0d-bcae-4ca7-8a38-9e75495ef36e.jpg | https://s.cornershopapp.com/product-images/1819461.jpg?versionId=_5sqRrpP_TS4KCygGaHzJtpOLjVohBE |
| 16223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd3d23f7-f740-4e22-bd6b-15ac6c690b9a.jpeg | https://s.cornershopapp.com/product-images/1627827.jpg?versionId=eBbXrjjzGc9fnLko0hLfVqnv7OwgYrMn3N |
| 16224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0a29988-8a72-4ac7-aefc-d6d4aaa7e0be.jpg | https://s.cornershopapp.com/product-images/1610425.jpg?versionId=p2jV04BF4M1XsTwqV84d0vstCxLG25AE |
| 16225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7673f338-3c37-41ad-be9e-8a4696aa8117.jpeg | https://s.cornershopapp.com/product-images/1631424.jpg?versionId=ogR68s4TMyBVH0jCt1KzVt.XcTRwy3MC |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96b804d6-e762-4693-848b-b0fc60a04bc0.jpg | https://s.cornershopapp.com/product-images/1623657.jpg?versionId=Dj0fd6eDL3UDdEQRKqX7T4xE33z2QocA |
| 16227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5369ada4-25dc-46cb-8486-47e18444e9e4a.jpg | https://s.cornershopapp.com/product-images/1627001.jpg?versionId=pAUtYpoS8DjF.q.qEZRXsQw2tWlTvWEy |
| 16228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b054ded2-72aa-4c87-9455-a0fc1dd35d82.jpg | https://s.cornershopapp.com/product-images/1614993.jpg?versionId=vD9O4Pj0OnmHG9lIQ.Ks.6XEuOt3u3c |
| 16229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a0fa85d-ac9e-4643-afa0-71747f57bbcf.JPG | https://s.cornershopapp.com/product-images/1821479.jpg?versionId=CjH6Y7eZYzj3.9hNsbB2DcOZ6MjU4I7Y |
| 16230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bef6c2b-17a5-4696-b5e6-04005964a407.jpg | https://s.cornershopapp.com/product-images/1701707.jpg?versionId=_Slp5slS6C.j5j6z5B5.x19blkvNlFS: |
| 16231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93fa3c11-0e3b-46e3-a9cf-842785c52896.jpg | https://s.cornershopapp.com/product-images/1790398.jpg?versionId=zxT9kLc.fu6lQ_YK01oqDzikBH7YZTXN |
| 16232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_136d491f-72aa-4abf-9d56-3b92bfebddef.jpg | https://s.cornershopapp.com/product-images/1625418.jpg?versionId=zcUv1PjpYspwZvXQPhMbt9y62LJ27py. |
| 16233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1626e41-ae56-46d3-bb6b-e2e15463878a.png | https://s.cornershopapp.com/product-images/1715367.jpg?versionId=o2d.q9z5DIP8ROTkyktCaJVWKwzO4iO: |
| 16234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da7d53a3-5adb-4319-a3d6-fe7720e9f3f1.jpg | https://s.cornershopapp.com/product-images/1795329.jpg?versionId=hhka2pj0I2AnFGzrEU8VvTjb3KPpjCMt |
| 16235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da7d53a3-5adb-4319-a3d6-fe7720e9f3f1.jpg | https://s.cornershopapp.com/product-images/1796285.jpg?versionId=lRM42YDot4grxMBAXsOLL_IsQceNnnht |
| 16236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc9dc809-5fdc-470e-ad4d-f5f804b76c5f.png | https://s.cornershopapp.com/product-images/1920323.jpg?versionId=QQHOKQAYnU7L4SGapg_Krw4OccEPGb4: |
| 16237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa389f108-ed11-4683-8398-44231d30611b.png | https://s.cornershopapp.com/product-images/1747682.jpg?versionId=JGJnLIfaC7VD93RHyD8Wn3odU9zJ6S |
| 16238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c830707-2b82-410e-b5b9-760b37dd0a5b.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a23d13b-c1b4-478e-a1c1-b64e97d904ba.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd1e6230-ec1c-4c17-8bd8-2207582cc4a4.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc1e45bb-9146-4f18-9d7c-214ad5315a91.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f6c98f-8ae4-42d3-89c6-76121a1ed6a1.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4d8127e-a35a-4610-8eb8-24846a07fa07.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1e50bd1-b057-43ef-a002-3a3ecae95497.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7af6eea-d68b-41ae-b67d-39c53014f5d2.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af3f798b-6f15-44e9-9e8c-fcdb69a3bdae.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f11864ba-fafe-4315-868a-e229bedea576.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81e0f4a5-5b0f-40f3-a22e-3ad758e4e67a.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379fa921-1f17-4a0e-9422-11f9503e1689.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec55a15e-a8d8-4e0e-8ab4-a8b8af58bf08.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058362ba-7980-4929-bc6d-c7ca6cdeaa7b.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dcc4a0f-9153-4e02-a968-4993a7f262cf.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adafc820-2caa-4b25-8faf-a9db9cacf198.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b85f775-27f5-4823-8297-3f6a8ff00f1e.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a92cc94-f451-4ced-a44e-d63f8c9559f8.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf7b54f2-18ee-41db-b64a-448ac6c29fdb.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36751549-063d-4732-9203-31f25ac17173.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ee39dff-4427-4242-b9fb-52fc68898477.jpg | https://s.cornershopapp.com/product-images/1823149.jpg?versionId=ahTADt0KHRLpFV7sxuMtcPgGYR8Ln.bl |
| 16259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c830707-2b82-410e-b5b9-760b37dd0a5b.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a23d13b-c1b4-478e-a1c1-b64e97d904ba.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd1e6230-ec1c-4c17-8bd8-2207582cc4a4.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc1e45bb-9146-4f18-9d7c-214ad5315a91.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f6c98f-8ae4-42d3-89c6-76121a1ed6a1.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4d8127e-a35a-4610-8eb8-24846a07fa07.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1e50bd1-b057-43ef-a002-3a3ecae95497.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7af6eea-d68b-41ae-b67d-39c53014f5d2.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af3f798b-6f15-44e9-9e8c-fcdb69a3bdae.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f11864ba-fafe-4315-868a-e229bedea576.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81e0f4a5-5b0f-40f3-a22e-3ad758e4e67a.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379fa921-1f17-4a0e-9422-11f9503e1689.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec55a15e-a8d8-4e0e-8ab4-a8b8af58bf08.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058362ba-7980-4929-bc6d-c7ca6cdeaa7b.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dcc4a0f-9153-4e02-a968-4993a7f262cf.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adafc820-2caa-4b25-8faf-a9db9cacf198.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b85f775-27f5-4823-8297-3f6a8ff00f1e.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a92cc94-f451-4ced-a44e-d63f8c9559f8.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf7b54f2-18ee-41db-b64a-448ac6c29fdb.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36751549-063d-4732-9203-31f25ac17173.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ee39dff-4427-4242-b9fb-52fc68898477.jpg | https://s.cornershopapp.com/product-images/1643331.jpg?versionId=Svg9Oobxyl7NuDs8UndK4LEiuYwcvM54 |
| 16280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c830707-2b82-410e-b5b9-760b37dd0a5b.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZ5ZyWL9oR7NwN5.C |
| 16281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a23d13b-c1b4-478e-a1c1-b64e97d904ba.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZ5ZyWL9oR7NwN5.C |
| 16282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd1e6230-ec1c-4c17-8bd8-2207582cc4a4.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZ5ZyWL9oR7NwN5.C |
| 16283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc1e45bb-9146-4f18-9d7c-214ad5315a91.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZ5ZyWL9oR7NwN5.C |
| 16284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f6c98f-8ae4-42d3-89c6-76121a1ed6a1.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZ5ZyWL9oR7NwN5.C |
| 16285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4d8127e-a35a-4610-8eb8-24846a07fa07.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZ5ZyWL9oR7NwN5.C |
| 16286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1e50bd1-b057-43ef-a002-3a3ecae95497.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZ5ZyWL9oR7NwN5.C |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart Image URL | Cornershop Image URL |
|---|---|---|
| 16287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7af6eea-d68b-41ae-b67d-39c53014f5d2.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af3f798b-6f15-44e9-9e8c-fcdb69a3bdae.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f11864ba-fafe-4315-868a-e229bdeab57e.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81e0f4a5-5b0f-40f3-a22e-3ad758e4e67a.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379fa921-1f17-4a0e-9422-11f9503e1689.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec55a15e-a8d8-4e0e-8ab4-a8b8af58bf08.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058362ba-7980-4929-bc6d-c7ca6cdeaa7b.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dcc4a0f-9153-4e02-a968-4993a7f262cf.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adafc820-2caa-4b25-8faf-a9db9cacf198.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b85f775-27f5-4823-8297-3f6a8ff00f1e.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a92cc94-f451-4ced-a44e-d63f8c9559f8.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf7b54f2-18ee-41db-b64a-448ac6c29fdb.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36751549-063d-4732-9203-31f25ac17173.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ee39dff-4427-4242-b9fb-52fc68898477.jpg | https://s.cornershopapp.com/product-images/1780495.jpg?versionId=gpFz7Bkw3zQWMuhtZSZyWL9oR7NwN5.C |
| 16301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c874f97a-a8c6-44e1-89ee-c5bd049d8c42.jpg | https://s.cornershopapp.com/product-images/1715182.jpg?versionId=kaP_U_DprG8vei5g8UOY6IysL4NSEb_z |
| 16302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d9e8159-1731-49ae-82cb-c50836b484496.jpg | https://s.cornershopapp.com/product-images/1715182.jpg?versionId=kaP_U_DprG8vei5g8UOY6IysL4NSEb_z |
| 16303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f178efe-6ae2-4357-9173-039cc61b986b.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822c60ce-6551-4583-b135-3f78882a46d5.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b73f4a59-0df2-48b2-9a3d-c80c7b0aeeb2.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabac161-4f44-4474-b0d4-72c8677b80d8.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33c1063-4911-4d1d-a68f-05500d0ad30d.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eebbd78-bb2f-4c5a-9cba-40623ed7e559.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c851e08-330d-4b91-8a7e-5ada743b53da.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c08f8a-5ace-45fe-a8f5-70c30df403a6.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41440bd3-b1e3-4232-aaf8-1be0078b329d.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_191ea260-8881-4680-8413-1d0c3cab879e.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bea4c24-a986-4ce6-a8e9-72450d1922bb.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c34ee90-3086-486d-b90e-92459de2ec47.jpg | https://s.cornershopapp.com/product-images/1791958.jpg?versionId=s5g2H6HKvioVHFHFT4uSK8A3vjwSUoc |
| 16315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f178efe-6ae2-4357-9173-039cc61b986b.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822c60ce-6551-4583-b135-3f78882a46d5.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b73f4a59-0df2-48b2-9a3d-c80c7b0aeeb2.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabac161-4f44-4474-b0d4-72c8677b80d8.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33c1063-4911-4d1d-a68f-05500d0ad30d.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eebbd78-bb2f-4c5a-9cba-40623ed7e559.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c851e08-330d-4b91-8a7e-5ada743b53da.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c08f8a-5ace-45fe-a8f5-70c30df403a6.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41440bd3-b1e3-4232-aaf8-1be0078b329d.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_191ea260-8881-4680-8413-1d0c3cab879e.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bea4c24-a986-4ce6-a8e9-72450d1922bb.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c34ee90-3086-486d-b90e-92459de2ec47.jpg | https://s.cornershopapp.com/product-images/1705911.jpg?versionId=4WId4VvfXi6vGMUNnQxKHAsSALmzbhTS |
| 16327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f178efe-6ae2-4357-9173-039cc61b986b.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822c60ce-6551-4583-b135-3f78882a46d5.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b73f4a59-0df2-48b2-9a3d-c80c7b0aeeb2.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabac161-4f44-4474-b0d4-72c8677b80d8.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33c1063-4911-4d1d-a68f-05500d0ad30d.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eebbd78-bb2f-4c5a-9cba-40623ed7e559.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c851e08-330d-4b91-8a7e-5ada743b53da.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c08f8a-5ace-45fe-a8f5-70c30df403a6.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41440bd3-b1e3-4232-aaf8-1be0078b329d.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_191ea260-8881-4680-8413-1d0c3cab879e.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bea4c24-a986-4ce6-a8e9-72450d1922bb.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c34ee90-3086-486d-b90e-92459de2ec47.jpg | https://s.cornershopapp.com/product-images/1744289.jpg?versionId=CgKgOIbSqUjF.jjKn112Kfwm7eMmoi |
| 16339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f178efe-6ae2-4357-9173-039cc61b986b.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822c60ce-6551-4583-b135-3f78882a46d5.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b73f4a59-0df2-48b2-9a3d-c80c7b0aeeb2.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabac161-4f44-4474-b0d4-72c8677b80d8.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33c1063-4911-4d1d-a68f-05500d0ad30d.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eebbd78-bb2f-4c5a-9cba-40623ed7e559.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c851e08-330d-4b91-8a7e-5ada743b53da.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c08f8a-5ace-45fe-a8f5-70c30df403a6.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41440bd3-b1e3-4232-aaf8-1be0078b329d.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_191ea260-8881-4680-8413-1d0c3cab879e.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bea4c24-a986-4ce6-a8e9-72450d1922bb.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c34ee90-3086-486d-b90e-92459de2ec47.jpg | https://s.cornershopapp.com/product-images/1820861.jpg?versionId=XBswvSvtlJjnQwuYobHBzRcl8PHOC_F4 |
| 16351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f178efe-6ae2-4357-9173-039cc61b986b.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822c60ce-6551-4583-b135-3f78882a46d5.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b73f4a59-0df2-48b2-9a3d-c80c7b0aeeb2.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabac161-4f44-4474-b0d4-72c8677b80d8.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33c1063-4911-4d1d-a68f-05500d0ad30d.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eebbd78-bb2f-4c5a-9cba-40623ed7e559.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c851e08-330d-4b91-8a7e-5ada743b53da.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c08f8a-5ace-45fe-a8f5-70c30df403a6.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41440bd3-b1e3-4232-aaf8-1be0078b329d.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_191ea260-8881-4680-8413-1d0c3cab879e.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bea4c24-a986-4ce6-a8e9-72450d1922bb.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c34ee90-3086-486d-b90e-92459de2ec47.jpg | https://s.cornershopapp.com/product-images/1680782.jpg?versionId=8iaUrhYV.ACVdPlBKx1H1nYdk2zeFUB4 |
| 16363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f178efe-6ae2-4357-9173-039cc61b986b.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_822c60ce-6551-4583-b135-3f78882a46d5.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b73f4a59-0df2-48b2-9a3d-c80c7b0aeeb2.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabac161-4f44-4474-b0d4-72c8677b80d8.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33c1063-4911-4d1d-a68f-05500d0ad30d.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eebbd78-bb2f-4c5a-9cba-40623ed7e559.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c851e08-330d-4b91-8a7e-5ada743b53da.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c08f8a-5ace-45fe-a8f5-70c30df403a6.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41440bd3-b1e3-4232-aaf8-1be0078b329d.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_191ea260-8881-4680-8413-1d0c3cab879e.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bea4c24-a986-4ce6-a8e9-72450d1922bb.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c34ee90-3086-486d-b90e-92459de2ec47.jpg | https://s.cornershopapp.com/product-images/1822347.jpg?versionId=HMyZZllIA0ZUJaJyZgIdUq9BNmcgTbA |
| 16375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1745e432-d3d6-4f42-85bd-665eb12e1c85.jpg | https://s.cornershopapp.com/product-images/1625163.jpg?versionId=U1O4dAbljG60UpuQOl6z2lOCk95TKIaE |
| 16376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d223f94-dfd0-4f30-b33e-5dd5b2ba72ee.jpg | https://s.cornershopapp.com/product-images/1625163.jpg?versionId=U1O4dAbljG60UpuQOl6z2lOCk95TKIaE |
| 16377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_682f1ac5-bf73-4afc-b7bc-168ddcec419c.jpg | https://s.cornershopapp.com/product-images/1625163.jpg?versionId=U1O4dAbljG60UpuQOl6z2lOCk95TKIaE |
| 16378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_176ae0ea-8808-4b60-a65c-6b349729f518.jpg | https://s.cornershopapp.com/product-images/1610574.jpg?versionId=AOyFOux3CVRa7ZyC_jSXxHAqliUYqgb( |
| 16379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_130abf12-9dd6-43a0-b70b-22573a3141c6.jpg | https://s.cornershopapp.com/product-images/1765195.jpg?versionId=GsWykgZ00XOAODXVAg9.mgWBHYM1sM |
| 16380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc1fe3f0-ea96-470f-84d8-9cecd8397f0f.jpg | https://s.cornershopapp.com/product-images/1626007.jpg?versionId=WB2R762nhF4dVFRDH3ltLhl2XvvCKTn= |
| 16381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e48f6e77-3f2f-4982-bc78-6423a44a661b.jpg | https://s.cornershopapp.com/product-images/1629995.jpg?versionId=dit6UeDcqjjAMJ25dd2jSqiWRhoYq6JY |
| 16382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6873dac-7389-4f5b-b13e-2f9d06b87c29.png | https://s.cornershopapp.com/product-images/1790350.jpg?versionId=_KVrNwUXDxZSzTM.xAxOjQjxRk6LxpOC |
| 16383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de1db5a4-c26f-471a-8658-31ab42110d9a.jpg | https://s.cornershopapp.com/product-images/1619904.jpg?versionId=rie0NtLWo8Cx6fMIq4SBnjq7jdKKtTB( |
| 16384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5981d085-9619-4493-94d5-a3b54327089.jpg | https://s.cornershopapp.com/product-images/1623738.jpg?versionId=PnP4WJp4.0oi7w4Dt9RLbQS24W6shrtP |
| 16385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dec36f9-7bf1-4238-b2a1-53a2a4e25393.jpeg | https://s.cornershopapp.com/product-images/1618660.jpg?versionId=KXPd.YYHwnuYZ1pGryTWqcdipsgUQ.pz |
| 16386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09d16316-815b-45e6-b52c-ec19884444498.jpg | https://s.cornershopapp.com/product-images/1621754.jpg?versionId=yL2eBYIQKwzVx8frxOb.HxZqJLCmYH7( |
| 16387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f31f9c-f8ef-41de-8556-c699a0686681.jpg | https://s.cornershopapp.com/product-images/1640336.jpg?versionId=SyZK2m89AF0wgdT_hdKa20LsJlPVjXc |
| 16388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98638a91-6fc2-4db5-8c37-a3d232629d0b.jpg | https://s.cornershopapp.com/product-images/1771843.jpg?versionId=U9LzIyH8U478zm2HlspF1iZ.L5K06m |
| 16389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9f5714c-4d77-4bf5-8bd4-4542dcb1c565.jpg | https://s.cornershopapp.com/product-images/1761580.jpg?versionId=5nfOZKwhx2OKS4Lu4Q5xvgFUKKRxevTA |
| 16390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6801678-3321-4576-82fa-f22eb982091d.png | https://s.cornershopapp.com/product-images/1822575.jpg?versionId=zFBYa0XWq54V2Mh6qBDkD4ZQHZAS2c |
| 16391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbf0265f-0fc7-43d4-b7be-2cdc6b611a62.jpg | https://s.cornershopapp.com/product-images/1683767.jpg?versionId=eKyaAM8vEYpmQPLWqCnaBXCDc6Bp.uL= |
| 16392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7352c847-4eb5-4b60-bc4e-68d61323b101.jpeg | https://s.cornershopapp.com/product-images/1820106.jpg?versionId=gsNmmsn4Y1zv83OQ9MiMiGDhNh4r2VMp |
| 16393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7352c847-4eb5-4b60-bc4e-68d61323b101.jpeg | https://s.cornershopapp.com/product-images/1647571.jpg?versionId=p_QShYaVndIRdmrK3GjeBadVULxYnQer |
| 16394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9165d79f-acb9-4a1d-8131-8811e4705ccd.jpg | https://s.cornershopapp.com/product-images/1650577.jpg?versionId=DdwA604vW5su.2jDzeknIXNsdnoo8gKc |
| 16395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9165d79f-acb9-4a1d-8131-8811e4705ccd.jpg | https://s.cornershopapp.com/product-images/1657174.jpg?versionId=ISZV0DO7sRZgvwSILq99G4U8rNSVPHC |
| 16396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4d53f23-12b8-42c7-a9f5-1db94d351f42.jpg | https://s.cornershopapp.com/product-images/1641108.jpg?versionId=2IayatbHBmrA5qDeQ3MfQwBCWBL |
| 16397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd77de1e-6deb-4e5b-b7f6-7be216068961.jpg | https://s.cornershopapp.com/product-images/1641108.jpg?versionId=pOFl_2IayatbHBmrA5qDeQ3MfQwBCWBL |
| 16398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc570ff1-2ee0-4836-a3b2-73c9dcc25bcb.jpg | https://s.cornershopapp.com/product-images/1788096.jpg?versionId=1XtzkFwYeurPiYqsR49.9Xk6GxA9WFP= |
| 16399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e67c687-ec19-45ef-b76c-b1108c0adee7.png | https://s.cornershopapp.com/product-images/1642872.jpg?versionId=6JY.0WSPRuqteVz.TXEv8JJSiLGxbMa5 |
| 16400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7363e1a-ac35-430f-8043-d5da642455d3.jpg | https://s.cornershopapp.com/product-images/1739853.jpg?versionId=SK6_GW0WPCJLNwML363A4XCe2qgSm1zN |
| 16401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fd320d7-9fbf-4cfb-becc-f18ffd491945.jpeg | https://s.cornershopapp.com/product-images/1819101.jpg?versionId=JNBHBTNYKq37yMdUebQQfID9hKq.cg3f |
| 16402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_070ff374-203b-4bc3-a1e8-9d567b9a2d52.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DlwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6c812b0-5a51-4f1f-af12-0dbf0baae03e.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DlwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee3aa1c8-1366-4b2a-9dfa-855035f444d0.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DlwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71af72c1-5f6f-4055-8ca8-4e6dffd074c.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DlwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_628d2598-37d5-4554-8da9-b2b28d4faaab1.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DlwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9385d070-f4b5-4231-a8bd-c446e70da5aa.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DlwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02029241-15b2-411f-8769-b7a89494132f6.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DlwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |

## Exhibit G
### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart Image | Cornershop Image |
|---|---|---|
| 16409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce72b8ef-8ace-4c88-87fb-dfba9ecd9439.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_805ede2b-138f-4b77-af40-a85419811417.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ebe4c46-6f4a-447b-a3ac-893f7ef990ac.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20a85de8-e8f3-4aac-90af-210882a4d7ca.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ae01fdb-bb2d-454a-9a7c-8fdb00d11b8d.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_676308e8-4560-475c-9191-b92dafdf366f.JPG | https://s.cornershopapp.com/product-images/1725748.jpg?versionId=hIPhbODGbVJ9JXBbQsZCFMClN7cC8ZZy |
| 16415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbcad732-eb41-4eda-a0fe-2a4d41046717.jpg | https://s.cornershopapp.com/product-images/1612606.jpg?versionId=g98dA_gI1yRrq2x9AJeT3nMQJGx6uqkt |
| 16416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a37208b9-c25a-4b37-b6c9-b19067b3b9d3.png | https://s.cornershopapp.com/product-images/1786038.jpg?versionId=CT.CgNCjNE1Bban3jmoTxNBo26d39Dzf |
| 16417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_154c211d-77f7-4e6b-b068-b1ef351dc977.png | https://s.cornershopapp.com/product-images/1824712.jpg?versionId=7vyQSIz.U0CIkuy4JjLdIu.UUbeMBzut |
| 16418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ad7f729-b447-47d0-adb1-9d46676a4815.png | https://s.cornershopapp.com/product-images/1645649.jpg?versionId=de9A74dwMXBu2n9MxIB7UCf4.mg1DiGQ |
| 16419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e71d9e3d-ab7f-427d-85a3-c23001bc9886.jpeg | https://s.cornershopapp.com/product-images/161381.jpg?versionId=kxJWYGJx4iVBrpgjdOdNdza88HVRh.z |
| 16420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1701e34-6097-43c1-9c44-0428efdd154f.jpg | https://s.cornershopapp.com/product-images/1823276.jpg?versionId=_zHtUdDKdEUI5gmx1qXqtpX9WHYck69ml |
| 16421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0377df55-56d5-4d10-ba58-cbf419f542e5.png | https://s.cornershopapp.com/product-images/1756189.jpg?versionId=sM6360103PF8Ausf.o6TWj7cwRe2M6QR |
| 16422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0377df55-56d5-4d10-ba58-cbf419f542e5.png | https://s.cornershopapp.com/product-images/1241661.jpg?versionId=61XkEa3Igo1xYC5KtZvZZiZASmiV8c4_ |
| 16423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00cb1aa7-319b-47d4-856d-aaa341c32d24.png | https://s.cornershopapp.com/product-images/1651833.jpg?versionId=jzKtOpKyh0SeJvFAL.OS.xPVwyWcshc_ |
| 16424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0923e997-ef47-452f-b3e9-aae6b4be5a90.jpg | https://s.cornershopapp.com/product-images/1623907.jpg?versionId=oy1pPZw0hgUUQsFQKEc4Sm7HCBM4dclv |
| 16425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0923e997-ef47-452f-b3e9-aae6b4be5a90.jpg | https://s.cornershopapp.com/product-images/1820908.jpg?versionId=cPe8TxLTy5XMvKDMRjj7sc2CK3d2q38C |
| 16426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be85e0f1-15d5-420c-940e-3c45beb4d94c.jpg | https://s.cornershopapp.com/product-images/1817520.jpg?versionId=Elqr9z4NGOuMyYvA2iXLEwEFAiapzPt_ |
| 16427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_527f26e9-1305-48e8-b58b-0b98e52f3bf6.jpg | https://s.cornershopapp.com/product-images/1615358.jpg?versionId=VzW9U_v3Bi3RU5zDhpFQy9buXtPwYfgj |
| 16428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d05d2e02-0269-4222-9cc1-6f8cf6b6fd87.JPG | https://s.cornershopapp.com/product-images/1643420.jpg?versionId=xUt1BsiZsdXiGIG.bQgftVotUndcMmIF |
| 16429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d95e2357-5586-45fe-a9d5-fa0092f0de786.png | https://s.cornershopapp.com/product-images/177243.jpg?versionId=YIResKriShlbnqpd5VrCIhrBRKL_KdkHY |
| 16430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11a93298-98f9-4f35-98eb-6a03b849d46f.JPG | https://s.cornershopapp.com/product-images/1746961.jpg?versionId=PHdiqptCgmsEX7.HjbO7KIdGf4XhU9e.s |
| 16431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96297be5-3819-4e2a-b5ca-eca566877c3e.png | https://s.cornershopapp.com/product-images/1321805.jpg?versionId=7fYWNUDAz4SjbJ2R28agZjtqR8_cxCzZ |
| 16432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96297be5-3819-4e2a-b5ca-eca566877c3e.png | https://s.cornershopapp.com/product-images/1686281.jpg?versionId=SzdbBfS7eiPbCQsoLCWhMkPFgTnqYSdM |
| 16433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00cb1aa7-319b-47d4-856d-aaa341c32d24.png | https://s.cornershopapp.com/product-images/1623533.jpg?versionId=GxPihLEGBi4x7Fkm3cUQcNmK7yYFCVD |
| 16434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18430988-d499-47f4-8026-e8e33094f182.JPG | https://s.cornershopapp.com/product-images/1823871.jpg?versionId=uEfY0oS5REc8kV5U0Cm5walffW9daFeD |
| 16435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53c4c560-1846-465b-8c11-83dafa9db951.jpg | https://s.cornershopapp.com/product-images/1642427.jpg?versionId=mNeJSt0OKTgNgNcCvPQlZhJNy.ixsZ4f |
| 16436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e83c55599-7c6d-4c97-9ac3-8e00ce5ee8e7.jpg | https://s.cornershopapp.com/product-images/1695948.jpg?versionId=tCeQO1sPbxmTA07NounevuQ.gNc_nFyg |
| 16437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13b07ed0-1c88-480c-93ed-5e9aca2869f6.png | https://s.cornershopapp.com/product-images/1611956.jpg?versionId=zbfKuofw0AizLvZBNIpatoHEkcmHR4gt |
| 16438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13b07ed0-1c88-480c-93ed-5e9aca2869f6.png | https://s.cornershopapp.com/product-images/1698554.jpg?versionId=Ogg8ZfbsR8dCOMXmDP9t.Bx5oDKcjmZzn |
| 16439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13b07ed0-1c88-480c-93ed-5e9aca2869f6.png | https://s.cornershopapp.com/product-images/1640878.jpg?versionId=EaGFOFaGfKZQV8j1WmyGmqSrZfkQAePN |
| 16440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961288b2-7f4c-488a-9a1c-d127d44b7a05.JPG | https://s.cornershopapp.com/product-images/1630213.jpg?versionId=KwmZvNx6LSpLC_ft8R0HFzXdGeDsPPpV |
| 16441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961288b2-7f4c-488a-9a1c-d127d44b7a05.JPG | https://s.cornershopapp.com/product-images/1643403.jpg?versionId=kaAheDgZRNoWT1qRHXua4X58SGK4Yitt |
| 16442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26896254-ebac-42e3-aaad-7829e895dced.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5821d689-a335-4f3a-bc24-5d3d70da7363.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_354d135a-0b42-4ef8-a7a7-cf091e802032.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2f90de0-2979-41e5-ab27-774e0130c78f.JPG | https://s.cornershopapp.com/product-images/1632251.jpg?versionId=F5nhWP0bxaP2BYYE4bfZVEgNkwq1TGY |
| 16446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88c26eb4-0e16-4f39-9cf0-fd16daa5ed2b.JPG | https://s.cornershopapp.com/product-images/1613847.jpg?versionId=iARrxaYSj3regkr6IEqT6U8NR_69._Co |
| 16447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_583d6b6a-a928-4a7c-ac9f-549e1ddd6bc6.jpg | https://s.cornershopapp.com/product-images/1780213.jpg?versionId=EdvW0fcj0jKe1IwyuptZvgKqXX2oI.bL* |
| 16448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5629f74-aa06-47ed-892c-5ce8a82d7b0f.png | https://s.cornershopapp.com/product-images/1693729.jpg?versionId=RVvJ45sPt2tWbPkq62EB8vFoBdjWFHFt |
| 16449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8881d2ed-e96c-45c0-9acc-ca90338078d3.png | https://s.cornershopapp.com/product-images/163578.jpg?versionId=swoXVG9YS.SStmBoL4UwYCMf23reHIBSt |
| 16450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8881d2ed-e96c-45c0-9acc-ca90338078d3.png | https://s.cornershopapp.com/product-images/1624103.jpg?versionId=KxFmJXPA5p5_M6vaDZG9WQvFLsl0U.li |
| 16451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1a2e3f4-a40e-41e2-b11b-cbb2112a7823.png | https://s.cornershopapp.com/product-images/1819516.jpg?versionId=2aGtM2EDT7BF7M2ZTeUIxbHS75zZGkCX |
| 16452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3cb90dc-13ad-41f2-bd16-78fbeaf8886b.JPG | https://s.cornershopapp.com/product-images/1631016.jpg?versionId=G2GmY_xcHIjT1rbE31MUm_V8ziLaSPAf |
| 16453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be4fe4ae-31ea-4094-8171-c6af24b10fb0.png | https://s.cornershopapp.com/product-images/1793370.jpg?versionId=plPuCkZbBKSoU2bMMV.VX74DekgS91vD |
| 16454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83b23cca-0be8-41cd-8f79-03054b75a14a.png | https://s.cornershopapp.com/product-images/1626716.jpg?versionId=990F1ZKSVUh2LOjaxhxiS.Xw6r_QN1N. |
| 16455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21ad6e45-1231-4fe2-9a86-17311de928c2.jpg | https://s.cornershopapp.com/product-images/1821659.jpg?versionId=uvaJylY_R1I04khDRHqDLXbNe4EnS684 |
| 16456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ca0459c-7c69-4463-8a86-e4cfa23b9e8e.jpg | https://s.cornershopapp.com/product-images/1824742.jpg?versionId=u7z.86dO.GeNhW1OC8T8Pvj7u7h.RPMt |
| 16457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91398292-fce3-4d65-aec5-6faa4966ddd0.png | https://s.cornershopapp.com/product-images/1673071.jpg?versionId=IqL5xBIlwn5ZJiBN84w58N.TDDD6RR8t |
| 16458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_889d0884-a277-4d11-8e0b-0da7b4029c36.png | https://s.cornershopapp.com/product-images/1823191.jpg?versionId=_H3f5MSScL4UIajtWPUWp5unydPZnjPE |
| 16459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1f84744-5d57-4794-b4bd-4b1fe76bf737c.png | https://s.cornershopapp.com/product-images/1822654.jpg?versionId=iDb1Y1ijjXAGfN71PusCvaY0P2b1Ff5E |
| 16460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd273d04-ec35-4dd0-9be4-b6c4d28b089a.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a570c2f-654c-47ba-9a47-897ac4e1c43d.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05515edb-615f-4101-bb05-52e56adc58ef.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72408af5-5d38-4ad1-8509-31efa1535049.png | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40512616-33af-41c6-b752-d85f4867b90d.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aace2479-55f9-4d8b-b0f1-7bedf4804eff.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fac69cd-d217-47f1-8977-1a02ac4ac98f.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb534d80-30ec-4a62-b404-eac181d735f3.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a7c57e7-11ca-4a6b-acce-fcb5d55d578a.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |
| 16469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b91d355-dfe0-4e7b-9ebe-436baef225cb.jpg | https://s.cornershopapp.com/product-images/1823219.jpg?versionId=DIwqzG9VhPcOR3yUkBVCdmO.0Gtu33UC |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43dab173-a4c7-4137-ab0e-af7ea023f73c.JPG | https://s.cornershopapp.com/product-images/1694291.jpg?versionId=cvYTyIoIm3uV_sphekXVwdVw9tvMBEQN |
| 16471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa2cb31c-f18c-4013-a48e-98fd94a67779.jpg | https://s.cornershopapp.com/product-images/1822396.jpg?versionId=JQppPNydR1bTG7qG8qfCLyFXi6mt9TYi |
| 16472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df95c092-fb47-48be-b4f9-dc89150c3872.jpg | https://s.cornershopapp.com/product-images/1724407.jpg?versionId=Gq3ISES6EbO9PJ5X7gEkdyi4Kc |
| 16473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df95c092-fb47-48be-b4f9-dc89150c3872.jpg | https://s.cornershopapp.com/product-images/1769769.jpg?versionId=tv_6EgOD4rE3FcavRSbTxxl0KxVxsDgF |
| 16474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0a0d828-6e7c-4446-8ee3-5e6fcea3c32a.jpg | https://s.cornershopapp.com/product-images/1780443.jpg?versionId=jhrrztmYElf6yPhjubICt93HZQNa1vtW |
| 16475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9f51284-83e2-4153-bb1f-d361657fa0b6.jpg | https://s.cornershopapp.com/product-images/1823144.jpg?versionId=LiNcSNH7EKkI1SvhGqGQJsI_rwkxopFc |
| 16476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9bceb4d-b106-4902-a574-0250ccbb0ca9.jpg | https://s.cornershopapp.com/product-images/1649310.jpg?versionId=uy6KQ6ygGPTSM5pjrRat75uaBn6S8BcU |
| 16477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4517a2c1-b366-4934-92fe-32aab646e327.png | https://s.cornershopapp.com/product-images/1739701.jpg?versionId=oXQQAI_06y55Unv5FnPg1ExUQiDEgOXH |
| 16478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebad3434-3b2b-4afe-bbee-7b8f4871eb41.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbfd2f65-4905-43d5-9180-f24bfd44948b.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c51c2a7a-e544-488d-b336-66d8c8f4b614.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16914bb8-e434-4095-8dce-b531106cefc9.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85452c0-ba85-448f-b7a6-deb2986f8d14.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a9e3322-b8cc-423e-a411-858edba9e259.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d0f1e25-3440-430b-bde4-a6126ae115d7.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26853ce5-8e09-45cb-93fe-173d3c43459e.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_678f1d7f-471f-4299-9227-d40695d73065.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80480ba7-8844-4178-a868-c758cb0366b9.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ee64fd2-82fd-43d3-b138-316c8c02be3c.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7df35453-7ed0-4b31-b3fa-98a250fe49a3.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16914bb8-e434-4095-8dce-b531106cefc9.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85452c0-ba85-448f-b7a6-deb2986f8d14.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a9e3322-b8cc-423e-a411-858edba9e259.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d0f1e25-3440-430b-bde4-a6126ae115d7.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26853ce5-8e09-45cb-93fe-173d3c43459e.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_678f1d7f-471f-4299-9227-d40695d73065.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80480ba7-8844-4178-a868-c758cb0366b9.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ee64fd2-82fd-43d3-b138-316c8c02be3c.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7df35453-7ed0-4b31-b3fa-98a250fe49a3.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21553b8-2d61-4070-93f0-c23c3ce61361.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21553b8-2d61-4070-93f0-c23c3ce61361.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2b80655-f276-49a7-bb6a-db21d90fb4f5.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46fba0a3-8792-4de6-8a49-ddd2d9547e1f.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_114403a3-21ac-4ec9-8461-068423f4bccf.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd4560f-dcad-45c9-a930-43ccf10282f5.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f60f5fc-1d70-4ebe-b96a-578d0b618527.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01ad8efc-cdc1-4503-b80e-94851b480230.jpg | https://s.cornershopapp.com/product-images/1712606.jpg?versionId=xKX999Um3OIOQQOg4n_Dg4W_dHLNgmBJ |
| 16507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebad3434-3b2b-4afe-bbee-7b8f4871eb41.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbfd2f65-4905-43d5-9180-f24bfd44948b.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c51c2a7a-e544-488d-b336-66d8c8f4b614.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2b80655-f276-49a7-bb6a-db21d90fb4f5.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46fba0a3-8792-4de6-8a49-ddd2d9547e1f.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_114403a3-21ac-4ec9-8461-068423f4bccf.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecd4560f-dcad-45c9-a930-43ccf10282f5.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f60f5fc-1d70-4ebe-b96a-578d0b618527.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01ad8efc-cdc1-4503-b80e-94851b480230.jpg | https://s.cornershopapp.com/product-images/1744500.jpg?versionId=xowYhFszxzXOsUXf6Qsd_e6pGGu6qUJ1 |
| 16516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebad3434-3b2b-4afe-bbee-7b8f4871eb41.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbfd2f65-4905-43d5-9180-f24bfd44948b.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c51c2a7a-e544-488d-b336-66d8c8f4b614.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16914bb8-e434-4095-8dce-b531106cefc9.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85452c0-ba85-448f-b7a6-deb2986f8d14.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a9e3322-b8cc-423e-a411-858edba9e259.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d0f1e25-3440-430b-bde4-a6126ae115d7.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26853ce5-8e09-45cb-93fe-173d3c43459e.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_678f1d7f-471f-4299-9227-d40695d73065.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80480ba7-8844-4178-a868-c758cb0366b9.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ee64fd2-82fd-43d3-b138-316c8c02be3c.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7df35453-7ed0-4b31-b3fa-98a250fe49a3.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21553b8-2d61-4070-93f0-c23c3ce61361.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2b80655-f276-49a7-bb6a-db21d90fb4f5.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46fba0a3-8792-4de6-8a49-ddd2d9547e1f.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_114403a3-21ac-4ec9-8461-068423f4bccf.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccd4560f-dcad-45c9-a930-43ccf1028215.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f60f5fc-1d70-4ebe-b96a-578d0b618527.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01ad8efc-cdc1-4503-b80e-94851b480230.jpg | https://s.cornershopapp.com/product-images/1696202.jpg?versionId=3x6tL7kwFS7JCVkkjaxn4ky1pYEYmbFr |
| 16535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebad3434-3b2b-4afe-bbee-7b8f4871eb41.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbfd2f65-4905-43d5-9180-f24bfd449448b.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c51c2a7a-e544-488d-b336-66d8c8f4b614.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16914bb8-e434-4095-8dce-b531106cefc9.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d85452c0-ba85-448f-b7a6-deb2986f8d14.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a9e3322-b8cc-423e-a411-858edba9e259.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d0f1e25-3440-430b-bde4-a612f6ae115d7.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26853ce5-8e09-45cb-93fe-173d5c4345 9e.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_678f1d7f-471f-4299-9227-d4069 5d73065.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80480ba7-8844-4178-a868-c758cb036689.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ee64fd2-82fd-43d3-b138-316c8c02be3c.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7df35453-7ed0-4b31-b3fa-98a250fe49a3.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21553b8-2d61-4070-93f0-c23c3ce61361.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2b80655-f276-49a7-bb6a-db21d90fb4f5.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46fba0a3-8792-4de6-8a49-ddd2d9547e1f.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_114403a3-21ac-4ec9-8461-068423f4bccf.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccd4560f-dcad-45c9-a930-43ccf1028215.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f60f5fc-1d70-4ebe-b96a-578d0b618527.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01ad8efc-cdc1-4503-b80e-94851b480230.jpg | https://s.cornershopapp.com/product-images/1818857.jpg?versionId=IFtbuLr0TEmPvQdTEewazU.lRbtdt4X2 |
| 16554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75eb283c-ddb6-47f8-a91a-5090ab101 9f8.PNG | https://s.cornershopapp.com/product-images/1655806.jpg?versionId=xamtMovEazSgJFKuPQ6VPMinrWnbqqU( |
| 16555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c1c20b2-d777-4f1e-b9b9-8a1e81e40a82.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aedcbf13-afc3-446e-9df7-a509e83ff57f.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13673f60-52e3-4c9e-8ed2-2652982dc48a.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c11dc3e-a944-493c-ac6f-d9c1e9d81013.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b6857a2-f242-48b6-ab8a-25470c95df5e.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2578763c-1bdf-4190-9bf7-21539 6a7706d.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b149f8f0-0d2e-4d83-9c2e-4230db09130b.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9533f870-c76c-4057-b3d3-0664c79fa58f.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fa865d3-b7a0-4a4d-8c68-ec776e6030c7.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5ef73fd-eeba-483a-9055-2a7db55b93a7.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aed8e783-7a4c-4337-9010-968f22915 3f9.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b949be0-bee1-41cd-a942-24fd95be45ab.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a94541f-4642-4ed5-a5b6-7cadaa03d907.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71000d76-d8db-4941-86ce-75fbdb616a8c.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69d03d6-14b2-4cae-bde7-59cdb09f100e3.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6f64f80-c4c1-46f6-9174-ff608f02414d.jpg | https://s.cornershopapp.com/product-images/1685698.jpg?versionId=8UJhwzfZDcCKMQe4e5ARrg5cTxRTTQv6 |
| 16571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_285cf3e4-ccfb-464d-8c65-2591f86bb3fa0.jpg | https://s.cornershopapp.com/product-images/1735180.jpg?versionId=2gwIvINsls.UB9LJtKfREO5XYz1PlvCt |
| 16572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_695a2a6b-7d42-404b-8bd2-649ee6d93a8c.jpg | https://s.cornershopapp.com/product-images/1737994.jpg?versionId=wGj1a8AxByOwFPW_uMPOCK3ukdPQIAcK |
| 16573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_166ef76e-f4f5-4564-b258-13917a913903.jpg | https://s.cornershopapp.com/product-images/1753879.jpg?versionId=hpWfKDGVfxGQ.mWW6DNTxAKnARdgdHY |
| 16574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed63d3e4-8e9a-468e-9a5c-4765431dc4a8.jpg | https://s.cornershopapp.com/product-images/1819197.jpg?versionId=nh8juVSW_h0Z5TROXXbNffusWFdSNHRt |
| 16575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68885596-ff84-4980-831a-f73f15702365.jpg | https://s.cornershopapp.com/product-images/1820124.jpg?versionId=GinG8nmPBcqsly_8eIQEt8dyFHpqvlml |
| 16576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33b6d1cb-30d0-4e37-8700-3ae599f1a4cb3.png | https://s.cornershopapp.com/product-images/1819759.jpg?versionId=qCOUy0ViPyneXwh.mp_O.UWQMNxMZNH |
| 16577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be6929dd-cf11-4307-ac4d-bea53e71702d.jpg | https://s.cornershopapp.com/product-images/1779722.jpg?versionId=GnX0W7k8Jwpu9qrOOJIBoVIWqCcT_mH. |
| 16578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9939eb1f-9396-4c8c-a2de-3ae33e6bad27.jpg | https://s.cornershopapp.com/product-images/1641755.jpg?versionId=981FRvUc5f2f22oVL.Q7lNwYO2DTPKcZ |
| 16579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_973761e9-0a94-49c9-be3e-aaaf34061591.jpg | https://s.cornershopapp.com/product-images/1753879.jpg?versionId=1tQyiozH88u1UmbkQlu3N38OBYpIUkY4 |
| 16580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_973761e9-0a94-49c9-be3e-aaaf34061591.png | https://s.cornershopapp.com/product-images/1822020.jpg?versionId=690ZIDLuWA2Mqd5TQP_LTrtIRq0PZfn |
| 16581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_117fd5db-f36f-4189-a4ba-0c3c692ea01b.jpg | https://s.cornershopapp.com/product-images/1761011.jpg?versionId=eycAQ6j0mhMLTicRbA0.WnbLhaukAsFf |
| 16582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d297e2-debb-40e4-a8f3-1c1e65e9d037.jpg | https://s.cornershopapp.com/product-images/1648186.jpg?versionId=4C0M8_vwyV89TdpdGTptVHOcNNX2Zvkm |
| 16583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f552fe67-828f-4779-8cfc-e915ab7140b0.jpg | https://s.cornershopapp.com/product-images/1822451.jpg?versionId=BNQJoCOxbArsIVRmQqlLkklVYXsctnQz |
| 16584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_410b16ae-7960-4654-bcef-9f4ecc9e1815.jpg | https://s.cornershopapp.com/product-images/1819399.jpg?versionId=gpRh9tQtmxa0hA2y4xpt8ZKtSXAkUQzf |
| 16585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_410b16ae-7960-4654-bcef-9f4ecc9e1815.png | https://s.cornershopapp.com/product-images/1631527.jpg?versionId=BCef4Yy3okjCMuf32S4FQuD7MevqzDXN |
| 16586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e20cf72b-f8e1-47b8-aded-5c3b8b6ee342.jpg | https://s.cornershopapp.com/product-images/1748549.jpg?versionId=M.vI4afZOfTJmVPE.M0xhsiAeEPxjerK |
| 16587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_328dcfcc-0a1c-4ba0-946e-722919761a2e.jpg | https://s.cornershopapp.com/product-images/1690255.jpg?versionId=1A5wTP8ZYE6OKXtl_3Xbed4Vqgox7Hm6 |
| 16588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27676f36-3175-4145-850a-a91cc0f768dd6e.jpg | https://s.cornershopapp.com/product-images/HQFy5AZb7WQfZe4gjfKwS0IalsfW_AYt |
| 16589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0f2542e-7b52-495a-80d7-15d64acf82 06.jpg | https://s.cornershopapp.com/product-images/1823004.jpg?versionId=NWs7IU55uyklA.uKJhyOpIKNm_6fCl2 |
| 16590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef2eee19-593e-45f3-ab97-60d0f6a92355.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d907658-7130-4d34-88ff-a7cdc9287c19.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6457283-6556-4761-83c3-478b2e7df3b2.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35f7a783-e6eb-4a28-85b9-1cfe5cc90676.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0f1db58c-3f17-40e3-9076-41a935d8da94.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8514845b-198d-4207-ab5a-9aa92085950e.jpg | https://s.cornershopapp.com/product-images/1744064.jpg?versionId=7KR7Ks4AoQyxT6sSz94c_AHdPaqcVW6C |
| 16596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b118fb53-6d92-460c-9d47-4189eb5dd75d.JPG | https://s.cornershopapp.com/product-images/1823110.jpg?versionId=0S3IiWdxsg88HCC1jzZaqEBoO..wzH.j |
| 16597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01760d1a-c975-4d99-b05e-2d17c423b8b7.jpg | https://s.cornershopapp.com/product-images/1685698.jpg?versionId=8UJhwzfZDcCKMQe4e5ARrg5sTxR1TQvf |
| 16598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceb30da2-9ec4-42df-a975-37e2a2a1a971.jpg | https://s.cornershopapp.com/product-images/1685698.jpg?versionId=8UJhwzfZDcCKMQe4e5ARrg5sTxR1TQvf |
| 16599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66ae38d7-a37f-4dc9-bb94-0b2ccda50256.jpg | https://s.cornershopapp.com/product-images/1685698.jpg?versionId=8UJhwzfZDcCKMQe4e5ARrg5sTxR1TQvf |
| 16600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_743c97f6-0ae0-49ea-88a0-5bb02bdee260.jpeg | https://s.cornershopapp.com/product-images/1615117.jpg?versionId=9gQGr4nHQC1v8H_xPNXWgM4dVRTFKVD |
| 16601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ebf1b60-fac6-478e-af6b-a5da245fc935.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39d03400-27cf-44ce-8f48-8b7f69dc641d.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39d08370-440f-409a-8edf-7c3009391fa6.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e878d8a-5119-4906-ac5f-28bdfb51cbf1.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f23e2f77-5e3f-4fda-b974-c4c0a8e57a28.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8085a35-812c-4483-89ff-dd72d0b7e5db.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3a58c25-a9a3-4085-86a3-1adeab74bde3.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_560523e5-317d-4892-9dae-2eae1f78eca0.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34bad376-8c26-44c7-8c2a-6078b53b7889.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a5f8157-ed6a-48f3-bdfc-a84a2c4e784d.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81f45206-b2bd-42c6-b3c5-c9d00ed1ead9.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f9f94a2-e808-471f-90bc-3cc087f07c85a.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c17f3f4f-465c-4b25-a83c-41c68870d801.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06660d45-fad7-4c66-99db-58cf1fa47724.jpg | https://s.cornershopapp.com/product-images/1820926.jpg?versionId=gOZIOsoT0lYPFXZXZeMkQa3WabnCcKNv |
| 16615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b5ee4dc-3357-42ca-870d-39bc15027f73.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8e10197-3636-478e-afb6-5434fca74df0.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28dd3127-66fd-46b9-85f6-a27e627f37cf.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3e71a30-c62c-482f-8cf7-22656a7c819f.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49d5684b-4989-4f56-8bdd-bef63645b44e.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62b16bc4-8976-4a91-b2d6-2c179c859f66.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca822171-3157-4bdb-a8af-67b50d40213b.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cff9ea8f-9e60-4efd-95cf-ca92f0917d28.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9ae417a-d873-4055-80e0-f95d35d6fc52.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a4ec948-3f78-4985-a76d-d717d5c3f808.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87775c7e-9fa6-4b50-ba27-ac9ac88e885f.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad8fd4e7-88cd-4b28-bbcf-a76addb12606.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3d547fc-6f52-469c-864e-3260a50f97a4.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f79ab8d-3485-4fee-8e94-1597ecf719c8.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09e23295-ae3a-45af-a562-17a4155b372e.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49d5684b-4989-4f56-8bdd-bef63645b44e.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62b16bc4-8976-4a91-b2d6-2c179c859f66.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca822171-3157-4bdb-a8af-67b50d40213b.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cff9ea8f-9e60-4efd-95cf-ca92f0917d28.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9ae417a-d873-4055-80e0-f95d35d6fc52.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a4ec948-3f78-4985-a76d-d717d5c3f808.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87775c7e-9fa6-4b50-ba27-ac9ac88e885f.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad8fd4e7-88cd-4b28-bbcf-a76addb12606.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3d547fc-6f52-469c-864e-3260a50f97a4.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f79ab8d-3485-4fee-8e94-1597ecf719c8.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81c3e6d1-acf1-4d9e-8e26-e9afc0341d15.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4755053b-afb6-4140-aa2d-a51716650a17.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_730db10b-531e-458f-998f-3d622e56e0cb.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d2740b8-e553-41eb-b0a8-bd5045970269.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f7e6966b-9335-41ce-9df0-144ab00dc10b.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c438f04d-04b8-4b75-829c-1c2cb3306ecc.jpg | https://s.cornershopapp.com/product-images/1718567.jpg?versionId=ExDIcQB_w3N.qYzX_XDz0Kdi60wWvy4c |
| 16646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b5ee4dc-3357-42ca-870d-39bc15027f73.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8e10197-3636-478e-afb6-5434fca74df0.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28dd3127-66fd-46b9-85f6-a27e627f37cf.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3e71a30-c62c-482f-8cf7-22656a7c819f.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09e23295-ae3a-45af-a562-17a4155b372e.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81c3e6d1-acf1-4d9e-8e26-e9afc0341d15.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |
| 16652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4755053b-afb6-4140-aa2d-a51716650a17.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvIVg_zXJxA2H7Onn79E |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_730db10b-531e-458f-998f-3d622e56e0cb.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvfVg_zXJxA2H7Onn798 |
| 16654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d2740b8-e553-41eb-b0a8-bd5045970269.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvfVg_zXJxA2H7Onn798 |
| 16655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17e6966b-9335-41ce-9df0-144ab00dc10b.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvfVg_zXJxA2H7Onn798 |
| 16656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c438f04d-04b8-4b75-829c-1c2cb3306ecc.jpg | https://s.cornershopapp.com/product-images/1783142.jpg?versionId=26Oni6JgCfcGKvfVg_zXJxA2H7Onn798 |
| 16657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b5ee4dc-3357-42ca-870d-39bc15027f73.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8e10197-3636-478e-afb6-5434fca74df0.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28dd3127-66fd-46b9-8516-a27e627f57cf.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3e71a30-c62c-482f-8c17-22656a7c819f.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49d5684b-4989-4f56-8bdd-bef63645b44e.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62b16bc4-8976-4a91-b2d6-2c179c859f66.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca822171-3f37-4bdb-a8af-67b50d4021bb.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cff9ea8f-9e60-4efd-95cf-ca92ff917d28.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9ae471a-d873-4055-80e0-f95d35d6fc52.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a4ec948-3f78-4985-a76d-d717d5c3f808.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87775c7e-9fa6-4b50-ba27-ac9ac88e885f.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad8fd4e7-88cd-4b28-bbcf-a76addb12606.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3d547fc-6f52-469c-864e-3260a50f97a4.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837a2b15-3163-452a-9e80-b668c8385d3b.jpg | https://s.cornershopapp.com/product-images/1619641.jpg?versionId=pTWtD2GxHS2vakfjU1xs7_IAUQJOxs9I |
| 16671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54d827bf-a89c-4e39-99eb-8657cb828f70.jpg | https://s.cornershopapp.com/product-images/1817515.jpg?versionId=9F9aNPAAQOdFKqjugY_L1EJwLZSdV1VN |
| 16672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837a2b15-3163-452a-9e80-b668c8385d3b.jpg | https://s.cornershopapp.com/product-images/1616573.jpg?versionId=dleXwjnv9.frKDwv.GasOdJ142FZ4OS2 |
| 16673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54d827bf-a89c-4e39-99eb-8657cb828f70.jpg | https://s.cornershopapp.com/product-images/1629653.jpg?versionId=a_RVxtDeAdPmVLY2lQEjhHjqWphtLblFC |
| 16674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_723f566c-b9e2-44e9-9c86-d56e23c05ea5.JPG | https://s.cornershopapp.com/product-images/1531314.jpg?versionId=OOfNH7tJWLMf4r4SzNHAxqorgclXLWfic |
| 16675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e5ea3a2-c5f8-436a-bdd9-69b4dee7c961.jpg | https://s.cornershopapp.com/product-images/1749556.jpg?versionId=1wBz0dhINHz1ZuyLHZKIaRF5PKHZ.4W |
| 16676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f79ab8d-3485-4fee-8e94-1597ecf719c8.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09e23295-ae3a-45af-a562-17a4155b372e.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81c3e6d1-acf1-4d9e-8e26-e9afc0341d15.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4755053b-afb6-4140-aa2d-a51716650a17.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_730db10b-531e-458f-998f-3d622e56e0cb.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d2740b8-e553-41eb-b0a8-bd5045970269.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17e6966b-9335-41ce-9df0-144ab00dc10b.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c438f04d-04b8-4b75-829c-1c2cb3306ecc.jpg | https://s.cornershopapp.com/product-images/1823481.jpg?versionId=pzW.HJIZORivSVbeUyoBfUzRKTBft3Wj |
| 16684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87dea9a5-5d30-4983-ba16-bb1988568131.jpg | https://s.cornershopapp.com/product-images/1700842.jpg?versionId=Uxw4P3A6S1E.usbi_wCRPgIFz5aJNxYT |
| 16685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_243fba38-3e0f-4aef-abb9-d490666e14f9.jpg | https://s.cornershopapp.com/product-images/1616131.jpg?versionId=4k.JTroTBho5LWPRAhjRF7pkFIcweOMI |
| 16686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc50ed9c-bf14-4a31-b117-6e08f8a7047e.jpg | https://s.cornershopapp.com/product-images/1616573.jpg?versionId=HjmvtclOQnI16_6z9yhXfKFNafIN0S5V |
| 16687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a3f01a6-355d-4749-a9e8-2dc19d53acaf.JPG | https://s.cornershopapp.com/product-images/1818706.jpg?versionId=YAVPM5gKdpEpXanCwkMEk0HJaYDcTjdS |
| 16688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a3f01a6-355d-4749-a9e8-2dc19d53acaf.JPG | https://s.cornershopapp.com/product-images/1689276.jpg?versionId=ezL.opqTqcvDDITL1KBPeuikCi0g5y1J |
| 16689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54ef956e-f41a-4218-a45d-6e424030bda2.jpg | https://s.cornershopapp.com/product-images/1779152.jpg?versionId=endM_S9vnBK6blX4puqKqpsSB5K0Rvg |
| 16690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9417e20-fb0b-4167-bba0-4c60ee3fda92.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb37b07f-5e3c-4995-b610-c797f25855f9.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a9967ba-4767-4f77-b752-0b1ddb85c122.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b49fce8b-6d00-47c7-be07-2baefc4cedbf.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c73c716-3167-4ca2-bd02-45957efe5c7c.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bab51c21-0151-455f-b8ea-1338e2a2fc4d.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75068ae6-6ba0-4376-af56-ef1b01b7b608.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18127f2f2-e265-4d55-8f56-e40d507de661.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46ae6606-511e-4c83-8eb1-80d91a8c043f.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f07bd18-9f78-4619-a4c6-abfde549cabd.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abd9acde-a263-41a7-ae44-df838fc7f49d.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86c880bc-57f7-4629-b3bb-56ee68e8fd31.jpg | https://s.cornershopapp.com/product-images/1823808.jpg?versionId=IG31N1r.kt8DCRZLFOTzR43PTVTJqPF |
| 16702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9417e20-fb0b-4167-bba0-4c60ee3fda92.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb37b07f-5e3c-4995-b610-c797f25855f9.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a9967ba-4767-4f77-b752-0b1ddb85c122.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b49fce8b-6d00-47c7-be07-2baefc4cedbf.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c73c716-3167-4ca2-bd02-45957efe5c7c.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bab51c21-0151-455f-b8ea-1338e2a2fc4d.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75068ae6-6ba0-4376-af56-ef1b01b7b608.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18127f2f2-e265-4d55-8f56-e40d507de661.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46ae6606-511e-4c83-8eb1-80d91a8c043f.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f07bd18-9f78-4619-a4c6-abfde549cabd.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abd9acde-a263-41a7-ae44-df838fc7f49d.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |
| 16713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86c880bc-57f7-4629-b3bb-56ee68e8fd31.jpg | https://s.cornershopapp.com/product-images/1660560.jpg?versionId=M09dCGyfLO0wZDcSCXy6TnB.BEQvSYi8 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart URL | Cornershop URL |
|---|---|---|
| 16714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a28b0680-948d-4049-838c-498b584a5841.jpeg | https://s.cornershopapp.com/product-images/1927557.jpg?versionId=HaITfu8gEjVJJ.dr5qx0pJAaABGHdpUUi |
| 16715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86261c87-3a1c-4602-69ed-5a0ced7be9a3.jpg | https://s.cornershopapp.com/product-images/1824841.jpg?versionId=IOE_X_HGPpEWZuSAgEkFxt0P.FO1LJgM |
| 16716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98061941-f064-441b-aa48-96070f4e3c79.JPG | https://s.cornershopapp.com/product-images/1787958.jpg?versionId=hJOuSguAxTXYv2SJE1Id2NJ3kts.sur2 |
| 16717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98061941-f064-441b-aa48-96070f4e3c79.JPG | https://s.cornershopapp.com/product-images/1610588.jpg?versionId=KMFIdqtQldjN5PGo1lES46E9HJpjNww: |
| 16718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ff021b-5518-4d20-a5dd-8b40df7934dd.png | https://s.cornershopapp.com/product-images/1822958.jpg?versionId=4xbZpeapFQYxIT1DmM8gyUSDP5imembaC |
| 16719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_caa826c6-724f-464b-93c5-f65c036b2d83.jpeg | https://s.cornershopapp.com/product-images/1922968.jpg?versionId=7DkwXnmkn3RgXLiCrOWJPU6ZYBXUHNP |
| 16720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77f68c08-2a72-4be1-871c-c19a34745985.jpeg | https://s.cornershopapp.com/product-images/1617860.jpg?versionId=CVwXWPJ6CIZUyllQ36a33bk0_U6vX8kYC |
| 16721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f53ed0b-269a-4151-b3a7-3e91db6f22d4.jpg | https://s.cornershopapp.com/product-images/1619552.jpg?versionId=Mob5w5s_AOOb2iKN4TTwgPsG8ci0pSlF |
| 16722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f53ed0b-269a-4151-b3a7-3e91db6f22d4.jpg | https://s.cornershopapp.com/product-images/1774594.jpg?versionId=AQmVyzluKLHENMZlIBNjm7shLANkvY4z |
| 16723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47e154bb-4514-4739-9dbf-c0afd7a9e5fb.JPC | https://s.cornershopapp.com/product-images/1824995.jpg?versionId=pwleVx8uUvfXU6y.P6raoXRR9CqW8bp8 |
| 16724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0589af49-81ea-477e-bb3c-83c134f8d53.jpeg | https://s.cornershopapp.com/product-images/1621122.jpg?versionId=leO1vkooofLpKz6Vk_QM8tjwA1Oqjd8tR |
| 16725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f39db87-de0d-49e5-8fff-69196efc7a16.jpeg | https://s.cornershopapp.com/product-images/1922354.jpg?versionId=ODBpKJkHCMTVjlj1kT1WGTf6mjy9mwMj |
| 16726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ddc267d-3942-466c-89f5-8bb849dh8995.png | https://s.cornershopapp.com/product-images/1818484.jpg?versionId=sF7wwzyiz9V1eJuVfZfWSB5uBusqrDn |
| 16727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d7de2d6-96d6-4777-935b-acc4ab4f9b1c.jpeg | https://s.cornershopapp.com/product-images/1621173.jpg?versionId=IHt6mLhsVPMw_wFwepNPKTAel9YZ6gVF |
| 16728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb9de50f-e9e9-4dff-ae57-62047ef93321.jpg | https://s.cornershopapp.com/product-images/1628795.jpg?versionId=pCjl9V16eUrJaDI3NuGgKQuVnybdCz3U |
| 16729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_317fbcea-e85a-4f91-b3f8-64df077db927.jpg | https://s.cornershopapp.com/product-images/g09gEQm6bcgon4rrCMJViB_kJMpB7erX |
| 16730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9bb80ec-f429-4425-aa39-cea21879c31e.jpg | https://s.cornershopapp.com/product-images/1611977.jpg?versionId=e1tcXNKiI_rmAvY7qaWTB35Izm65zPbY |
| 16731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21aff4e7-9820-46e8-85b1-ff16233f453d.jpg | https://s.cornershopapp.com/product-images/1747963.jpg?versionId=uu_NK_Ml_VmOR_PXrwD6y.Gwz.IID3hL |
| 16732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ed8c5a-ce09-468b-afc3-9f7b9a4cc891.jpeg | https://s.cornershopapp.com/product-images/1619971.jpg?versionId=A4SLxECWCLKve0KHEY6hv1DFFVE4UX_N |
| 16733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_539f32e1-7160-4880-b97f-1723c29a49c3.png | https://s.cornershopapp.com/product-images/1617124.jpg?versionId=rhf2U.CIITM4WMM21pY0m98zijlecwc. |
| 16734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_539f32e1-7160-4880-b97f-1723c29a49c3.png | https://s.cornershopapp.com/product-images/1771932.jpg?versionId=sYjqs07H_qy2cBGJBWSs1INtooVF18KY |
| 16735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0084953-8d5d-4fa8-84ee-dcb8c8fbe3e6.png | https://s.cornershopapp.com/product-images/1817864.jpg?versionId=7z_7K1SRdYSKfgyQujQ0XgNt0Hro6S70n |
| 16736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4d3b75b-2d80-46d7-9686-7857a9a1f785.JPG | https://s.cornershopapp.com/product-images/1820761.jpg?versionId=wpuTh7W3hH9FTSwbIQASvBVA_h7gfGYf |
| 16737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e8b0732-1a2f-4852-a4fc-b24e35a17fc4.jpg | https://s.cornershopapp.com/product-images/1621244.jpg?versionId=w4I7Iwn8PS1bYYfdeAcsZdIhj2jQrcn. |
| 16738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d02fc2ff-4cde-4fd9-9be0-d4b21c58fc1b.jpg | https://s.cornershopapp.com/product-images/1764109.jpg?versionId=aTMgY1YF6_1VI2ZsquDgbfSIdrF1c9r: |
| 16739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_204bfb6c-2def-4354-9560-6b2a8931ab12.jpeg | https://s.cornershopapp.com/product-images/1823309.jpg?versionId=HoffbyTw5Jqt3GJb5MspqKebZ2nmwp: |
| 16740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e4a3470-78ee-4b3a-a3a7-24125c67ecbc.png | https://s.cornershopapp.com/product-images/1612294.jpg?versionId=92FGYM4rILyU7AsVpJPdMXKV6Q5__WBv |
| 16741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e4a3470-78ee-4b3a-a3a7-24125c67ecbc.png | https://s.cornershopapp.com/product-images/1658967.jpg?versionId=KwUQa1DxMvPhRGHc6atqGTmpUZAWE7X |
| 16742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ca691c4-6faa-4bb2-b5b1-7f5197474835.PNG | https://s.cornershopapp.com/product-images/1666331.jpg?versionId=jPOVCb7MjwpFk_5UDLBVS.9fiWK3SfCS |
| 16743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f874f316-630e-455d-adc4-8a9939ddb52e7.png | https://s.cornershopapp.com/product-images/1823307.jpg?versionId=O9P4uHD.JSg7sbN4JQlGVU9zmHl0XNC |
| 16744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0339c0d5-89c8-44b3-b3c3-75f637c68cf4.jpg | https://s.cornershopapp.com/product-images/1798542.jpg?versionId=FWV3F1Q2dohQMIkPOgolbAknMyk_wtfL |
| 16745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0339c0d5-89c8-44b3-b3c3-75f637c68cf4.jpg | https://s.cornershopapp.com/product-images/1798970.jpg?versionId=wNpDN9xHpQvKtBYSIcWwgLv1OVwy.0kY |
| 16746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36261c87-3a1c-4b02-b9ed-5a0ced7be9a3.jpg | https://s.cornershopapp.com/product-images/1757842.jpg?versionId=ATFEsL9OQ6i4LFAbSa5vzWFO2k0RD8y0 |
| 16747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_938636f1-02f1-4098-b636-9bbdabbfd08e.JPG | https://s.cornershopapp.com/product-images/1694492.jpg?versionId=7o6Dnda60J41ZfAyBFPz.Qg6Dt7iC9L |
| 16748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6ef01a3-ff77-4420-aa51-40ce7b2178fb.JPG | https://s.cornershopapp.com/product-images/1662424.jpg?versionId=dWlk6uCf5X33JhjiVIP2XDsV4O84dIXg |
| 16749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea22e4d4-25da-48f7-b6d9-be41b047685f.png | https://s.cornershopapp.com/product-images/1819331.jpg?versionId=Z9kzD02.iz_s2t8JwCIizgEfIjAjDpxr |
| 16750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_280ac23f-b202-4da1-8264-5bef0086e813.jpg | https://s.cornershopapp.com/product-images/1745136.jpg?versionId=rm_83TBIYrDBiP4C0_VkbdT2Zt.YGBO1 |
| 16751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3020c955-8079-44b7-b1f5-cca93f5086da.jpg | https://s.cornershopapp.com/product-images/1680337.jpg?versionId=O8vkhA19bsZzJGiFf37CA7SbDSvaIfhl |
| 16752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0f7dfd8-6b02-440f-9084-6fedf294258b.jpg | https://s.cornershopapp.com/product-images/1612032.jpg?versionId=Kq_52R7hehmRDkXnN1wiStx5XuAPwWjt |
| 16753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b3b2681-96c3-4bd7-9cdb-6612c475042c.jpg | https://s.cornershopapp.com/product-images/1688689.jpg?versionId=OTdN4fMmV6xSZCm2IiqaWx348osOmobD |
| 16754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71d110fa-cd80-4ca2-9eeb-2b5e50f14769.jpg | https://s.cornershopapp.com/product-images/1618152.jpg?versionId=V0w81wKIMcgIhdxc6Abg0WOdmpq7_hme3 |
| 16755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fbe5b9e-210c-4678-81a5-0fad47a51580.jpg | https://s.cornershopapp.com/product-images/1735902.jpg?versionId=mpKZuf0FS7LwHsnVo5tpgCV.4wrvytjw |
| 16756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2739a96d-cf03-4df8-b343-a268f463501c.png | https://s.cornershopapp.com/product-images/1624567.jpg?versionId=Y8MqMQVr.krMxXiGmraCuQCK2vklym.e |
| 16757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b75fa8f-4f4b-4153-8d90-992744a4bd43.png | https://s.cornershopapp.com/product-images/1759962.jpg?versionId=dESXFW_dGU1d2yGHhTEsGpJnD9CkYf3K |
| 16758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f85d19f0-8fbf-4792-8a89-a8cd4637bf3c.png | https://s.cornershopapp.com/product-images/1766572.jpg?versionId=8lDwbIKDkvEHbn5oeTscNuX8HYOAK7bH |
| 16759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b152f43-b307-49e2-ba3c-85d580db7b38.png | https://s.cornershopapp.com/product-images/1713444.jpg?versionId=aHCH_UqDo13wl7BJVw6BFoUozPG0n17rr |
| 16760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fe2b262-6c0f-4c06-ab89-62fe70c2dd01.png | https://s.cornershopapp.com/product-images/1773674.jpg?versionId=PrrWNGBdwp7ae9w7YbXv0BxIA.D1.q1V |
| 16761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f33aa3e6-1cdc-41c9-a6fe-e006ea55ed5c.jpg | https://s.cornershopapp.com/product-images/1621619.jpg?versionId=wkCTpGunsVmcuPhWNthdv2zVvAGym3Z |
| 16762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7023d820-c67f-4e2e-bda0-fb4502e06f72.png | https://s.cornershopapp.com/product-images/1643689.jpg?versionId=V2i6.88cv0il97JRerrIw__99K6SwuJy |
| 16763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7023d820-c67f-4e2e-bda0-fb4502e06f72.png | https://s.cornershopapp.com/product-images/1666155.jpg?versionId=rHKwCj2fmozDvm89nqAw1mKHCu7iKeIz |
| 16764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4d3b75b-2d80-46d7-9686-7857a9a1f785.JPG | https://s.cornershopapp.com/product-images/1615460.jpg?versionId=h61q_w4gonwz_2Mr4H7nBn8eWF1Pim5y |
| 16765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_260a1eaf-60a4-49bb-a4ab-5c18f90b4df6.png | https://s.cornershopapp.com/product-images/1822172.jpg?versionId=9ASfY1oWkNIJDkhjTTxi5AimrgKApJRf |
| 16766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7423cf37-1ead-4ecd-97b4-b723d9de5eaa.jpeg | https://s.cornershopapp.com/product-images/1627921.jpg?versionId=lQ60IWESOZiKVIWIq9vyFQhdeffNcXOj |
| 16767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00e4fece-d3f8-49a0-9751-04c63c08ad20.png | https://s.cornershopapp.com/product-images/1768925.jpg?versionId=PZbhUtmVSj8SH_3VUd.G45p2t_cz6Mgnr |
| 16768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0457cad0-7386-46c0-8b5f-84075d4073a2.jpg | https://s.cornershopapp.com/product-images/1754697.jpg?versionId=IxfLoyKHg3hh3glF3ksjK.c_XoatVSQL |
| 16769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8455f92-bc06-44ae-be13-a236a53841c9.jpg | https://s.cornershopapp.com/product-images/1615329.jpg?versionId=4FRiNKCc6vMifCGibdny5kVgr7nXiGE |
| 16770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f383e11a-1a3c-4e82-9dd6-7d6becd36b91.jpg | https://s.cornershopapp.com/product-images/1610196.jpg?versionId=Xbpbq.b.55q6QPyE2.kAIra6tQ_4nRoL |
| 16771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ac494d-f20d-4688-bfd4-09ee5c1ff91a.jpg | https://s.cornershopapp.com/product-images/1ulILcFD9nH8iQjUFDPw7nmW5oK0VmcK |
| 16772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75bb55a8-93c2-400f-a2df-57278b8a5da2.png | https://s.cornershopapp.com/product-images/1793759.jpg?versionId=lG0OCMvvFf9fdtNhH4XCPvlh8.WL5KDj |
| 16773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75bb55a8-93c2-400f-a2df-57278b8a5da2.png | https://s.cornershopapp.com/product-images/1614544.jpg?versionId=wwp__x8GYu8ZqUb25inTCkvKZoQQHqU5 |
| 16774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_998e36df-75c4-4bd4-b20b-d08491b9aa95.png | https://s.cornershopapp.com/product-images/1643809.jpg?versionId=YRX4qzKbi2XGCB6fANfb_eUyBF5XVEd5 |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---------------|----------------|
| 16775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_241c8126-48a2-47d6-a8c3-73552216c1bf.jpg | https://s.cornershopapp.com/product-image/1824724.jpg?versionId=xmKnodI8V6k8D4pe8NkEOeupLckHvuf |
| 16776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ee28dfc-8712-4912-bf62-a329d0569884.jpeg | https://s.cornershopapp.com/product-image/1611092.jpg?versionId=17X9F6bQmSVx7wMkzZtB1i6MlCLl1S_ |
| 16777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05799b7d-a0da-414b-a5f0-42e6902c28be.jpg | https://s.cornershopapp.com/product-image/1824719.jpg?versionId=EXa_AZptFdDHzDEsvqdB35uHgNCzO8_S |
| 16778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e665cba6-ee73-4f38-b478-a45286fdbc22.JPG | https://s.cornershopapp.com/product-image/1703675.jpg?versionId=W2QhBv3yQzAdB_3D62JHxtH2lSGxB5wc |
| 16779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06ec831d-9fa9-454f-863a-33f2cd13db5f.jpeg | https://s.cornershopapp.com/product-image/1612596.jpg?versionId=y02ZUE4WIoPtZkjsS8_JPdZttpNKQwD |
| 16780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1ed9d3-9e5a-4302-80a6-d21c6e55fa5b.jpg | https://s.cornershopapp.com/product-image/1786059.jpg?versionId=yx_J79cVuaunpzW3vdKYi4nCFYlwzipk |
| 16781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1ec9fc6-ebc5-4ade-8c62-f56d28b94a1c.jpg | https://s.cornershopapp.com/product-image/1667936.jpg?versionId=Xni9LsQV9mFIoT2_ylSRKhlgia902tNx |
| 16782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1ec9fc6-ebc5-4ade-8c62-f56d28b94a1c.jpg | https://s.cornershopapp.com/product-image/1614760.jpg?versionId=4aJJMG9LQzccwOR6xrbNdvcoImuc.TdF |
| 16783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4161412f-dc34-44ea-8c07-189a40963d5e.jpg | https://s.cornershopapp.com/product-image/1668077.jpg?versionId=K0eVs4HF0DLMHdR3_mu70wR5MnLhCEnt |
| 16784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4161412f-dc34-44ea-8c07-189a40963d5e.jpg | https://s.cornershopapp.com/product-image/1628481.jpg?versionId=KW182IeGMxJw8J66u33mgGvoStaF34mY |
| 16785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59d63dca-c8b9-43a9-8dce-4cc99890a6a3.png | https://s.cornershopapp.com/product-image/1665318.jpg?versionId=fCwas.YzFUItd.EgG6yEces4XX_SsO |
| 16786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0cc914c-83b3-4d3d-8626-23e9c7106c81.png | https://s.cornershopapp.com/product-image/1644065.jpg?versionId=PtUBvOzv..zu.nmEF5mcaKFEcIu3Hy |
| 16787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dda8fefd-c988-44f9-99b0-41986694ccc2.JPG | https://s.cornershopapp.com/product-image/1615318.jpg?versionId=OyVcUgRsg50cLdeNW13oRp7wTtuEGLP2 |
| 16788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b641b30e-50fa-473f-8bd6-7a464a827339.jpg | https://s.cornershopapp.com/product-image/1729023.jpg?versionId=tvMzbfaYnxWXYYr55GQZgthg.2kcgt3W |
| 16789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b52b0fea-be51-4561-8522-a80c6163d083.jpg | https://s.cornershopapp.com/product-image/1794291.jpg?versionId=e66Vx2vDOVFxIQxSvV06yO0YYmTkj9uY |
| 16790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b001bc49-6f0b-49f4-87ac-5ccff62c13ef.jpg | https://s.cornershopapp.com/product-image/1619541.jpg?versionId=UkYR4k48zwi_4RPXD5eWihkmqt8DUXbR |
| 16791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08f2d3ce-93a8-49ba-8802-f55586cf03eb.JPG | https://s.cornershopapp.com/product-image/1822895.jpg?versionId=xxnXXKmDQphcOnt0b48xQDsBaIAdN3KH |
| 16792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08f2d3ce-93a8-49ba-8802-f55586cf03eb.JPG | https://s.cornershopapp.com/product-image/1823131.jpg?versionId=eG9Mz5tdGZr_IWiPTz0kTxdToa7JIvch |
| 16793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fde5f7e-486b-4041-ae91-4977cdbafe9d.jpg | https://s.cornershopapp.com/product-image/1822035.jpg?versionId=okrWA3h07qDCTpihERJQmibOddV3rmik |
| 16794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fde5f7e-486b-4041-ae91-4977cdbafe9d.jpg | https://s.cornershopapp.com/product-image/1737116.jpg?versionId=kK213OVa_ly4GM7.sPVplxpdgvjHL5pN |
| 16795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7ad4e3d-2833-4133-939c-82c340604ce0.jpg | https://s.cornershopapp.com/product-image/1672934.jpg?versionId=x_bjMgLSVQQhIdbgNnwtAgHpASvrgt.z |
| 16796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fde5f7e-486b-4041-ae91-4977cdbafe9d.jpg | https://s.cornershopapp.com/product-image/1622410.jpg?versionId=7VrN2BNPf.cc2wVpCmK0fWjWgp676EWM |
| 16797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b3c55a3-ee64-4a02-9a73-437508b2eb7b.jpeg | https://s.cornershopapp.com/product-image/1927701.jpg?versionId=gO8Nr5pensR9rj1g2bVMhZIPDWkwOU.x |
| 16798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6860110b-02dc-46f9-bdb6-55b75a0a11d2.jpg | https://s.cornershopapp.com/product-image/1640418.jpg?versionId=a0sNmk7R3mHF8DbDTIbz.LSITf4IDj8C |
| 16799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c29db5f9-186e-4118-8c91-ed0e56806d74.jpeg | https://s.cornershopapp.com/product-image/1622513.jpg?versionId=pxGy4RTtCeP2ScNX4.pkSv92CtAKCh7 |
| 16800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f959b98-fe4e-442a-814f-0e6790e8801c.jpg | https://s.cornershopapp.com/product-image/1741337.jpg?versionId=4cGwXXzSVm_oFaAhF9ShCEcaoGsy.rb5 |
| 16801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0ad7272-a3cc-472c-ae23-f2a0bc7dd05e.png | https://s.cornershopapp.com/product-image/1665534.jpg?versionId=S.3MITgTdUD6BiHfOs7F.eheZ2uAWsYr |
| 16802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25f3e4b7-ed5e-41ec-b08e-0b22af16fb95.png | https://s.cornershopapp.com/product-image/1716062.jpg?versionId=Aiyr0GEogNSIuO0inYWxWS5RtpHIbVN. |
| 16803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ce7dcad-f754-486f-9a1a-f3ecdd1ec77c.jpg | https://s.cornershopapp.com/product-image/1794512.jpg?versionId=K71wVfws1Pb3hWqvwgn5E3jmgRhCK2bf |
| 16804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ba664d2-bfa3-46ff-adae-5c60032fee36.jpeg | https://s.cornershopapp.com/product-image/1614360.jpg?versionId=L1koRAPrrd1vrpeJJY3e1vje3pVIaHs |
| 16805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ba664d2-bfa3-46ff-adae-5c60032fee36.jpeg | https://s.cornershopapp.com/product-image/1764301.jpg?versionId=1VBBpad6sm6IchcWUfg_Rmzl0lSOZYHf |
| 16806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f68be2f0-6a1c-4ae5-83d1-370a18329a26.jpg | https://s.cornershopapp.com/product-image/1662728.jpg?versionId=eqX8IBgWVUjDg9P2BBKdoydqhpnw6df |
| 16807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6bb3620-11a6-4b59-a050-94f4a5996dba.jpg | https://s.cornershopapp.com/product-image/1640100.jpg?versionId=OiGqxjFKP2V9TjVJ84MV.GdrwGnOZF4l |
| 16808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f276675-72a7-4c50-b107-b2ed394ad40a.jpg | https://s.cornershopapp.com/product-image/1623224.jpg?versionId=a2A2NoPjGxo5s75QCQvYxTkNCQo1yrrf |
| 16809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f51cf789-c9e7-4a98-81b6-7396ef6ff727.jpg | https://s.cornershopapp.com/product-image/1626503.jpg?versionId=6VqMWldSHEkcdr5Gabm59qm752zY70y. |
| 16810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_240f811b-d054-48f1-98dc-007052db32db.jpg | https://s.cornershopapp.com/product-image/1822013.jpg?versionId=ngTU2EOVE70Wy90tpPDOmXHm1a_EqGfY |
| 16811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f5b32b3-adfe-489d-b35b-573c1d339f2d.jpg | https://s.cornershopapp.com/product-image/1641943.jpg?versionId=oNpxmS9VFavbctP9KAfowL2uvaDxcKFn |
| 16812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bf8c5f1-e787-4fa3-b6f3-cfdbbd4c8d30.png | https://s.cornershopapp.com/product-image/1683908.jpg?versionId=69IvRALGWtoc39sdWIoK6OmmZIKHgtBl |
| 16813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83089505-97e7-40f3-a68d-252154faf851.jpg | https://s.cornershopapp.com/product-image/1650025.jpg?versionId=1psrA45_UXNwXrvq5.ybnBaZ7V9pNV8M |
| 16814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be015170-663e-4b6d-ab54-88115511170f9.jpg | https://s.cornershopapp.com/product-image/1688052.jpg?versionId=VrIVS4IBBj1YHNSV0nIKE3KGBVA3EtOpx |
| 16815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e20e5d7-7856-41fb-a0f1-4bc56c063df3.jpg | https://s.cornershopapp.com/product-image/1641900.jpg?versionId=OiNpegHaehnSw7Iw1xItZZK1Gr4K8c7NQ0 |
| 16816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d2680c5-131c-4399-a323-2e1db3a09eee.jpg | https://s.cornershopapp.com/product-image/1817565.jpg?versionId=yI_1x0rcMrcT_5ActSC241PtsoZnoPSN |
| 16817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf1cbb54-0e63-4897-a36e-1f594c7da575.jpg | https://s.cornershopapp.com/product-image/1761934.jpg?versionId=maPRRnckM7pLzcabXEbw.BU6i64Yxcu5 |
| 16818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_372f6772-a915-482f-8366-6a80d144de89.jpeg | https://s.cornershopapp.com/product-image/1624431.jpg?versionId=hG0BvFJvDXoLc2_qUM7dogEYM2DZjgUf |
| 16819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_372f6772-a915-482f-8366-6a80d144de89.jpeg | https://s.cornershopapp.com/product-image/1821783.jpg?versionId=aFnLmN4Pt7AqTK1U..V0CN.gNI6BI23c |
| 16820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a559f63-bcb3-4092-998d-9b7d287b43a7.jpg | https://s.cornershopapp.com/product-image/1665695.jpg?versionId=QYsj.a4PvDaeybXerjU0N0q33sdhu9TS |
| 16821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a559f63-bcb3-4092-998d-9b7d287b43a7.jpg | https://s.cornershopapp.com/product-image/1618671.jpg?versionId=HyOzBUJtTFq2x0mMzndu6oA6pYcfvyT |
| 16822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1f7663d-4f70-4684-ac97-cb46f39aabb0.jpg | https://s.cornershopapp.com/product-image/1820590.jpg?versionId=JUGy1NDeQlUUkdZfZUhAXMm36Pv836MI |
| 16823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e544dacf-e75f-477c-863a-108d352ae57e.jpg | https://s.cornershopapp.com/product-image/1610222.jpg?versionId=raGg_sG_1aT0Ndu69gAtd.LqnE4AD0Qc |
| 16824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e544dacf-e75f-477c-863a-108d352ae57e.jpg | https://s.cornershopapp.com/product-image/1818693.jpg?versionId=JzzhNIRGGyB2myaSsoXhArLuSbP0C2G. |
| 16825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8853777-7479-4013-8716-776888fc72f9.jpg | https://s.cornershopapp.com/product-image/1632379.jpg?versionId=JyS0fZeMXd.3yTLNpgRmfVCYI6nh7f1C |
| 16826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dd358bb-baf6-481e-99b9-6001688ae5c6.jpg | https://s.cornershopapp.com/product-image/1625329.jpg?versionId=v6iYHYLgLAwoPmabZqBC7nVeRei0O1fc |
| 16827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62c21c33-47c3-4c7c-8b05-40a72bc41fc9.jpg | https://s.cornershopapp.com/product-image/1773377.jpg?versionId=1ktekVG.8InFcYOOP1WO8h_Lt_lkYde7 |
| 16828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88be7539-d22d-48a9-878b-ef72a162521c.jpg | https://s.cornershopapp.com/product-image/1627346.jpg?versionId=zFQiOc8fhKpCbilBaAN8pmQqYh7BrHRj |
| 16829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0b73e63-c017-4a00-a0f8-906491100b115.jpeg | https://s.cornershopapp.com/product-image/1630623.jpg?versionId=ETIZAr8GVkyOvIDiv4DUpYS.d4GOJ6d |
| 16830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4380209a-2ec0-4155-b25b-af27bbf8c88a.jpeg | https://s.cornershopapp.com/product-image/1631889.jpg?versionId=5jhuZRfGciEkrvEhLtz1qaA5soH5WXKM |
| 16831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62c21c33-47c3-4c7c-8b05-40a72bc41fc9.jpg | https://s.cornershopapp.com/product-image/1819272.jpg?versionId=svBPKsixV8ZGrLPmpfLvUwut7CnoMAg |
| 16832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abca8497-a8a2-47f0-af8e-c4658c5ae3ff.jpg | https://s.cornershopapp.com/product-image/tvFoug59056TIkFVBM57.34ZumBnbSc_6 |
| 16833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379498e8-691e-4969-9e90-e2301b014221.jpg | https://s.cornershopapp.com/product-image/1673588.jpg?versionId=3a5S.QQcHH4froJqlU.ZkCsUtJ1ULjoP5 |
| 16834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379498e8-691e-4969-9e90-e2301b014221.jpg | https://s.cornershopapp.com/product-image/1823998.jpg?versionId=wkIfg73w0qUwiOA7u.PegfIaXrQ8xBa2C |
| 16835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c30382-3aad-4366-84b8-10b71969b8d9.jpg | https://s.cornershopapp.com/product-image/1818584.jpg?versionId=iOb69HQkPXyUd1DbdfL.GJPmzAz28abT |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4c30382-3aad-4366-84b8-10b71969b8d9.jpg | https://s.cornershopapp.com/product-images/1631835.jpg?versionId=oHIV6RSAMF3_yJAVt1DR5asTA5iMCmCc |
| 16837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bf085c2-f02e-45f1-85a6-ecdel9be9447.jpg | https://s.cornershopapp.com/product-images/1628956.jpg?versionId=THrZ7w2.tru2XG_eww3SkU82J4FTlozf |
| 16838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8922503-7f7b-48ea-bd7d-3fccef5ad13a.jpg | https://s.cornershopapp.com/product-images/1817939.jpg?versionId=hASEmtcZ2bnY6aNfrW57GOEmeZeqIp0 |
| 16839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5f87176-7538-4f13-b94c-5253b7a6a841.png | https://s.cornershopapp.com/product-images/1824751.jpg?versionId=zp0Ecy32CKZosVv8r3WRzMDiajS4Lf6K |
| 16840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c09124e-85af-49d1-9859-0bf6dacfe79f.jpg | https://s.cornershopapp.com/product-images/1818204.jpg?versionId=sGg6heXVpqX7UaGd5a4uqIsHCpOQehTR |
| 16841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c09124e-85af-49d1-9859-0bf6dacfe79f.jpg | https://s.cornershopapp.com/product-images/1663637.jpg?versionId=GUMZ6nEFpWEdCOF8806.KNjngpYzLGuJ |
| 16842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c09124e-85af-49d1-9859-0bf6dacfe79f.jpg | https://s.cornershopapp.com/product-images/1624476.jpg?versionId=XdN7MLXfKvyRJIcG56IxJAUtd46X5aYf |
| 16843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d787d074-bcfd-4558-aa3e-2f82dcb2d182.jpg | https://s.cornershopapp.com/product-images/1661496.jpg?versionId=PLKuGdKiGQGQQ3q0.CfQQTJ8WdMAtmeA |
| 16844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_819ca7ba-610c-47ca-8c8e-4729563bdba1.jpg | https://s.cornershopapp.com/product-images/1621108.jpg?versionId=1AKpQOQwByd31ap.MY_oOve6Xm3l0cXK |
| 16845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47cf7dbd-4f5c-43a7-a1f9-9231d042d76e.jpg | https://s.cornershopapp.com/product-images/1821232.jpg?versionId=FftHDNr29K37d_Q_BHhTfwSVkPdBhxpi |
| 16846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a882f6d2-9fdf-4b8b-85ef-bee43d7b560c.png | https://s.cornershopapp.com/product-images/1619446.jpg?versionId=1LrHogDkzHv8mgoOgtOaEoVHfKQZmr67 |
| 16847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_474b44ed-d0e1-45f2-a462-deb97c9f42f2.jpg | https://s.cornershopapp.com/product-images/1817830.jpg?versionId=VQFg3ixwHD2CvaKeoWNi0SKO8CR_fuZk |
| 16848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_474b44ed-d0e1-45f2-a462-deb97c9f42f2.jpg | https://s.cornershopapp.com/product-images/1780642.jpg?versionId=pCmJlPWfW6RNIz4Hvi.ouDpqVSzO7eAX |
| 16849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6c8a724-f75c-4d8f-9088-84dd695af4b7.jpg | https://s.cornershopapp.com/product-images/1824185.jpg?versionId=YBd1thXCqfsKE4kJ.xipbPUkfIN_daR |
| 16850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6c8a724-f75c-4d8f-9088-84dd695af4b7.jpg | https://s.cornershopapp.com/product-images/1701417.jpg?versionId=ijZn.gi7.mU82HjYmxU5vr4EDJ4jEpVt |
| 16851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71384055-7b79-4cf1-b186-07927c2472ad.jpeg | https://s.cornershopapp.com/product-images/1659970.jpg?versionId=RKnh.H.NAH7u4jUduyfIRUq2a4AIBjO: |
| 16852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71384055-7b79-4cf1-b186-07927c2472ad.jpeg | https://s.cornershopapp.com/product-images/1817405.jpg?versionId=CfP_0PPlcjiIMA7Eb5T_fvCqJTiyd0KKc |
| 16853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e1cc92f-38ce-4262-9859-02a307884165.jpg | https://s.cornershopapp.com/product-images/1735654.jpg?versionId=WSu2Hq3hbq5DYUTu9IkS5P6Tcb2UUu4g |
| 16854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f92cf281-2196-4092-bdfd-9d9bb32d8a58.jpg | https://s.cornershopapp.com/product-images/1612994.jpg?versionId=c3e7IP1afSQvEgicrkzujTcsd0CUJOjc |
| 16855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c11f891f-612c-4c2f-9e99-69ea27d4a4eb.jpeg | https://s.cornershopapp.com/product-images/1629912.jpg?versionId=pDadbtRfu6GPeAcnGB8LS6eqoPJUPcUt |
| 16856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e71a4e1d-65a5-4e89-b3d2-1305ca5bc3e5.jpg | https://s.cornershopapp.com/product-images/1734391.jpg?versionId=OeAcREE0lU1VV1KNvG5A1Z3RQBSKZrPjrc |
| 16857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_671a4e1d-65a5-4e89-b3d2-1305ca5bc3e5.jpg | https://s.cornershopapp.com/product-images/1819710.jpg?versionId=ixkRzc3f3Wm_4l6QS3_67pZs2iRZwTwK |
| 16858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_539ca07c-353b-4bf4-a45d-3a4d10c00385.jpeg | https://s.cornershopapp.com/product-images/1921501.jpg?versionId=1MXQOovhevJZUuUqBxbz9NLmMdIieCKz |
| 16859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_266c54ac-b1b1-4ea9-addd-85a8a2cc71f4.jpg | https://s.cornershopapp.com/product-images/1688962.jpg?versionId=QcTs7iRUunbJbouO1AWfr.dEHFoL97.H |
| 16860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b6c3f9a-a2e3-4559-823a-6215de8f729e.jpeg | https://s.cornershopapp.com/product-images/1923522.jpg?versionId=iarsHAL7_9LEqAcqFt53XLrh.kBipuvc |
| 16861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e0e52a8-13df-46e5-b5a5-14f5c9d0e320.jpeg | https://s.cornershopapp.com/product-images/1920867.jpg?versionId=ypemfB0wzzxvYx8dScIR_8XDqYk_mez3 |
| 16862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b30fdd-c7c3-47fa-a5bb-59907961cb4e.jpg | https://s.cornershopapp.com/product-images/1669870.jpg?versionId=v8eB4VrysfX_jsaXN0Tt0Z.KaP5cikkX |
| 16863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b30fdd-c7c3-47fa-a5bb-59907961cb4e.jpg | https://s.cornershopapp.com/product-images/1819529.jpg?versionId=A6K4vsUMhMZSTmsJU.fj4Num7MjK4gTf |
| 16864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9d06f67-d7da-4116-b6fd-96a3a4b443f5.jpeg | https://s.cornershopapp.com/product-images/1626302.jpg?versionId=FtQkkFLIQX7iS2oZiDCTUI3 |
| 16865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9d06f67-d7da-4116-b6fd-96a3a4b443f5.jpeg | https://s.cornershopapp.com/product-images/1689426.jpg?versionId=7OUP2XAbAoBVfFuMXsIIQGh5JdAQqfQt |
| 16866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8707aa89-cd29-4392-a2f8-c02214c35aed.jpeg | https://s.cornershopapp.com/product-images/1821846.jpg?versionId=0ngFmImdYj._U8RW7r_JTqbQMP__3g5g |
| 16867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2180f495-9d26-4d53-8014-e1d640835bb5.jpeg | https://s.cornershopapp.com/product-images/1821704.jpg?versionId=BVMwdaty8tnx0pkFknop9NM23ccc7bcH |
| 16868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7af1051-fa3f-4fe1-b6e1-3f2418cf192a.jpg | https://s.cornershopapp.com/product-images/1771023.jpg?versionId=7BFoBlGrZush8_v9B_DZ37k92CCZa_Rc |
| 16869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7af1051-fa3f-4fe1-b6e1-3f2418cf192a.jpg | https://s.cornershopapp.com/product-images/1819499.jpg?versionId=Am6DFdQEOfh6B3XNdYFpZsWjZguD6e7r |
| 16870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7459e1a-67c9-4f53-b1b1-0076570l1260.JPG | https://s.cornershopapp.com/product-images/1621033.jpg?versionId=MFP.TMHrFV0tkQKi6wCtNNkX9niUxRdW |
| 16871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ec8f8ba-678e-4fd9-a6f9-be966d826229.png | https://s.cornershopapp.com/product-images/1821106.png?versionId=qbZSdsAZHuAfQy0rQ9cCnmgBbZct7UZf |
| 16872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10d712ae-9cdc-4026-91d7-cb44977e6e5ca.jpg | https://s.cornershopapp.com/product-images/1717693.jpg?versionId=S4oRQ_miIvaJX91bhXHXmkTivyh6iZd |
| 16873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af1f0a14-5c2b-4226-b3ee-575a153d7b4a.jpg | https://s.cornershopapp.com/product-images/1650976.jpg?versionId=RuKfvJMdQTKIYL7ARQ_UNOKMA0ZDLmt |
| 16874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8347f0a-cc4a-4245-b3b6-e27c90df0164.jpg | https://s.cornershopapp.com/product-images/1650976.jpg?versionId=RuKfvJMdQTKIYL7ARQ_UNOKMA0ZDLmt |
| 16875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_077cd076-5c1b-42e1-a6f5-4ef8eb71f6e0.jpg | https://s.cornershopapp.com/product-images/1747624.jpg?versionId=sSZpxURFYqjqFOCbY7rYNFq4dXU2hO6z |
| 16876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7994a96-6a2f-4f7d-9177-0d26975b7025.jpg | https://s.cornershopapp.com/product-images/1747624.jpg?versionId=sSZpxURFYqjqFOCbY7rYNFq4dXU2hO6z |
| 16877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9dde12c-4919-4e51-92dc-d61509614e78.jpg | https://s.cornershopapp.com/product-images/1747624.jpg?versionId=sSZpxURFYqjqFOCbY7rYNFq4dXU2hO6z |
| 16878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_911dca3c-385c-4041-adf2-89ea0b4e4e4f.jpg | https://s.cornershopapp.com/product-images/1747624.jpg?versionId=sSZpxURFYqjqFOCbY7rYNFq4dXU2hO6z |
| 16879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb7eb11b-6cc1-4cb1-ab0f-b92c222736ec.png | https://s.cornershopapp.com/product-images/1823283.png?versionId=K5BKLDZI9M60bQYmp8Q8sqzOv.UdYW87 |
| 16880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ae7ac19-e641-4435-9804-bca795796cd2.jpg | https://s.cornershopapp.com/product-images/1683978.jpg?versionId=yW58X4bpDLNu.kNEDdilFfIHVRBnYTLt |
| 16881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1022640d-3faa-44fd-b921-ce217264ae86.jpg | https://s.cornershopapp.com/product-images/1683978.jpg?versionId=yW58X4bpDLNu.kNEDdilFfIHVRBnYTLt |
| 16882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ae7ac19-e641-4435-9804-bca795796cd2.jpg | https://s.cornershopapp.com/product-images/1686082.jpg?versionId=37RjQAmek2ulGYg5xXKMwhftg3bgwdX |
| 16883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1022640d-3faa-44fd-b921-ce217264ae86.jpg | https://s.cornershopapp.com/product-images/1686082.jpg?versionId=37RjQAmek2ulGYg5xXKMwhftg3bgwdX |
| 16884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33c9a761-c841-487a-bf06-e39cf1911609.jpg | https://s.cornershopapp.com/product-images/1824170.jpg?versionId=Runt4Y1nAEkopNq_V_tkUdtFYj8nDdKe |
| 16885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d111ebc-31b5-47ca-8761-e2ce48c44038.JPG | https://s.cornershopapp.com/product-images/1818957.jpg?versionId=ugKNfdJOYDF5cqOaopoYk_8k.gtbutS; |
| 16886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22d55f9f-bc95-4c5b-968e-bab9975c570a6.jpg | https://s.cornershopapp.com/product-images/1672796.jpg?versionId=U5HI64eVAwPuuhE3E484e6gF.i0vksz |
| 16887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc7cb538-da85-46dc-998e-0295402c8d53.jpg | https://s.cornershopapp.com/product-images/1639966.jpg?versionId=Ua.HDa2Y9RGZx3suMsMnaWMAt.qZs7Lf |
| 16888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2350b5d-82c1-4d94-9fb6-5b2b615743ef.jpg | https://s.cornershopapp.com/product-images/1626643.jpg?versionId=f6vba8rhM4ioD8iyNZKSjsbqFxFI1Y_c |
| 16889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24274b1a-3925-432b-abde-fc4ea768ce30.jpeg | https://s.cornershopapp.com/product-images/1775613.jpg?versionId=6J11qEMCgWiVMpqGwJZYv7jfJ5Y1gMiB |
| 16890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06640716-bae1-4f03-a042-d02b4b0a598b.jpeg | https://s.cornershopapp.com/product-images/1775613.jpg?versionId=6J11qEMCgWiVMpqGwJZYv7jfJ5Y1gMiB |
| 16891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24274b1a-3925-432b-abde-fc4ea768ce30.jpeg | https://s.cornershopapp.com/product-images/1617076.jpg?versionId=Jcxu1E5IhI.uyOu9FajqZDyFPB6C5ZYf |
| 16892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06640716-bae1-4f03-a042-d02b4b0a598b.jpeg | https://s.cornershopapp.com/product-images/1617076.jpg?versionId=Jcxu1E5IhI.uyOu9FajqZDyFPB6C5ZYf |
| 16893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6549b171-d42c-455d-87ae-93ad0132849.jpeg | https://s.cornershopapp.com/product-images/1617076.jpg?versionId=NFFIw6T_8gxqQMjjDeNtJdHcX7pCoq |
| 16894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6549b171-d42c-455d-87ae-93ad0132849.jpeg | https://s.cornershopapp.com/product-images/1641912.jpg?versionId=fKUndgOqPbw3I8xP0ApBQc0A2wJNR9oC |
| 16895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e57f13a-dd82-424e-ad28-1a23d788d06f.jpg | https://s.cornershopapp.com/product-images/1710975.jpg?versionId=eUkrYnXT4FG2Pay7pOrZfbH4H0hrSNfY |
| 16896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2f8dcc9-415b-45c2-b937-cd6b5b015f6b.jpg | https://s.cornershopapp.com/product-images/1780478.jpg?versionId=8w_I3fQbnnPVK7y.1.SfYvgZDTdLmpMC |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e95e86b6-ba8b-45a1-988d-1150d2c3a65e.jpg | https://s.cornershopapp.com/product-images/1679697.jpg?versionId=brU2uncIL3Yxpd._yC_V2Fjb40kLGbWw |
| 16898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61898874-d914-4111-9bdd-00c20b803a64.jpg | https://s.cornershopapp.com/product-images/1628294.jpg?versionId=vHR3nOb8CbsYVQzUCcncSqJJqYnzu9dv |
| 16899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d4c11da-e698-4dfb-95c4-e6c45241c3ee.JPG | https://s.cornershopapp.com/product-images/1762568.jpg?versionId=Vv3VDnIf1mXXd9SlEt1n0vpjf2MoYIhxa1 |
| 16900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d4c11da-e698-4dfb-95c4-e6c45241c3ee.JPG | https://s.cornershopapp.com/product-images/1793726.jpg?versionId=5BYbjG.yQt3lk9ZxSHyrTrntsxOtZwwF |
| 16901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d261d4ba-dc8f-43f6-9ffe-935e2bc89772.jpg | https://s.cornershopapp.com/product-images/1616636.jpg?versionId=40ooEwqJmYN0PJhQLoPgtgZGWr4cpMqL |
| 16902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d261d4ba-dc8f-43f6-9ffe-935e2bc89772.jpg | https://s.cornershopapp.com/product-images/1516934.jpg?versionId=IbZVJeheUuoVBMnYP.3OIgBSHTjLXHBy |
| 16903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d261d4ba-dc8f-43f6-9ffe-935e2bc89772.jpg | https://s.cornershopapp.com/product-images/1742325.jpg?versionId=KV7Mc__5r8aXIRJVDTcg56OnTbJtNAIS |
| 16904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a383c4f6-a475-4596-a8eb-8bd0acc3547f.jpg | https://s.cornershopapp.com/product-images/1823412.jpg?versionId=AplSq3IiFLFb7PpW5YNEHM2Jyq8BInu |
| 16905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d65d5f6-677b-4446-b4cb-ddada1376014.jpg | https://s.cornershopapp.com/product-images/1819090.jpg?versionId=4vzmzHIjNVabKUGRXUjatVIGaZ4Dx587 |
| 16906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ea2bcb8-eaf6-40ff-8863-f62d458eaa38.png | https://s.cornershopapp.com/product-images/1818093.jpg?versionId=FSKcXboP.8ZOeU8qWPVilREMkbBc3cpZ |
| 16907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1d9ea2e-c5d5-4b2e-9ff2-94355d032104.JPG | https://s.cornershopapp.com/product-images/1782435.jpg?versionId=Zqnh2RPnOMWyHktl8FnuBvxoQZ5Ba.N_ |
| 16908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46650c96-88ad-411b-80e1-38a65509a59.JPG | https://s.cornershopapp.com/product-images/1784969.jpg?versionId=G4mZ_fPKbOeHPXIBc2ZRtf_bgkPn8KkX |
| 16909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e8e3c20-ec37-4bae-a8ee-ec2970a11116.JPG | https://s.cornershopapp.com/product-images/1818546.jpg?versionId=5.7.zS3c3YYKx2VpMnlH1PwFV2mQSkHEJ |
| 16910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92e1c03f-6773-42d4-a980-d23df17054e7.png | https://s.cornershopapp.com/product-images/1793209.jpg?versionId=yjh5G5eNt.AJVfER4sbr.c6eskhnJ22f |
| 16911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96241647-6b9f-43ce-b862-11c5b66f1585.png | https://s.cornershopapp.com/product-images/1785273.jpg?versionId=1v6MFGqQhnOSO3cR99HGLTe1pPoVh7w2 |
| 16912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec46952e-90eb-4f05-9c82-cecb9c9262fd.png | https://s.cornershopapp.com/product-images/1686576.jpg?versionId=9hFEg56fP1C9Y9G4yNgqXhxY1Rgnsyy. |
| 16913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d1515ae-dd43-4516-935f-7fc554107341.png | https://s.cornershopapp.com/product-images/1656499.jpg?versionId=58pgFlGtLApSISVeAXartCeqFTDeGPYF |
| 16914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c6b261-505d-45f6-8158-95dd3fda1787.JPG | https://s.cornershopapp.com/product-images/1652750.jpg?versionId=ZxBATtd3wZfsEYrnkPztdET7EEtR.ESD |
| 16915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c6b261-505d-45f6-8158-95dd3fda1787.JPG | https://s.cornershopapp.com/product-images/1820557.jpg?versionId=bLYKw6.3Zg22zJxCRQUdYerJ6XuSP5PI |
| 16916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe572dc0-000c-457e-84f7-c882c611c231.jpg | https://s.cornershopapp.com/product-images/1708442.jpg?versionId=_.j_RpgpWFJez8jaP2ZmxQHigbx7Qqw |
| 16917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95073455-fd10-4e60-8446-d75313c604cd.jpg | https://s.cornershopapp.com/product-images/1821230.jpg?versionId=wxCCyt_M19OOopcWbvZPfLC6zk3hqGNv |
| 16918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3c4b0c4-1ca8-488b-a2d5-656a09f2e86e.JPG | https://s.cornershopapp.com/product-images/1691791.jpg?versionId=pmfjQIH6FPI3HOnLfHE4RknRFuDVTfUL |
| 16919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a989242e-2f18-40cb-9997-fc1c160bae4a.png | https://s.cornershopapp.com/product-images/1744731.png?versionId=dsyBK1Y8r_wLdDkipPrWrgXDxiMLzJkC |
| 16920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9818b06-2dcb-4855-b955-f95eea2e2ffd.png | https://s.cornershopapp.com/product-images/1648397.png?versionId=YgnKJXpvh4mj0fizr.Grf9QvhO3N7YHv |
| 16921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c75cd4ac-2fc6-4e6a-9426-a084d0c0f7c7.png | https://s.cornershopapp.com/product-images/1689709.png?versionId=Cx1ZKU1xIEnJmnEqerhMiXzy.1Z21yV: |
| 16922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0480e202-be39-4f3a-9f5e-3bdd2a14d680.png | https://s.cornershopapp.com/product-images/1820723.jpg?versionId=BTjbFGlYIdW0c1Z7_xvdmSyiO4BXfMW: |
| 16923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_823d18d8-619b-4787-be39-67d7c6671a04.png | https://s.cornershopapp.com/product-images/1640632.png?versionId=iiCzHWMY_bXncqEf4gTlixejtWQPqbmz |
| 16924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ee55592-66e3-4ee3-9ab6-98175c630009.png | https://s.cornershopapp.com/product-images/1613121.jpg?versionId=uCTWVeh4k2mFAoZIwl8t0bFB0ctudU95 |
| 16925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f382615c-709e-43ee-87da-5967f927f114.jpg | https://s.cornershopapp.com/product-images/1744389.jpg?versionId=9L33b8JT16S5V37fSuvYAMPsBKP3Gwnx |
| 16926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8aa408d-174a-4096-8c2f-e2d46929eda6.jpg | https://s.cornershopapp.com/product-images/1749138.jpg?versionId=UYRZhUPn.oHOQLh2i3yYQohAEBQusnXt |
| 16927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b64dbc2-31d3-4258-99c9-2d777fb6b27e9.jpg | https://s.cornershopapp.com/product-images/1754731.jpg?versionId=0oKiED6MH_meSIzFoQv7d9SaUYXxafZtr |
| 16928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b64dbc2-31d3-4258-99c9-2d777fb6b27e9.jpg | https://s.cornershopapp.com/product-images/1516910.jpg?versionId=3n1Q7xD1ExdQUtdoBuGrPqU6mXGpPRaM |
| 16929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_917fda13-88b7-44a5-b6b1-6fa5d6873f09.JPG | https://s.cornershopapp.com/product-images/1824395.jpg?versionId=0xBwkP33I9ShN8W1xIX7gXWB0a7Oz.vH |
| 16930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_917fda13-88b7-44a5-b6b1-6fa5d6873f09.JPG | https://s.cornershopapp.com/product-images/1513418.jpg?versionId=tupjXICM03v9AVrW2VWsrcEpAJFx8sPn |
| 16931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_917fda13-88b7-44a5-b6b1-6fa5d6873f09.JPG | https://s.cornershopapp.com/product-images/1737489.jpg?versionId=9mcpheWw5VcenarFSvJib4oipQWF4PDc |
| 16932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_548bd742-7b71-42a1-9b6c-7ad2784444a8.jpg | https://s.cornershopapp.com/product-images/1824096.jpg?versionId=2DOGAA2pIgrXkdYpjTrJx5Vps7j1Vb7t |
| 16933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41fd4afb-04ca-4030-b8b8-04c8ac2039bd.jpg | https://s.cornershopapp.com/product-images/1819136.jpg?versionId=mDKKsoRhsII0q6oix4aa7VNf8IrGUhUC |
| 16934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_791b0567-84be-48cd-a473-3fd1cb1f6f91.png | https://s.cornershopapp.com/product-images/1773950.png?versionId=o7OBSMcKtmawSaLcQRvEGJzmZo9jXX6w |
| 16935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6568e58e-94b2-45d3-8f18-8fd250150125.png | https://s.cornershopapp.com/product-images/1726499.png?versionId=KFpCg1NwD_jzh1b6jsZ6q7e1cBuC7YZQ |
| 16936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62850e07-551b-4180-aba7-4d2537283465.jpg | https://s.cornershopapp.com/product-images/1625614.jpg?versionId=NWf68vfat1Zm10U_j7rYKnSnCAOkhon |
| 16937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe195afe-0ce4-4a11-bb1a-29cab53ad5c5.jpg | https://s.cornershopapp.com/product-images/1617138.jpg?versionId=yhPfu_oHYpKkEnv4kSNrfK8RKzLwS9IN |
| 16938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2b129ed-a527-4f14-8bb1-a02a4521606b.jpg | https://s.cornershopapp.com/product-images/1628356.jpg?versionId=xC7HGVWGXzSul77b0y.V1d43zISZqdpj |
| 16939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_518dbb6a-9a72-419e-837f-f1ff9ce55d14.jpg | https://s.cornershopapp.com/product-images/1623663.jpg?versionId=dX0n.xCyLNak8GPbZTaj8lKeTA2McNxN |
| 16940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3533a9aa-ffe7-4080-be1c-ac6d69147f01e.JPG | https://s.cornershopapp.com/product-images/1693135.jpg?versionId=G9NIQA.hZW1_LHsR5yvifxSBSYKb0XS) |
| 16941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcb1f0ef-660b-417f-9cf2-cb291b64920b.jpg | https://s.cornershopapp.com/product-images/1822531.jpg?versionId=vbx8XTTqL6txH8mDd6UXiM9i_gy6mf9C |
| 16942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_823d18d8-619b-4787-be39-67d7c6671a04.png | https://s.cornershopapp.com/product-images/1701430.png?versionId=KuwNkUN_cWmaRbPGBjkA94cpiFatsT2c |
| 16943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_889a94b5-eba8-4b0c-b4b3-2d76881687a9.jpg | https://s.cornershopapp.com/product-images/1658366.jpg?versionId=jN3FZVMYg2b2CQKATHOag8.P6tTvYbRg |
| 16944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6dd45ee-da46-487f-96f1-5623b60bc9aa.png | https://s.cornershopapp.com/product-images/1654167.png?versionId=NuOi0Z3R95n_41hVpoeIjt1eV3i35VbQ |
| 16945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a93591b-3f09-45e7-87fd-eabdf0d6beeb.png | https://s.cornershopapp.com/product-images/1590964.png?versionId=8KUdUvEm8g2WSyKWDfLDPYQp9NazB_V |
| 16946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1547e929-9a55-4600-b505-93d76e3853c9.jpg | https://s.cornershopapp.com/product-images/1758498.jpg?versionId=IcKovVf1uKqtrkKtJ.3P33DA4XiAiv |
| 16947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1555817-8cb6-4ec3-8e1e-ef0866091eee.png | https://s.cornershopapp.com/product-images/1772007.png?versionId=QloFllYSl37dFJ1mOJZJqSQo3mTcO8N |
| 16948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_508a669e-f71a-45d5-8139-4b8fd6ef9930.jpg | https://s.cornershopapp.com/product-images/1790021.jpg?versionId=leuf2lC97U4vAFD1_syDnX2lCBHI8imo |
| 16949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b0992a5-9efc-401c-ae2c-c5da1179b498.jpg | https://s.cornershopapp.com/product-images/1617381.jpg?versionId=_042G_UPxo.W7apDwBFKWlq6Q4uUJkvc |
| 16950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8baf549-7379-4d29-8dfd-968c11e57946.jpg | https://s.cornershopapp.com/product-images/1614053.jpg?versionId=cZRCQ0dg_vPy1XVOCwxskfSWatSenpGb |
| 16951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b50f7f7b-c834-4774-be28-158d5acb44e0.png | https://s.cornershopapp.com/product-images/1766743.jpg?versionId=SOc_Rt0ddF44IjkIl0GHuBGlxqmUq.2j |
| 16952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b942039f-6a63-4514-9c7a-e1648fa71d48.png | https://s.cornershopapp.com/product-images/1746790.jpg?versionId=txB5XRUhTKWMpIeAZNNojuiaHnWXVJW |
| 16953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e1120d6-db20-4daf-a472-58181S4ae036.JPG | https://s.cornershopapp.com/product-images/1752216.jpg?versionId=PDKSjHRKkMnZoE6AMjsrQ2RSbZoDzAnM |
| 16954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16b03045-335b-4ead-a3dc-144f5bef2c49.png | https://s.cornershopapp.com/product-images/1749047.png?versionId=z3Qi0Dr91yswML.AoaivKPHCSveR |
| 16955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16b03045-335b-4ead-a3dc-144f5bef2c49.png | https://s.cornershopapp.com/product-images/1794148.png?versionId=9GXayIg_1MbU7OicMm15D3yCkRIbEsv |
| 16956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f60f75f9-4b5f-4696-a63c-d1f4ef182d49.jpg | https://s.cornershopapp.com/product-images/1867773.jpg?versionId=guha.h07cjpnWMZAR5v1cN0g3Saj3W3E |
| 16957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f334a01d-69ec-4412-8038-3bbe2f260e04.jpeg | https://s.cornershopapp.com/product-images/1627566.jpg?versionId=_Iwrf0HU8fkV6l4.nCQj7WathQ9KmKWT |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 16958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cde7a0c-3b33-4b0d-a321-7ea9868b8c5a.jpeg | https://s.cornershopapp.com/product-images/1619670.jpg?versionId=KSZD4FHLIOw01suwhwM3ORE6GEVornj8 |
| 16959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f89727bf-d35d-44aa-a854-30418731615e.jpeg | https://s.cornershopapp.com/product-images/1755795.jpg?versionId=yIybtMO0bkff0mBfk25zuoV7hkHrvlt |
| 16960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6634aaaf-19d1-4ba7-bb01-6d43c355ff2e.png | https://s.cornershopapp.com/product-images/18188?&.png?versionId=6FCCkjXa2a2WvAzYXkzRhk9Vc31etTIc |
| 16961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6634aaaf-19d1-4ba7-bb01-6d43c355ff2e.png | https://s.cornershopapp.com/product-images/1769404.jpg?versionId=12gvEcJj_Gu4aVdceYOjCOvOkTUHCkQj |
| 16962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f433b6a-7d3b-4cef-9f8e-fa453ecd8670.jpeg | https://s.cornershopapp.com/product-images/1825219.jpg?versionId=LIvy3cFLvHCOflLMAd3G06BIU4RODD1f |
| 16963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56cdd99c-0a27-4832-8a9b-6df1696613d7.png | https://s.cornershopapp.com/product-images/1817690.png?versionId=SmFH65Uy8sK7atyIbRHhax.mf4H1geX |
| 16964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56cdd99c-0a27-4832-8a9b-6df1696613d7.png | https://s.cornershopapp.com/product-images/1722884.png?versionId=5lVJ._RlSmXtT9lZbJMZ2sJoRVYTAM4f |
| 16965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b3318e3-932e-416c-9795-275ee0a9b437.png | https://s.cornershopapp.com/product-images/1623167.jpg?versionId=U_rB4PFu9O8OntI1cO6QVw4eip.JuxRn |
| 16966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_282f6ef8-3839-4c7b-999e-e522d8572f1c.png | https://s.cornershopapp.com/product-images/1718324.png?versionId=dY1oPv0I.4qdyc09Gxky8H.wNNnHgMs7 |
| 16967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ab93d3b0-aa4f-4c7b-8633-1a6d71a2545d.png | https://s.cornershopapp.com/product-images/1777585.png?versionId=FdZamc157rPKyt.El2abCXVSvJhXIgVc |
| 16968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4346fefc-738d-4bfd-b014-0fcf4d7cd49d.jpg | https://s.cornershopapp.com/product-images/1719371.jpg?versionId=JpzYqSUCmxTIrkVVIpBppTKWpZww8FCy |
| 16969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4346fefc-738d-4bfd-b014-0fcf4d7cd49d.jpg | https://s.cornershopapp.com/product-images/1823329.jpg?versionId=7SfTVLJCtAlPWBkDqM_ve9azN_001wv |
| 16970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51ada20a-bbb1-4b44-ba3f-8ed926abe6c4.jpg | https://s.cornershopapp.com/product-images/1706339.jpg?versionId=J9c.97IIowy7OjpZHw1K6jRlNXuP4Yp |
| 16971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf8fe17f-1776-4dcf-a73c-ed7f38b329b0.png | https://s.cornershopapp.com/product-images/1641904.png?versionId=Mxh1Y9gedp325XZVbv3YFG.wzoPw5szCZ |
| 16972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf8fe17f-1776-4dcf-a73c-ed7f38b329b0.png | https://s.cornershopapp.com/product-images/1824033.png?versionId=kcFOfkx3M_2ODQJavTK6o13VHW7tH_5Y |
| 16973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47aa3857-5538-45e6-904d-43e7c682a168.jpeg | https://s.cornershopapp.com/product-images/...png?versionId=_3Kv0C_kRaw9VOHLmoaJBe3nNywj15di |
| 16974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eaa14169-94b7-4671-92c3-115ef55e4b30.jpeg | https://s.cornershopapp.com/product-images/1614438.jpg?versionId=GSilom5OEQmQOTkBO0JYOpZCAFkoz16 |
| 16975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c058201d-67ed-4c23-9b53-ed536c151134.jpg | https://s.cornershopapp.com/product-images/1822314.jpg?versionId=VZUsrbJvuNLUmn_wq2x50c9xM3qRjN1X |
| 16976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c058201d-67ed-4c23-9b53-ed536c151134.jpg | https://s.cornershopapp.com/product-images/1763618.jpg?versionId=nCmYmzonqvzIvrIKrC07pmhw_FfCSA5I |
| 16977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cf3e663-1f9c-4307-ad5e-5d262963ef19.png | https://s.cornershopapp.com/product-images/1643086.png?versionId=AZORSD9JGvI1ISlrcQ1fOdU22h01z4_1 |
| 16978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_037ea43b-fc76-4d84-8a59-b7128b120d63.jpeg | https://s.cornershopapp.com/product-images/1627886.jpg?versionId=MSWBi_FN92IIMmuGJ4FnxDZ90A0sK7L5 |
| 16979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bc21f2c-5589-4b41-8c43-5bf314649379.jpeg | https://s.cornershopapp.com/product-images/1629960.jpg?versionId=LujWEjhLMUQJ8qtfy0RtGD54B2LXfu= |
| 16980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b2a7e45-5113-4331-a884-4a4635ce7df8.jpeg | https://s.cornershopapp.com/product-images/1623247.jpg?versionId=ErrXoins1e4Jb99QuyU0GGrL18twbaXN |
| 16981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee761438-5050-4b1f-8b17-4381b25eed3b.jpg | https://s.cornershopapp.com/product-images/1621154.jpg?versionId=LHq.gKoAwGFIwOxP2aTmBJbyZw2D0M_ |
| 16982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cecb30f-d5b1-43b5-9af6-f007fef1d352.jpg | https://s.cornershopapp.com/product-images/1623590.jpg?versionId=aL85ji0P2BIBMUh9p13xaSx_uSkA9xaW |
| 16983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64d5efe7-a0da-4e4b-abd8-717d1417edf4.png | https://s.cornershopapp.com/product-images/1784701.png?versionId=7PEcqg7Rrvi6d92.S2.55rWdByOzdyIC |
| 16984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_070fe240-4833-4adb-897a-bb4946ca1f75.jpeg | https://s.cornershopapp.com/product-images/1615644.jpg?versionId=JkIaY4qRHXzClBmibt9Xe1_P9dHhB6TY |
| 16985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c2dd62c-be16-4667-afa5-68bcc9ee6f9b.jpg | https://s.cornershopapp.com/product-images/1667632.jpg?versionId=eO6dDa746GNVRCECilNAyTATaPObMn3U |
| 16986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2a5cbcf-e6f3-48de-9f26-528ee182ad84.jpg | https://s.cornershopapp.com/product-images/1646199.jpg?versionId=YIUMGiVhhPP5Bg87aiJZDyyCUTowzWtY |
| 16987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c593eb5-002c-4a13-8871-df7c3f7741ad.JPG | https://s.cornershopapp.com/product-images/1788588.jpg?versionId=dCbz0Qrb7Sm6ez9Q1Y7RQxL2.1DtFXPn |
| 16988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9663a45-0783-4594-ae5c-8c806d108cce.jpg | https://s.cornershopapp.com/product-images/1616767.jpg?versionId=YewigYlIOGcCIJh6eNFhHBSHG5T0wj4E |
| 16989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9663a45-0783-4594-ae5c-8c806d108cce.jpg | https://s.cornershopapp.com/product-images/1645262.jpg?versionId=jRwo8IWuA_wgYbewo.74JyiAnaf4C2W |
| 16990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4822ed58-4193-4f87-b592-2e9440031d67.png | https://s.cornershopapp.com/product-images/1818119.png?versionId=QLI_WaWHBKkKaJAlOjqbaMTXiGlbhQvE |
| 16991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34b18281-7eeb-4e24-a88d-a341ffaf7e11.JPG | https://s.cornershopapp.com/product-images/1822342.jpg?versionId=R7pg9.dmJk2huSkGz1Bn.oamNX07y3St |
| 16992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0712453-99d5-46b6-aa8b-ba32b92c8799.jpg | https://s.cornershopapp.com/product-images/1646516.jpg?versionId=tyfFc2SObI_OxhmM1mr5hA.XV08EpKec |
| 16993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0712453-99d5-46b6-aa8b-ba32b92c8799.jpg | https://s.cornershopapp.com/product-images/1627256.jpg?versionId=2jRo6k32w1e10PyrYILNetahR_QEtrd6 |
| 16994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ffee719-1a85-427e-bf79-73d73733cb0a.jpg | https://s.cornershopapp.com/product-images/1611891.jpg?versionId=jU1Fo1Z73jazlhKYvHKPwS.Fj2dHQmqc |
| 16995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e9fd6ce-597c-4baa-8f22-f756cb1c8dea.jpg | https://s.cornershopapp.com/product-images/1683373.jpg?versionId=McexPOrX1.WzwWriUDA6D8aEzSdDrJ3q |
| 16996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93d8f06d-8ab3-45b9-a360-5cb94e42ef73.jpg | https://s.cornershopapp.com/product-images/1615894.jpg?versionId=tzHR2cdGnmi48IEBATvYrdYaI28sQx80w |
| 16997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93d8f06d-8ab3-45b9-a360-5cb94e42ef73.jpg | https://s.cornershopapp.com/product-images/1767591.jpg?versionId=Ig2gpgXT6J9GcgCTZLdW46DPsI1S1CSj |
| 16998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba74d495-9d2f-44a7-9741-0b0741cc22bf.JPG | https://s.cornershopapp.com/product-images/1820111.jpg?versionId=pGHnycefjJd3Go1N97dU1ApDd2LffNd |
| 16999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5128dba2-0a51-40df-abc0-f583e927032a.png | https://s.cornershopapp.com/product-images/1640333.png?versionId=MlkZ3sdnmvt9F.IhF2Zm8fqywqtdruNl |
| 17000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5128dba2-0a51-40df-abc0-f583e927032a.png | https://s.cornershopapp.com/product-images/1658532.png?versionId=pSQ.1WjN3qXU2GhBZCA4NJ6MgIzM7.nE |
| 17001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32e7900e-6284-46be-9896-037c561c6150.png | https://s.cornershopapp.com/product-images/1644359.png?versionId=Q5X4Y6krMI5uisje9omI1S5dAVmFXWNl |
| 17002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dc1e0e9-bb09-4e41-ad24-d12523fdfc63.jpg | https://s.cornershopapp.com/product-images/1823607.jpg?versionId=AJ1jAUFLId6WENuI8sSdqptShfZYXeV |
| 17003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae75648a-b883-4166-9d1b-c0fe0ef198ee.jpg | https://s.cornershopapp.com/product-images/1823607.jpg?versionId=AJ1jAUFLId6WENuI8sSdqptShfZYXeV |
| 17004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7da29c88-71f6-45d6-8e18-1f4d704bf7ac.jpg | https://s.cornershopapp.com/product-images/1823607.jpg?versionId=AJ1jAUFLId6WENuI8sSdqptShfZYXeV |
| 17005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4eadfe06-8863-4f15-a442-18a23320390e.jpg | https://s.cornershopapp.com/product-images/1823607.jpg?versionId=AJ1jAUFLId6WENuI8sSdqptShfZYXeV |
| 17006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6be1ecbe-12eb-4123-bf2b-c408eba2a103.jpg | https://s.cornershopapp.com/product-images/1823607.jpg?versionId=AJ1jAUFLId6WENuI8sSdqptShfZYXeV |
| 17007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d70dc8d0-6b8b-452c-b05b-3c2ef8661794.jpg | https://s.cornershopapp.com/product-images/1823607.jpg?versionId=AJ1jAUFLId6WENuI8sSdqptShfZYXeV |
| 17008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22f3252b-e750-49c4-a647-cd250f805b3e.jpg | https://s.cornershopapp.com/product-images/1823607.jpg?versionId=AJ1jAUFLId6WENuI8sSdqptShfZYXeV |
| 17009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dc1e0e9-bb09-4e41-ad24-d12523fdfc63.jpg | https://s.cornershopapp.com/product-images/1818601.jpg?versionId=GIU3jwereXVqq1KqN36qBY8JZwh5JLRC |
| 17010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae75648a-b883-4166-9d1b-c0fe0ef198ee.jpg | https://s.cornershopapp.com/product-images/1818601.jpg?versionId=GIU3jwereXVqq1KqN36qBY8JZwh5JLRC |
| 17011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7da29c88-71f6-45d6-8e18-1f4d704bf7ac.jpg | https://s.cornershopapp.com/product-images/1818601.jpg?versionId=GIU3jwereXVqq1KqN36qBY8JZwh5JLRC |
| 17012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4eadfe06-8863-4f15-a442-18a23320390e.jpg | https://s.cornershopapp.com/product-images/1818601.jpg?versionId=GIU3jwereXVqq1KqN36qBY8JZwh5JLRC |
| 17013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6be1ecbe-12eb-4123-bf2b-c408eba2a103.jpg | https://s.cornershopapp.com/product-images/1818601.jpg?versionId=GIU3jwereXVqq1KqN36qBY8JZwh5JLRC |
| 17014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d70dc8d0-6b8b-452c-b05b-3c2ef8661794.jpg | https://s.cornershopapp.com/product-images/1818601.jpg?versionId=GIU3jwereXVqq1KqN36qBY8JZwh5JLRC |
| 17015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22f3252b-e750-49c4-a647-cd250f805b3e.jpg | https://s.cornershopapp.com/product-images/1818601.jpg?versionId=GIU3jwereXVqq1KqN36qBY8JZwh5JLRC |
| 17016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0db72d9-01d2-4229-acc6-e0d0259d032f.jpg | https://s.cornershopapp.com/product-images/1614448.png?versionId=zhuZO6MhKjJWH1o6DRUguvShEsKdrLz |
| 17017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edede164-05f8-42cd-bf19-1f21a36d07ef.JPG | https://s.cornershopapp.com/product-images/1825132.jpg?versionId=Q8qoKVVH51g58Hemh5qeCeltHqnemx7z |
| 17018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9e7c1bc-fb09-474f-8f3e-755d92f07b54.jpg | https://s.cornershopapp.com/product-images/1502198.jpg?versionId=iE5SOxcDmp6DFA.qlQZ0VpEDYoo2fxHc |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9e7c1bc-fb09-474f-8f3e-755d92f07b54.jpg | https://s.cornershopapp.com/product-image/1817658.jpg?versionId=1Ip7YgMYQVmPA6zTSoVQk6vPxHwo8Rwc |
| 17020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31f4d1e4-4da5-4a9a-847c-01adc93ab06d.PNG | https://s.cornershopapp.com/product-image/1669721.jpg?versionId=kSDtaWSnRAyZNNVgi_LJNSdPj7gPk7r |
| 17021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b41f9481-5009-440d-bebd-4a3290b79249.PNG | https://s.cornershopapp.com/product-image/1749512.jpg?versionId=ZRBR_XKi73a6dBvvnbQFHO6uTOR6sYtA |
| 17022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_360cb672-1505-47e3-af9a-ef730dc2d025.JPG | https://s.cornershopapp.com/product-image/1822814.jpg?versionId=ItpT7uiDMkX2LLNKw6obGuOAksFaveMv |
| 17023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0386418-be37-4f89-94aa-9c062ff0072a.JPG | https://s.cornershopapp.com/product-image/1822814.jpg?versionId=ItpT7uiDMkX2LLNKw6obGuOAksFaveMv |
| 17024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c0f7eaf-9a55-4d43-846a-3dc5b062b95e.JPG | https://s.cornershopapp.com/product-image/1821004.jpg?versionId=n7JAjtPiRssR6byhiygCqkpy3RK7le4C |
| 17025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a92bbe3e-20f4-4522-a42a-da7/ba4c5476.JPG | https://s.cornershopapp.com/product-image/1777638.jpg?versionId=zi29flKL1WxOYZKBvIKlBQwLBrLv53b5 |
| 17026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc2dd67-dca4-4d9d-aa42-89cbf130d509.JPG | https://s.cornershopapp.com/product-image/1825307.jpg?versionId=6bEJ.nXNeWfUUjXixxBgxxsOvlH.Z605 |
| 17027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee6ebaf3-7360-4b4f-98de-cb7ecd93f014.jpg | https://s.cornershopapp.com/product-image/1820996.jpg?versionId=WdA2q89Z_VgkagYr1XAe0XKP9oKItYxJ |
| 17028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02753410-2503-49ae-b0dd-c7ab14310320.jpg | https://s.cornershopapp.com/product-image/1824743.jpg?versionId=9W4DGUF5Tuk2A7K7nxJ4xKBJCCX1M1Y5 |
| 17029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d82554f-bae3-4616-a772-94df705f22d7.jpg | https://s.cornershopapp.com/product-image/1746988.jpg?versionId=CKO_R97pPeCtOEvKaoEb0JAY9nf0l1wM |
| 17030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a641942-77b1-4b19-9c36-1ea926828/c4.jpg | https://s.cornershopapp.com/product-image/1736102.jpg?versionId=t44btFBx_6pHu_P09sc_XRvKHVY.zBHC |
| 17031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b426d470-1eb6-41ad-af2f-462fa412795e.jpg | https://s.cornershopapp.com/product-image/1745508.jpg?versionId=j0ODQp_vJeOi4Z3LmAbWHqs1fI4s6nf |
| 17032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5037f96-94a4-4dd8-9617-6a254a6ba0e5.png | https://s.cornershopapp.com/product-image/1825169.jpg?versionId=y2E5nMYdhUsQvShuyvHhlSFa9sDIxEE |
| 17033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c0f7eaf-9a55-4d43-846a-3dc5b062b95e.JPG | https://s.cornershopapp.com/product-image/1659414.jpg?versionId=dc9.a0Ev4p0VUfMVoarDYIoUj0pkmPlI |
| 17034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76013adf-0f89-464a-8734-e3330958e1c4.jpg | https://s.cornershopapp.com/product-image/1726613.jpg?versionId=XnwSHXf0AzHv0h9gsrop1q_r_8qXjV3 |
| 17035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76013adf-0f89-464a-8734-e3330958e1c4.jpg | https://s.cornershopapp.com/product-image/1823128.jpg?versionId=rgLsAHCIfLTlVkbSMpLEYHK4Me5knGq9 |
| 17036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e8f6e86-03f3-48bf-95fa-232ef896e854.jpg | https://s.cornershopapp.com/product-image/1506691.jpg?versionId=PGUPl.XYCwYFgTmlO2XjR5x8vZz7ND2; |
| 17037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9be5463a-0513-4f50-93fa-06c2178c48a5.png | https://s.cornershopapp.com/product-image/1821979.jpg?versionId=hkIWBidE_uNBGjKTjFQm5Z4EHMacYtH; |
| 17038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e49a189-8fde-4385-b22e-ad78582eb070.jpg | https://s.cornershopapp.com/product-image/1820233.jpg?versionId=Uqy26Yv6OOOHrlACaPsdbiFSNr7ZfZcL |
| 17039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a044b8c9-62d7-4f71-9699-72814e201bfa.jpg | https://s.cornershopapp.com/product-image/1743563.jpg?versionId=PgEJHsHShr6hFDJaLX2rw5p60yd25h |
| 17040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ef316f0b-68f4-4434-ae49-baeeff77c005.JPG | https://s.cornershopapp.com/product-image/1824130.jpg?versionId=Sk0pJPIqgE5T_jNjo4ZzkS3nqj2O6Adl |
| 17041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f64ba544-ee1f-47a4-b6b1-35b3481adf44.jpg | https://s.cornershopapp.com/product-image/1823780.jpg?versionId=nQmxqRBccJbsPS.u4obBLlAbxJqtEbn |
| 17042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_493bbec9-7bba-4789-839f-413222ff048c.jpg | https://s.cornershopapp.com/product-image/1620139.jpg?versionId=eXaCl1ecGnQ3PTplf0rlS_93wFm6WAI- |
| 17043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a84ba4e7-75fa-4a20-b70b-bef148ada649.jpg | https://s.cornershopapp.com/product-image/1811759.jpg?versionId=waCEaYc7nysJQeKQF2aBXBA_D2UlB5o |
| 17044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a84ba4e7-75fa-4a20-b70b-bef148ada649.jpg | https://s.cornershopapp.com/product-image/1628094.jpg?versionId=TuckdhXxN7oW6FaN8ohJM.vCgNVo8xAz |
| 17045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db21c354-2f71-4ef9-8a9a-98fbe102b9d3.JPG | https://s.cornershopapp.com/product-image/1625168.jpg?versionId=r9kSZF9CgeDGQl5dzUlG_gFMvMbNZ8iK |
| 17046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a857953-fe24-4cc1-a4e1-f4f7ec9182ab.jpg | https://s.cornershopapp.com/product-image/1824176.jpg?versionId=ScdT2Wlzcbf9ruXN9hNuoR0890VBQ9Kc |
| 17047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1deaf464-7278-4f19-b22f-c9c9933af80e.jpg | https://s.cornershopapp.com/product-image/1610916.jpg?versionId=ETPdsJxcrP7ZxzcF6HhltbY2tVV1dUAz |
| 17048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e39f3ba0-b15c-4075-850e-c17d3ae4b384.jpeg | https://s.cornershopapp.com/product-image/1611827.jpg?versionId=NxQW55Qgf1AF74Dm3as0zHnT14u9ckKW |
| 17049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab40a7b2-b881-4f92-aa27-7cc42a599238.jpeg | https://s.cornershopapp.com/product-image/1616481.jpg?versionId=mnKS68qu6oDh82yjl8RQ.TKYFQNVXT2c |
| 17050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e4a7151-fb78-4fa7-969a-afcf1c0b1064.jpg | https://s.cornershopapp.com/product-image/1712503.jpg?versionId=Qh2mPfBgYvx2L6F7ObMzJP4KJf6HutSC |
| 17051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_053f5d1d-55f3-47b2-8ba6-70a7a62077bc.jpg | https://s.cornershopapp.com/product-image/1753647.jpg?versionId=qvGCZaTHMh2UjjaF4Ocx8MazF9PNlDwM |
| 17052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_053f5d1d-55f3-47b2-8ba6-70a7a62077bc.jpg | https://s.cornershopapp.com/product-image/1629193.jpg?versionId=mkQKD5SdG4btQbNkE46CmTz4HZ2nxKhw |
| 17053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e294489-d828-4477-b30f-5708b0485101.JPG | https://s.cornershopapp.com/product-image/1623917.jpg?versionId=xq0JXRn3zN8d9DDpdEVYryfs8rp7zkP9 |
| 17054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ddbf4fd-d045-4c6e-a265-42d95fbbc5c8.jpeg | https://s.cornershopapp.com/product-image/1627031.jpg?versionId=TSSP6ntUIg28En69KHKSTjZPcjxa4qzU |
| 17055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f35d7ce-55ab-4d24-9fef-ce0336a9bcae.jpg | https://s.cornershopapp.com/product-image/1625830.jpg?versionId=GqoDzBr5ZMOpQR8YnlDmZL5ZTD5B23el |
| 17056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c90b3d-943c-45d8-8377-bed2fa6cd22b.JPG | https://s.cornershopapp.com/product-image/1678883.jpg?versionId=pwle2OFeg9IKKkKl6zKPNVlBG_UxMG5: |
| 17057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f50291a2-e882-4c75-994f-1aee8b8d2c96.jpg | https://s.cornershopapp.com/product-image/1795262.jpg?versionId=PAJVWVT05_144KXFBlvpEfjD5cW3A41 |
| 17058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f47aeae2-4ed9-4cc5-ac06-63ffaeb1186b.png | https://s.cornershopapp.com/product-image/1786703.jpg?versionId=cl0mmWrJ.0ct8J62lPKZcswDFfM_jsv0. |
| 17059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c843d1c-0f29-466b8-90b4-c2d9087f379d.png | https://s.cornershopapp.com/product-image/1822084.jpg?versionId=NhcdDXmV6WZ1nNY9D0.0rTSZQc2F6uxX |
| 17060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfed3a06-adb4-473e-b11b-4d722316dbcd.png | https://s.cornershopapp.com/product-image/1820021.jpg?versionId=rUX7gDEuiKJhMCVxD37285R0PjPSaatW |
| 17061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec3e153d-08c3-4559-be17-d1210dbb3ede.jpg | https://s.cornershopapp.com/product-image/1619203.jpg?versionId=GGKNuJqkYK5lzh68TuEx1nTpuZGMPcmC |
| 17062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b14236c8-4e80-4c38-ae26-a672b27a145f.jpeg | https://s.cornershopapp.com/product-image/1627702.jpg?versionId=87bdSn3ni2.Biw9k.MwHbomj1XS6GeLb |
| 17063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ded46b3a-6956-44f8-8c1b-b5cf47832400.png | https://s.cornershopapp.com/product-image/1751879.jpg?versionId=DnXsj72taYPVOAfHnJIgZ1nfB.jFzokL |
| 17064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dae5640-8c87-48a8-abfa-6f1403a40d37.jpeg | https://s.cornershopapp.com/product-image/1611249.jpg?versionId=1NeVty1fo_d1jLNyZ16QMA7A.ABilIO |
| 17065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_036f1189-c50b-434e-8e36-b190f77403c9.jpg | https://s.cornershopapp.com/product-image/1610563.jpg?versionId=XVsaJEJBLAzTxEgC46xZRzxYvoeiziLX |
| 17066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9a5226e-0213-4b4f-80a5-e343b0d99a9e.png | https://s.cornershopapp.com/product-image/1752156.jpg?versionId=C39z_xHCRKyEoCJZ5ZB96J2SlVBj9t6F |
| 17067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a57bf4d-835e-41e1-bd36-cc501dce9a78.jpg | https://s.cornershopapp.com/product-image/1610503.jpg?versionId=eg2bqIqeXfBt4SwGDGt6sYMuFMYsnfj. |
| 17068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_671582de-79b0-4d55-9b08-367db8338ac9.png | https://s.cornershopapp.com/product-image/1794979.jpg?versionId=QpJpHMTM3vCuEl1WySVNXnV3K00MHZTv |
| 17069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_702df0b3-92a6-4b44-9402-b9e5dc4f509e.jpg | https://s.cornershopapp.com/product-image/1703960.jpg?versionId=sS3tz2xKCqb8IRt2SGYpUMLpB_ciDjE |
| 17070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_702df0b3-92a6-4b44-9402-b9e5dc4f509e.jpg | https://s.cornershopapp.com/product-image/1623562.jpg?versionId=nr_qKupoyaQ2PF5dXLz03CtbZQzxsH.r |
| 17071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_202560dd-52c8-492e-bc85-fa69b816b6fd.jpg | https://s.cornershopapp.com/product-image/1632331.jpg?versionId=5SQ_nPpx2U15slBDNMdUOnmF7AkIaUtI |
| 17072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7bb9705-ad88-4ebb-ac4f-4d0b9615b5a9.jpg | https://s.cornershopapp.com/product-image/1642808.jpg?versionId=mY8l0VJzyYD_oDFmpwhXPBhgPGqSR7l\ |
| 17073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7bb9705-ad88-4ebb-ac4f-4d0b9615b5a9.jpg | https://s.cornershopapp.com/product-image/1720824.jpg?versionId=IshkuOWgNXII2SoJfMJTujXCE_Boi2dL |
| 17074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc8f7aa2-58de-49c0-b742-e56a208e1435.jpg | https://s.cornershopapp.com/product-image/1788518.jpg?versionId=PRg675bJKLiB1DO._8wbSx61fQSSeT5 |
| 17075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4670afd3-1b37-4d63-85c6-2979cc6262e5.jpg | https://s.cornershopapp.com/product-image/1788518.jpg?versionId=PRg675bJKLiB1DO._8wbSx61fQSSeT5 |
| 17076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_975e7782-5b80-4df7-9f18b-4b51612203991.jpg | https://s.cornershopapp.com/product-image/1788518.jpg?versionId=PRg675bJKLiB1DO._8wbSx61fQSSeT5 |
| 17077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_201526f08-bb37-4591-ad66-923645e77196.jpg | https://s.cornershopapp.com/product-image/1788518.jpg?versionId=PRg675bJKLiB1DO._8wbSx61fQSSeT5 |
| 17078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc8f7aa2-58de-49c0-b742-e56a208e1435.jpg | https://s.cornershopapp.com/product-image/1639716.jpg?versionId=N7OfYQuIX3mMRrfSH0.UE_uhYOHpfXwU |
| 17079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4670afd3-1b37-4d63-85c6-2979cc6262e5.jpg | https://s.cornershopapp.com/product-image/1639716.jpg?versionId=N7OfYQuIX3mMRrfSH0.UE_uhYOHpfXwU |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Cloudfront URL | Cornershop URL |
|----|----------------|----------------|
| 17080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_975e7782-5b80-4d7f-918b-4b5161220299.jpg | https://s.cornershopapp.com/product-images/1639716.jpg?versionId=N7OfYQuIX3mMRrfSH0.UE_uhYOHpfXwU |
| 17081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20152e08-bb37-4591-ad66-928443e77f1b6.jpg | https://s.cornershopapp.com/product-images/1639716.jpg?versionId=N7OfYQuIX3mMRrfSH0.UE_uhYOHpfXwU |
| 17082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a070d724-5bd5-46e5-8591-12a80ce6fc8f.jpg | https://s.cornershopapp.com/product-images/1643684.jpg?versionId=1Dwzz.Np8gWavpRRSJeLSMHRKvRIVBobv |
| 17083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a070d724-5bd5-46e5-8591-12a80ce6fc8f.jpg | https://s.cornershopapp.com/product-images/1649466.jpg?versionId=5gRNiK_1JKU4uv507yNxawIDO1JPp.bF |
| 17084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c12e74b-191d-4117-83b5-42c1ffaaa2eb.png | https://s.cornershopapp.com/product-images/1787440.jpg?versionId=A6ovpJ3sMJjonw3gKlHQXzQMuAKMqhq. |
| 17085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_307bc16b-90cf-462a-b6be-95775473fdca.jpeg | https://s.cornershopapp.com/product-images/1664520.jpg?versionId=IQaW._au.5SYJgIUlCGi521lwHNMj7C |
| 17086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_307bc16b-90cf-462a-b6be-95775473fdca.jpeg | https://s.cornershopapp.com/product-images/1628798.jpg?versionId=tfO88nIIIF4XnQKDnRk8YIDQIzAqv8QL |
| 17087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fed773d1-906d-4bf9-ae00-df575678797c.jpg | https://s.cornershopapp.com/product-images/1789826.jpg?versionId=PJcU.h8O5FZIeST_miTaqdki5QmYLfOw |
| 17088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64509160-ec2a-45af-a7a5-4c23df3ef0a2.jpg | https://s.cornershopapp.com/product-images/1822949.jpg?versionId=qcADUGu7imgsoZMe0ujbny.1pifDIKTC |
| 17089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc66358c-efab-4373-99b7-4c8f59af298a.jpg | https://s.cornershopapp.com/product-images/1653557.jpg?versionId=eCbcq3vDWJrnAyyGtyyRRyVNIn_knoG; |
| 17090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08434a89-d8f2-47dd-86be-9148bf3238ee.jpg | https://s.cornershopapp.com/product-images/1642414.jpg?versionId=6fIDxah6xUp6JAgMNwqCdSUXq.oxQGZz |
| 17091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0429eb4e-8247-4ae3-95c1-260efeec36b0.jpg | https://s.cornershopapp.com/product-images/1642414.jpg?versionId=6fIDxah6xUp6JAgMNwqCdSUXq.oxQGZz |
| 17092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4534a8d5-43d3-4c5f-ab0d-5f3a9ef4026c.png | https://s.cornershopapp.com/product-images/1818410.jpg?versionId=YsgbhP12HwkIqRFNhjmp00.IEHM9yS5x |
| 17093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a620395c-6d58-4666-91ea-0067aba365dd.jpeg | https://s.cornershopapp.com/product-images/1613108.jpg?versionId=Cz3VtGTWPCeA9hGbLoJLrkpnW0jpzwtt |
| 17094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ea900bb-2a2b-4a80-bcf5-e330e06f117f.png | https://s.cornershopapp.com/product-images/1751368.jpg?versionId=i4X_WDbJm6aCEcrSZEAr8OF_xOUxwH67 |
| 17095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ea900bb-2a2b-4a80-bcf5-e330e06f117f.png | https://s.cornershopapp.com/product-images/1798117.png?versionId=WBXbCorTayThQZIJIKQwnuYQLDwYYd4U |
| 17096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ea900bb-2a2b-4a80-bcf5-e330e06f117f.png | https://s.cornershopapp.com/product-images/1794918.jpg?versionId=htqayoUdkEZk3xJDt2Niq_86cBvR3bQv |
| 17097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b50dece9-bf51-43ea-b31c-77f7d29d8ca5.png | https://s.cornershopapp.com/product-images/1820310.png?versionId=0Iri5JmnHAM1Wor45oVjojYcZMGIsyY |
| 17098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b50dece9-bf51-43ea-b31c-77f7d29d8ca5.png | https://s.cornershopapp.com/product-images/1794549.jpg?versionId=SD3hqPH2aMzeSJk9yJm6Kk5upEu6PTuf |
| 17099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_372ff7e0-31a2-474f-b292-ef54b385d133.png | https://s.cornershopapp.com/product-images/1818106.jpg?versionId=5eHjFIA0y2h4ZYhE_lUHFqRnpLdpQ4pc |
| 17100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b165a47-e3e9-4ade-9464-a79847f1b6020.jpeg | https://s.cornershopapp.com/product-images/1631342.jpg?versionId=hgriZzKGf6NUQYLPSvZi_rHajut1HZ67 |
| 17101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ef47f7b-3fa7-4b63-9adc-2a5fd4cfbf9f.jpg | https://s.cornershopapp.com/product-images/1732763.jpg?versionId=uvaMbQ6rHIKwGuf09FpY5BBKRjE_2U |
| 17102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7099b98-f745-4985-b27e-a7c99496489a.jpg | https://s.cornershopapp.com/product-images/1657564.jpg?versionId=42m0ud6MWLFWtTJcbVcVneEWBO0_xbBc |
| 17103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaa7e67a-bad5-46cb-a139-ae7cd5e2cd69.jpeg | https://s.cornershopapp.com/product-images/1823733.jpg?versionId=Ai1qEvlpjnRsVgb7cpulmF2ydbfZ9tDI |
| 17104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9461fe2-eb36-41a4-a76a-57e94ac1748b.png | https://s.cornershopapp.com/product-images/1674895.jpg?versionId=mPBja0KyXctReHzmKYp6odcDxmS9KYBi |
| 17105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9461fe2-eb36-41a4-a76a-57e94ac1748b.png | https://s.cornershopapp.com/product-images/1821405.jpg?versionId=fK2qZg21Jj7FtDpz0ucchtq8GgQJHjc |
| 17106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_351abcb4-640d-4ef3-8d71-f660cfacc2db.PNG | https://s.cornershopapp.com/product-images/1818495.png?versionId=O4tQkDE6d3GEe9FyPr6ItBPSxKRpByhM |
| 17107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bf72e90-164f-481f-8219-e60513ffc476.JPG | https://s.cornershopapp.com/product-images/1760972.jpg?versionId=KZGoiYzOwM5.1G050hWOyYO38Nw9yMvc |
| 17108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bf72e90-164f-481f-8219-e60513ffc476.JPG | https://s.cornershopapp.com/product-images/1822086.jpg?versionId=GhLLaMW5eipDysbFOmCXLHtjKJ6espet |
| 17109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bf72e90-164f-481f-8219-e60513ffc476.JPG | https://s.cornershopapp.com/product-images/1612109.jpg?versionId=0HrinrOz7m1RjRWD7RDPQNw8nvO7FQRmN |
| 17110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_986fbd3b-6b95-40e4-8a35-1f9aeee52b84.png | https://s.cornershopapp.com/product-images/1646831.jpg?versionId=UJeNCKrusNG53LpSdyA8VjI3sSRvC_XI |
| 17111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f48d0f2-98ae-4115-af08-f1d9c743933b.jpg | https://s.cornershopapp.com/product-images/1707501.jpg?versionId=97z6Bg2mGY8nlX9kB9Lz2oSDJWMTZkiE |
| 17112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c32d1c55-613f-4c20-ae7a-f011e1c2a613.JPG | https://s.cornershopapp.com/product-images/1818164.jpg?versionId=OTvrDg0Wsoyusdo3Rczmttha2lwIDP5E |
| 17113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89a78d20-7dd0-41c5-bb45-96a8275f941d.jpg | https://s.cornershopapp.com/product-images/1765495.jpg?versionId=YHJv47VbSwtNcCq_1FEPCM2Nseaceig |
| 17114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db50a304-3a0f-4887-a021-df714ac7d83c.jpg | https://s.cornershopapp.com/product-images/1784453.jpg?versionId=JrA7tKpNg11qfNdbbanFdH3nnRo_9wiS |
| 17115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_893f36ba-f31f-4987-b3bd-ce7b3adcb299.jpg | https://s.cornershopapp.com/product-images/1646542.jpg?versionId=vNHgxYy_Ge4xAgdJLUYdz2BVg6vdoPcf |
| 17116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_893f36ba-f31f-4987-b3bd-ce7b3adcb299.jpg | https://s.cornershopapp.com/product-images/1646504.jpg?versionId=Y34ORwUgooopdMSqZgRw1mTFf1u0ePgc |
| 17117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_893f36ba-f31f-4987-b3bd-ce7b3adcb299.jpg | https://s.cornershopapp.com/product-images/1643734.jpg?versionId=NnIzSDGtIeTI5IebVNcnPv4T7gw.Rwbc |
| 17118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56e5fe25-bfa4-4909-8819-682fbb6d6700a.jpg | https://s.cornershopapp.com/product-images/1681448.jpg?versionId=ikTg_ncGygSIBpGyZPhbAF9eDrUAuL.w |
| 17119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_696ef682-d020-4f5c-a6bb-6ec3b919d257.jpg | https://s.cornershopapp.com/product-images/3EGdITFCTjjBXmc96Oy5McAr1BrNzAVmW |
| 17120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96584cf0-4dc6-41f9-8f7a-6cf47f2940d5.jpg | https://s.cornershopapp.com/product-images/1614418.jpg?versionId=o2FPGu1qZcHMQAVMCzpUpKRVs.CqwGZQ |
| 17121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660ac903-2d3f-4dcd-9011-c4d90fdf2902.png | https://s.cornershopapp.com/product-images/1819249.jpg?versionId=_NOT3kBXTPZVajHHBzLuuL2gDgHoEZD.7 |
| 17122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9de3233-e287-49a6-af06-4113fc2cffff1.png | https://s.cornershopapp.com/product-images/1731399.jpg?versionId=0O68IESFk89TUqy13ohGQQ9E.o4Ekjkz |
| 17123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1513ba0b-9ef0-4e80-90b9-b0cd087b99e6.png | https://s.cornershopapp.com/product-images/1736853.jpg?versionId=3VeVZSG3oi1Iho5JicXu8OKznRjCqetu |
| 17124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a5d083b-c6f1-47ca-b531-75087b4a3202.png | https://s.cornershopapp.com/product-images/1724829.jpg?versionId=Rfh4CrI_TeGU.o81TUrx.96U9GjvsYQ3 |
| 17125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07ccb26e-ccf4-4441-af35-21071c787472.jpg | https://s.cornershopapp.com/product-images/1735511.jpg?versionId=hDrufqLCwVxxsIX_5pNqG.Ct3qmPbxd0 |
| 17126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a8c5f4e-aa80-4772-b068-5783e91271a2.jpeg | https://s.cornershopapp.com/product-images/1621234.jpg?versionId=hNz9URQkXCPgiGAXDgiCAJGzBWbOUaEv |
| 17127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_269f32fc-d99e-4731-a137-94023c7a74c5.jpeg | https://s.cornershopapp.com/product-images/1612523.jpg?versionId=wj9GBGzB4TvWH1havGCtfBsm_y2HjjCs |
| 17128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_660ac903-2d3f-4dcd-9011-c4d90fdf2902.png | https://s.cornershopapp.com/product-images/1785191.jpg?versionId=9wwaDnwabidPyDLET64v.MPUHPxAzb9s |
| 17129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85cbcea7-7c53-47bc-8cce-63328620765a.png | https://s.cornershopapp.com/product-images/1819900.jpg?versionId=1oYktha8U3z3Vj.5MQ5AGGTm27MrBRV6 |
| 17130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78e2f827-b8a9-45e6-8451-b98a73802fc0.png | https://s.cornershopapp.com/product-images/1678796.png?versionId=Ca9lgonsI.1I4I7j2wrV73TW0bMUQ6Ij |
| 17131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a185cffc-79a6-4f55-83d2-612acb445302.jpg | https://s.cornershopapp.com/product-images/1790584.jpg?versionId=DlI3C5J8IvfnoUJC6UBn6g6fbZb.SkUT |
| 17132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05b48bde-38fd-40f1-bfad-738481fbe8a4.jpg | https://s.cornershopapp.com/product-images/1713830.jpg?versionId=bcDn_n_M0kyjLD9MCZUA1RCSn6LkpMnr |
| 17133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2150544-9be4-4f5a-ab47-273833faf095.jpeg | https://s.cornershopapp.com/product-images/1618582.jpg?versionId=BdVcBZMAQULCQW1tSy6gIKwG8ZDSgF |
| 17134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59e5f2be-5b00-4363-a1d8-0ct8c04ff18e.png | https://s.cornershopapp.com/product-images/1821003.jpg?versionId=k31dnipA_8CyFi69u.hwTBZBCQgUuSpJ |
| 17135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_917a24ee-edcc-4b10-9038-c0628cb52b6a.png | https://s.cornershopapp.com/product-images/1768257.png?versionId=3ESOXRUa3Z9UYt1KIjiUYS4Uy9gVlymN |
| 17136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_917a24ee-edcc-4b10-9038-c0628cb52b6a.png | https://s.cornershopapp.com/product-images/1820282.jpg?versionId=WdbFb_JK4l3tOiFASErRfAGAbzWltGB5 |
| 17137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9de3233-e287-49a6-af06-4113fc2cffff1.png | https://s.cornershopapp.com/product-images/2kTDK7.LR33grhCrZQXrMuzCoaiAlOmI |
| 17138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06b4c9bd-188a-4d2d-ab7b-6d8963618089.jpg | https://s.cornershopapp.com/product-images/1821780.jpg?versionId=Wy9l_G.nxNtDabNV69ndsk_t0eEwpxH |
| 17139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fa1d16a-a137-4bc2-9ada-ac4d106bb878.PNG | https://s.cornershopapp.com/product-images/1771829.png?versionId=Mjrz0kP5Nql7wVcs5PdflahzbPiv_Jv_ |
| 17140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d456bd0-3df0-4a44-b7a3-e5459e3a7cf0.jpeg | https://s.cornershopapp.com/product-images/1622359.jpg?versionId=xtu1omLjDIwIeRnb7rwNYaT8fwq_CjDt |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Cloudfront URL | Cornershop URL |
|---|---|---|
| 17141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8759471-1eee-46b3-a332-f46d3ae41ace.jpg | https://s.cornershopapp.com/product-images/1623800.jpg?versionId=Q.nMkYFoIH3XoJoouqdyKF2T3acxNIrI |
| 17142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c9bfc5ba-e3d5-4617-9441-cf96e99836ea.jpg | https://s.cornershopapp.com/product-images/1819177.jpg?versionId=TH4EjLxtnAs0YJq_RTwwkk_NoAaGvbGL |
| 17143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c9bfc5ba-e3d5-4617-9441-cf96e99836ea.jpg | https://s.cornershopapp.com/product-images/1500293.jpg?versionId=l4rlWg4pXJHb6Zr92G1QoiqZ2vK1qA8Wc |
| 17144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92083b73-e0b2-4192-bf65-04f7a5074919.png | https://s.cornershopapp.com/product-images/1640362.jpg?versionId=i6Ss0PmUg5cL.XPhnrDAkZ2RVWUm8rFW |
| 17145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ac5beb5-525c-49f3-a17f-09add0cd72c6.jpg | https://s.cornershopapp.com/product-images/jpFvnrXj1_1B0955qV90HCTBMEP4kaOu |
| 17146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67663825-f905-4e50-aae5-4637e577cfb7.jpg | https://s.cornershopapp.com/product-images/1819829.jpg?versionId=vPkTmrJpfSAxTG6IvNByTRvpc9aGJmdi |
| 17147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95de661f-1ddb-4273-b715-a342462733d5.jpeg | https://s.cornershopapp.com/product-images/1623754.jpg?versionId=HUWRR3Wi3HwOtPKEMyExy09N7N_PJ.. |
| 17148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_026c7151-8310-49b1-a212-91b9415bc207.jpg | https://s.cornershopapp.com/product-images/1621408.jpg?versionId=YQsI5VXYuuYT7R7hKGJthZxd.xGMNoVQ |
| 17149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72e5d9ca-7685-4bf2-a0fd-dd5a9da913a8.jpeg | https://s.cornershopapp.com/product-images/1613313.jpg?versionId=d4qNPh4T2eH0QeX79PVAtr7LczIOOxPW |
| 17150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e93b094d-cdf7-4961-aafc-5d5176dd5c81.png | https://s.cornershopapp.com/product-images/1825518.jpg?versionId=N5ND9IyrhWAg3799pnWLJmWuNKNFFfXz |
| 17151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_884b17ac-c583-45c4-8bb6-ecbdfcd1bf0f.png | https://s.cornershopapp.com/product-images/1722731.jpg?versionId=0cQawKKdkhMQPKgNTJ.CuykIYtuS.Y_toB |
| 17152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_884b17ac-c583-45c4-8bb6-ecbdfcd1bf0f.png | https://s.cornershopapp.com/product-images/1643986.jpg?versionId=AXpLOkHD35VBNmxz0tMXctIeSG9VZwtf |
| 17153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df4f9bc5-f0b3-49b6-a222-fdd1d12f12e6.jpg | https://s.cornershopapp.com/product-images/1688886.jpg?versionId=pCKELai0aMKKHOf8XJob6mHow.vP3EPQC |
| 17154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7efad828-67a3-4636-9a26-c3b3b0747189.jpg | https://s.cornershopapp.com/product-images/1693778.jpg?versionId=HTJTAgjTvs9HB8mPYafmOJs9WN4TBNNW |
| 17155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7efad828-67a3-4636-9a26-c3b3b0747189.jpg | https://s.cornershopapp.com/product-images/1642400.jpg?versionId=g0I2GGTTVsKAIAEmhzUbkFp23UAd3jgN |
| 17156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6d49ca5-fcca-4162-b23f-e23ce088919c.jpg | https://s.cornershopapp.com/product-images/1822211.jpg?versionId=LX4Opgwc.SDa_PlHCZPGj9fQou34Gdy |
| 17157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69416e40-0057-42fd-946d-5a54c88e7f55.jpg | https://s.cornershopapp.com/product-images/1767333.jpg?versionId=cJMWDQj.kR0k2.PbEVHWEKmSzjzx8OEc |
| 17158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18b5ad09-a85a-4bcc-bb4b-76c9694a411b.jpg | https://s.cornershopapp.com/product-images/1642766.jpg?versionId=_P93N.Acokpkhqf0QVKLQAFNNYEGyJ1l |
| 17159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bdf5e03-f6eb-49da-ba6a-bdfcc7232faa.JPC | https://s.cornershopapp.com/product-images/1784496.jpg?versionId=w846Cw7nZCQ.s01fQ6QTzYvuXRc7DB4n |
| 17160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02d9380e-3950-4df2-8aa1-703af8e01f13.jpeg | https://s.cornershopapp.com/product-images/1613014.jpg?versionId=1t4vQWXQ.H3wFLOP5TIWoQXJ2jWFUXO |
| 17161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ce0af99-f3dd6-42fd-bb9e-6a044bb9fc9d.jpg | https://s.cornershopapp.com/product-images/1721498.jpg?versionId=_ztumyC.aHoMU5utUtqk84O1X1X0n |
| 17162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84304498-00ab-48bc-b363-8472a760fc2e.JPG | https://s.cornershopapp.com/product-images/1821131.jpg?versionId=DLzh93CY14e26tAC07SOG3Gw2FXn_z1b7 |
| 17163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84304498-00ab-48bc-b363-8472a760fc2e.JPG | https://s.cornershopapp.com/product-images/1614157.jpg?versionId=38RRYahMwVM92DaP3xD.w5RaSkC8bHyw |
| 17164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d30cd94a-8378-4f24-8d8d-4d7367e2feac.jpg | https://s.cornershopapp.com/product-images/1820176.jpg?versionId=GTw3m0qXCO.oGrbuGAYwCJP0GGovSDD |
| 17165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9b084bf-47df-4baa-8def-27f3ff1eee8a.JPG | https://s.cornershopapp.com/product-images/1795614.jpg?versionId=aZpFgcoV5c20TY6BTu0qcxXdSuzReKXc |
| 17166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9b084bf-47df-4baa-8def-27f3ff1eee8a.JPG | https://s.cornershopapp.com/product-images/1797172.jpg?versionId=A88oJ1KtVnhSAngGjL36hY8eR0L2Bymc |
| 17167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b74ed5a-e159-4a24-b5b2-c855fb03c0f8.JPG | https://s.cornershopapp.com/product-images/1717346.jpg?versionId=rcfhmA5V8I1KWwMxEhz..dX1vGjHAKwV |
| 17168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b1201cf-c3a4-4e89-b9e1-4bf1081cc6ad.jpeg | https://s.cornershopapp.com/product-images/1617172.jpg?versionId=ps9aBEKPixV.6yOTKCfTKtyV_eWjzQMI |
| 17169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44988a83-6a22-4212-9e05-8a2fcfa7c300.JPG | https://s.cornershopapp.com/product-images/1819559.jpg?versionId=6JVAAaVzkvi5oTYAQOISvvjDSzcvu16Y |
| 17170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8edd59c-50ea-4a79-9644-8c239e97619d.jpg | https://s.cornershopapp.com/product-images/1774259.jpg?versionId=R.BWnIJ0L1sq7CZb374GKvNyqb_MIti |
| 17171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68a28814-807c-4fa3-96de-667bfc4ebe0c.JPG | https://s.cornershopapp.com/product-images/1819559.jpg?versionId=6JVAAaVzkvi5oTYAQOISvvjDSzcvu16Y |
| 17172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03154b98-4918-4aa8-aa68-1e1fff42c169.JPG | https://s.cornershopapp.com/product-images/1817372.jpg?versionId=GtGjmuypPfyFO4X2.n0gg4tXDuUFUEsaL |
| 17173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ea66766-217f-498e-8ce4-58b819066f4a.jpg | https://s.cornershopapp.com/product-images/1640739.jpg?versionId=5kNnGf7sWfafm.S.q_s2YYFMP4p7UuxK |
| 17174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ecb48ca-a3a1-49e9-89fd-146f6122752b.jpg | https://s.cornershopapp.com/product-images/1793412.jpg?versionId=eJPq5QJEoS.mj7IkEbk8djmrWYZbiuyN |
| 17175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a098dc35-ee2f-4f53-bbb0-b35e524e3ca4.jpg | https://s.cornershopapp.com/product-images/1642353.jpg?versionId=Yb4fS0Hbh8He.qiyiiMSrZtrjRxRSAlW |
| 17176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7076a7be-f6a5-4e53-8c75-7f4eb93fbcb1.jpg | https://s.cornershopapp.com/product-images/1779444.jpg?versionId=HNn6pdmBP8QI0GATIMIWQ4cZ1qF0nG2I |
| 17177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43fd807a-c607-42c5-a57b-6824d4778741.jpeg | https://s.cornershopapp.com/product-images/1630530.jpg?versionId=3F1NP7InvM8U5.BIdF6JIIDqGLJzaWez |
| 17178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ed92631-f6bd-416e-ab39-ccba181eea16.jpg | https://s.cornershopapp.com/product-images/1613776.jpg?versionId=pCEZeADIurNnyyZ3m3kz1cDIVe46ceDE |
| 17179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0a435e2-d9c6-47e3-8156-94375dde68dd.png | https://s.cornershopapp.com/product-images/1692940.jpg?versionId=0Qu2.O4B4OIX8Xyd_W5h7kdeZCaXVV |
| 17180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_853ce766-6a49-4aaa-8093-e002df81bb2b.jpeg | https://s.cornershopapp.com/product-images/1611014.jpg?versionId=2WGUX6gUsyLtg0tCDh.RZz6v1FJjRBk |
| 17181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3650df94-4f64-43d9-98cd-1547147986423.jpeg | https://s.cornershopapp.com/product-images/1624568.jpg?versionId=4kCqKPPC1VvJOZMvphnyVco5XWZyXI_C |
| 17182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcabd17c-59e2-46a9-a576-bfe4e6b32379.jpeg | https://s.cornershopapp.com/product-images/1628801.jpg?versionId=JR4syJaGL6axgQCAGrqSclGZw9QlHk |
| 17183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4132e90d-64fc-424f-881d-76f3f2485c25.png | https://s.cornershopapp.com/product-images/1820531.jpg?versionId=Wrtxxta5NYhAZKNvoVgbr7ISu3UF_IqE |
| 17184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efa52534-7fb0-4bf3-b541-53552cac6873.jpg | https://s.cornershopapp.com/product-images/1773314.jpg?versionId=faEIvQVlIx_Vbw1FjVTbyoj5BxAQVUSC |
| 17185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89c4d945-fba2-48f8-982a-f70317b6cfb6.png | https://s.cornershopapp.com/product-images/1608644.jpg?versionId=BOYTPp7C.ib_D3IMfJjWmfEn24a.WeC |
| 17186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_496ab3d8-b3bb-4b94-8776-7a1eea366f50.jpg | https://s.cornershopapp.com/product-images/1610822.jpg?versionId=R0voJRoOSkIq3Wz6qt7rA.DqWnqHH8vC |
| 17187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64c1abaf-fe5b-45ff-98ed-66089531e7a9.JPG | https://s.cornershopapp.com/product-images/1610827.jpg?versionId=R0voJRoOSkIq3Wz6qt7rA.DqWnqHH8vC |
| 17188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f124c50-3658-4c63-a363-5607d6624930.png | https://s.cornershopapp.com/product-images/1774276.jpg?versionId=dkroCgrrQ2sM6BWljxSmRJhMWuNfOCltS |
| 17189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_357da3ab-90d0-40b6-be6e-258ff0221d5c.JPG | https://s.cornershopapp.com/product-images/1729069.jpg?versionId=vS3CKK8VY6o.R2awmS._jDTLgSultNUQ5 |
| 17190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed93ff6a-415d-43ca-9951-2c567843bd28.jpeg | https://s.cornershopapp.com/product-images/1626448.jpg?versionId=nxq5qKsIL1R49w2fxMwb6O41NgXYEd1Q |
| 17191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f57b768-9a0b-4ab6-9e6a-759b2cc63afd.jpg | https://s.cornershopapp.com/product-images/1628610.jpg?versionId=raw2Eoy9VVJ5aYPsPHUvxmUaN7GgjGw3 |
| 17192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16c40a58-394e-4fe7-bfae-b4e2503c6717.JPG | https://s.cornershopapp.com/product-images/1611491.jpg?versionId=7si54HfZ5rLHdtwCs.DFRYa_t1at.qbs |
| 17193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16c40a58-394e-4fe7-bfae-b4e2503c6717.JPG | https://s.cornershopapp.com/product-images/1822418.jpg?versionId=h3PTKPd2thS5njozXpRdGutapyun4Y9n |
| 17194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c667450c-a6e8-418b-a1ca-0e1f15acd633.png | https://s.cornershopapp.com/product-images/au8J8cMypHGv3X8hE3kDqAuWLU5wxQP7 |
| 17195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1326b57-868d-4945-b3fe-6739f396f72d.jpeg | https://s.cornershopapp.com/product-images/1610076.jpg?versionId=U1_u425QSi45dc9v3OL11wGHTZtwF.Hm |
| 17196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7fdb144-a67d-4589-8b14-790bebe754a2.PNG | https://s.cornershopapp.com/product-images/1749785.jpg?versionId=5TOgqdBJ56cZszF_1iDXk.z.JhqU3Se |
| 17197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24794f64-c9e0-4d03-8d17-861e5cf82d94.jpeg | https://s.cornershopapp.com/product-images/1611792.jpg?versionId=s6FCWan33HFssAG8ELyKz.xsJmsClb_x |
| 17198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c94abec-561f-4c87-9b96-f9cb19555503.png | https://s.cornershopapp.com/product-images/1822807.jpg?versionId=DrIufri5W2AUpb5pEmfE8e9xD2NcxP2S |
| 17199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8566a8d1-5ea2-4405-9676-8f5fd8e2d725.png | https://s.cornershopapp.com/product-images/1821289.jpg?versionId=C3RS4BANHVRp6WySbrWAcLWaSSJ2N_N5 |
| 17200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22035ea6-bb84-4d14-901a-f301c494.png | https://s.cornershopapp.com/product-images/1821882.jpg?versionId=IKceonp1GwQxEtB9VFvLTjaf80vtOa3sR |
| 17201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6b575d9-1389-43d6-8c21-98b4c1e9c6f8.png | https://s.cornershopapp.com/product-images/1821560.jpg?versionId=jTYn5ZrJzAKB5UcTE0JAbTtl01OcdNYl |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_449fa37d-5c7c-44e2-a226-a511539049e4.png | https://s.cornershopapp.com/product-images/1824827.png?versionId=_1Hm1uQq3RTuHaga3gwM6fAesWatUtbA |
| 17203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ec82995-6535-4abc-b765-aaf638666808.jpg | https://s.cornershopapp.com/product-images/1624269.png?versionId=wEWD28hD_5gwsdbhKVIqgF90JDjd6abQ |
| 17204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07ba36d0-ab4c-4af3-b47d-4d964f5d8cd2.png | https://s.cornershopapp.com/product-images/1688257.png?versionId=prClex_FyeUWFrtDzQrKkBDqHX.B4Qet |
| 17205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0171532-1af2-4793-af17-bc4101e4803c.JPG | https://s.cornershopapp.com/product-images/1823742.png?versionId=U20Ij6rDhI0pwhLpPYxMX2YbMwjkKPLj |
| 17206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f506ceca-b999-4077-b096-3505fe040958.jpg | https://s.cornershopapp.com/product-images/1640345.png?versionId=2rTGcaAGhun8eQVZqzLELXzh1pu1oyY |
| 17207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92c7763a-263e-4b0b-a0e2-6ab0ce768a9b.png | https://s.cornershopapp.com/product-images/1643593.png?versionId=vv7C7FlzqpLyALmjNji5DmRGY5hKpht |
| 17208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8f73377-e9c3-41e7-989c-5ce6bfd54902.JPG | https://s.cornershopapp.com/product-images/1821535.png?versionId=wHK7hbOodWZOuGI5BIVuJeUgRG3cEg1g |
| 17209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b46a758d-0ce9-41d7-93ff-affb36a17fa3.jpg | https://s.cornershopapp.com/product-images/1767293.png?versionId=fTebhtlCcy_JqkL_N.BpFa.L7mO7RXhI |
| 17210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46e25445-2b6d-4e2d-a22a-0b98072127c5.JPG | https://s.cornershopapp.com/product-images/1652687.png?versionId=Co9QoPU4swHQ2FWNnJwFmQ0cd6THS6vQ |
| 17211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_270f224f-15f1-48c1-9472-3c4e18511d9f.png | https://s.cornershopapp.com/product-images/1781320.png?versionId=0jdKXILuKvFhHqElq8WJIIoavRBg9EhQ |
| 17212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_347bd8dd-5380-4dff-9ca-2a6ebfa1a908.JPG | https://s.cornershopapp.com/product-images/1539047.png?versionId=ywKvRpLCUJP8iIMBoQJff9WQGwGBOEix |
| 17213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b799738-466e-4978-8ccf-40454b3c5258.jpg | https://s.cornershopapp.com/product-images/1818525.png?versionId=8n1FOJrTm3hQJWJUS2MBA9IBhTIyZsPv |
| 17214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2649fa78-9703-44a6-b8f5-65c2d7baf089.jpg | https://s.cornershopapp.com/product-images/1625609.png?versionId=H6gSzk35R3RunqHEyFGbvvHFDFp9mC5 |
| 17215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42176c06-9453-4c4d-ab9a-f90507f66b6f4.png | https://s.cornershopapp.com/product-images/1683870.png?versionId=V9hwaT1cFGmNah3tUjUOMuBhwZMUIg9M |
| 17216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_626fae5e-50b8-45f8-b436-4db338cff597.png | https://s.cornershopapp.com/product-images/1818899.png?versionId=yjrAFei85_redsAEjdJfPuDkf8uSOF65 |
| 17217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_becc5d00-c298-41b2-94ca-d3ec29a4712e.png | https://s.cornershopapp.com/product-images/1820084.png?versionId=Rvbx8iC5QLvegV3clLu1THH4rOYL0tc |
| 17218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_becc5d00-c298-41b2-94ca-d3ec29a4712e.png | https://s.cornershopapp.com/product-images/1711354.png?versionId=_oopfc3Y4MrV_8ILsabVs5oA.X.uILmz |
| 17219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad57b8ee-42b9-46e9-8b28-0ff36ca63c6e.jpg | https://s.cornershopapp.com/product-images/1610529.png?versionId=MLoc6AEUOINP8Wo85n4ArUQZVI6udB |
| 17220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37eafed7-f916-495a-b96c-52be5717d518.png | https://s.cornershopapp.com/product-images/1610529.png?versionId=1fIvezIRFLGgIEJtxZ68P3NIfeO5bNff |
| 17221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fec2b917-a0bf-4df5-aebb-b036229be0eb.png | https://s.cornershopapp.com/product-images/1820270.png?versionId=I5t3qZC2a1TAx7QfEiBW4OQbITCpFwtJ |
| 17222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6dbc15c2-febb-4713-967f4-bd71bd568eba.jpg | https://s.cornershopapp.com/product-images/1630342.png?versionId=9lO8fPRtFqDZ2DDmIo_z9KxQmVGzik_3IQ |
| 17223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf76b8ec-c310-48f9-bbc6-0fd4fdad657a.png | https://s.cornershopapp.com/product-images/1764741.png?versionId=oJH9j9iqWw6dsorqandLRpWy9VVla98TC |
| 17224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63721c0f-7aca-492f-8f12-71e0122323dc.png | https://s.cornershopapp.com/product-images/1618189.png?versionId=mLnmGEcx34aGjf6csJhEC_ypKIfOKXSf |
| 17225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f090063e-9210-4bc4-aa26-1245c467acfb.png | https://s.cornershopapp.com/product-images/1732703.png?versionId=WTcfOdYybRVmtuNsf10gUUicAMQsFnFM |
| 17226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f090063e-9210-4bc4-aa26-1245c467acfb.png | https://s.cornershopapp.com/product-images/1818826.png?versionId=ZY2QvqGu3Mq6CQRn8rKTkdU5_NZgIS2Q |
| 17227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fad2f3a-7901-4302-8c50-8ac389546185.png | https://s.cornershopapp.com/product-images/1742256.png?versionId=b22vyn8sHnHfiby4H.j12jNsPc8y.B9f |
| 17228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7977a508-9068-43e8-8306-a8b0dad8fb41.jpg | https://s.cornershopapp.com/product-images/1793289.png?versionId=jXs9mEbSN7Xum.6S2bImo28WVj69_MzF |
| 17229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7977a508-9068-43e8-8306-a8b0dad8fb41.jpg | https://s.cornershopapp.com/product-images/1616475.png?versionId=g7.bJjhUD1Xam_1k8qCCM4MIIGchOz3Y |
| 17230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3640a86-ce0f-44c4-8a51-6e133b69d030.png | https://s.cornershopapp.com/product-images/1748688.png?versionId=yD5EqrhGhJ4FzhbFHdq6M8lSmKsIHJWR |
| 17231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3640a86-ce0f-44c4-8a51-6e133b69d030.png | https://s.cornershopapp.com/product-images/1618273.png?versionId=Lk8mQocQzr00GensuksWOJ_Re9UokL55 |
| 17232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdee8f00-8eaa-4f9c-bf3d-7cab88584532.jpg | https://s.cornershopapp.com/product-images/1618273.png?versionId=3Un56o76M0BlQ5Hlbg_CBia4gQYjRbUVg |
| 17233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12eff206-dc0a-42e1-888e-3cc312a703b9.png | https://s.cornershopapp.com/product-images/1626914.png?versionId=gaPd3mAz1yhUpghrZSfDU55nhnYGAkM |
| 17234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9444c93-e698-4233-ad73-8621bcedc4a0.jpg | https://s.cornershopapp.com/product-images/1610819.png?versionId=6ygvktTuXhY9XjViuRuXM4q99USgK.zU |
| 17235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0300a8a7-a29b-4ef9-ab7c-8268b7b26a35.png | https://s.cornershopapp.com/product-images/1737054.png?versionId=rVM1CX9rsaIXG.3YwPvy4g8LmQir272c |
| 17236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb57cc4e-4806-40f9-a638-26b89da88360.png | https://s.cornershopapp.com/product-images/1694023.png?versionId=QO8wd9u_hwO3Cby.OOslherOkBy8De3B |
| 17237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_288b44da-f109-4723-9db9-0182822e5d9f.png | https://s.cornershopapp.com/product-images/1823563.png?versionId=Daka4NP9PtHjJJy_3PaKPbYV43dUOM3L |
| 17238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d9dd1d9-c5f8-43b6-8bf1-7709aafac5cf.jpg | https://s.cornershopapp.com/product-images/1619806.png?versionId=8C9zsxMHHezZMIdWeXm1bkwUhRgCNjLYf |
| 17239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cfd0fad-3a86-4cc4-aa5a-8b02c60d9ec1.png | https://s.cornershopapp.com/product-images/1717522.png?versionId=yqDCOb89GUot_rIT_wMEkEn4NcHjVCUC |
| 17240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_135fc5c4-ec74-40ed-a992-0c14be91d2b1.png | https://s.cornershopapp.com/product-images/1824861.png?versionId=20Q6SEKTrWmo0IvA0CnZxPhKtHyGdnW |
| 17241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ef32af8-8acd-466b-aab3-7f0227512d34.jpg | https://s.cornershopapp.com/product-images/1610265.png?versionId=IkoSvT7bsNSu6.a7nnIVO2P08DR1Apo |
| 17242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80ca35ec-ae7d-435f-af6b-c70c79312365.png | https://s.cornershopapp.com/product-images/1661837.png?versionId=CRtfGpHHU8jCxo6v8HE913A8PJosSMU |
| 17243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ed263e8-55dd-4447-9839-4c9769e72321.png | https://s.cornershopapp.com/product-images/1818632.png?versionId=4.vDHKpwBxkRPUese.eNPb69xS3Aj.S. |
| 17244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ed263e8-55dd-4447-9839-4c9769e72321.png | https://s.cornershopapp.com/product-images/1750132.png?versionId=_OCgKyvtiGYGfnDdDK_DYa9VGfXNiaXz |
| 17245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_318f492e-2c9a-4ff2-a4bd-e9462b032a23.png | https://s.cornershopapp.com/product-images/1626101.png?versionId=5VE1DUgv92rwIK7N6jZ7j4U9IbvK8jt4 |
| 17246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82a48f2b-27aa-4ab6-b2cb-c5af96c600cf.JPC | https://s.cornershopapp.com/product-images/1616006.png?versionId=O.iXLMzrHfyBW6lW0O_8bNrrdujgvFo |
| 17247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08abf412-c236-461f-9a68-8a52bbc398c4.png | https://s.cornershopapp.com/product-images/1624141.png?versionId=Uz9fVJErkpwC0ArgBuJwZWGWbezoA1P |
| 17248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc8e15b5-91ca-48fc-a0ad-ccab6440a33af.jpg | https://s.cornershopapp.com/product-images/1673108.png?versionId=2aF3ccroACOZiw2zKIgAriVzelcZuh3N |
| 17249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01534ab6-be31-4bba-9a89-49aa84sd39f.png | https://s.cornershopapp.com/product-images/1628888.png?versionId=NpEWHtwYeB963zLp6r5pbygq2c.DBgDc |
| 17250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df5341de-be3d-402d-a48a-5d5bd7906f8f.png | https://s.cornershopapp.com/product-images/1757257.png?versionId=H5TepvqReVswY2u.IO4NLb8anIQo7YrT |
| 17251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07d7e391-d149-40da-87da-fe74c380cc8d.png | https://s.cornershopapp.com/product-images/1615341.png?versionId=QIJpm0_SyrEaFUGyvOFebt4vpHIAJ5Bj |
| 17252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0c74978-4558-4aa9-b606-3641376996bd.png | https://s.cornershopapp.com/product-images/1731681.png?versionId=RI83H2gCE8cLFT_wc8k8_zrZUwpTWmQE |
| 17253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0c74978-4558-4aa9-b606-3641376996bd.png | https://s.cornershopapp.com/product-images/1621313.png?versionId=_95gdK1iXm6tBTPQr.VPdMIYNWEb66 |
| 17254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c828bfe-51f3-4285-8e0c-6eaba00d7b2e.jpg | https://s.cornershopapp.com/product-images/1696309.png?versionId=aUHebGmMvIUb2IdxEl0Ny3HdvtBA9pQ |
| 17255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d75c347-eb59-486b-b674-d575fb94c2c3.png | https://s.cornershopapp.com/product-images/1631445.png?versionId=Vm1Qe7r7gEtV3fduQ4F8JlQJnTwWYzdH |
| 17256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29b36789-9558-43f1-a87f-0828110a41a3.png | https://s.cornershopapp.com/product-images/1631524.png?versionId=_yoVW.1.i3Gz8CdFXiaAd8.HnJt3Sb5k |
| 17257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4b22a8f-6949-40c1-b8c0-e8a309141425.png | https://s.cornershopapp.com/product-images/1622765.png?versionId=6hpSSOZIwWizM7fpysGIGYmyo_CWgu3I |
| 17258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4dac40d-7d1f-4929-bcd6-5c488b54a21e.png | https://s.cornershopapp.com/product-images/1624979.png?versionId=Pl.i9j2X_j4Ov_hChcetARBMe4RmsyDW |
| 17259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e6d3775-6e41-47d5-afe9-30bb6573df16.png | https://s.cornershopapp.com/product-images/1624979.png?versionId=yqxHJyYKaOq0yYZhdZugNulmu.119np |
| 17260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ecde80b-8b7d-4c49-b9b3-38271486806d.png | https://s.cornershopapp.com/product-images/1819687.png?versionId=KH83tcnVpL4HLhU0hD4dhDE0AMhac |
| 17261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96f7ce5d-ed8b-477e-943b-550052f15931.JPG | https://s.cornershopapp.com/product-images/1822350.png?versionId=CeoPIn0dW9uzK4j8_girCTYOnHWIvn |
| 17262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bee48ed-d022-409f-a518-60724e5b4e88.png | https://s.cornershopapp.com/product-images/1750007.png?versionId=1qPgXxAghU39fEe7WX0wtT3p7AB_d7JF |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| ID | Cloudfront URL | Cornershop URL |
|---|---|---|
| 17263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f856953-f140-4d24-baca-583c02b806ce.png | https://s.cornershopapp.com/product-image/1790642.png?versionId=EkRVQT1WElNb_OvEu1pqGJLAf4g4waRE |
| 17264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f856953-f140-4d24-baca-583c02b806ce.png | https://s.cornershopapp.com/product-image/1824006.png?versionId=w98LaFSmD190HVtyjM5HIxezFRSChHaS |
| 17265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72a035da-c11d-4d09-8a31-0cc0a880f4126.png | https://s.cornershopapp.com/product-image/1725808.png?versionId=2ZXWbnKJIkstLZ1sZ6mY0INqIVeCstHp |
| 17266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e765784-c815-4570-924b-b16a121fd036.png | https://s.cornershopapp.com/product-image/1778683.png?versionId=FSxhrWFS1xbmvZKvcddhnUlz8dSw0yD |
| 17267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3117fa54-247a-4934-b529-96661f46aae0.png | https://s.cornershopapp.com/product-image/1825553.png?versionId=_UvTkisR0XYaMVC8XyOIl5z1Y_AQcpm0 |
| 17268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f284544f-4be5-47fd-9638-a58436716763.JPG | https://s.cornershopapp.com/product-image/1753392.png?versionId=QTXB6vbaVN8aA7F_mDh7udtw_t_R1d8 |
| 17269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14e6d7cf-4334-45d8-bd84-b7e392085982.jpg | https://s.cornershopapp.com/product-image/1641662.png?versionId=TX0wO.i01zIjvGyzdZ.nu8r01QkiNM5J |
| 17270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc9b10e6-3526-43b4-9a08-169997834166.png | https://s.cornershopapp.com/product-image/1641662.png?versionId=TX0wO.i01zIjvGyzdZ.nu8r01QkiNM5J |
| 17271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c07c5a62-fe7e-4262-9523-64259fc8d36c.JPG | https://s.cornershopapp.com/product-image/1655480.png?versionId=X3yPInE8KVZmK_cmzzhhrzM2v0MDW0ov |
| 17272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c07c5a62-fe7e-4262-9523-64259fc8d36c.JPG | https://s.cornershopapp.com/product-image/1821130.png?versionId=Em.Gf3oLcoTeL9yjGp6sHchX_GAffNR( |
| 17273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e352b09-8c54-46ea-bf6-14b29df593ad.jpg | https://s.cornershopapp.com/product-image/1642754.png?versionId=li9vL6dtv.HTIqwi7BY16uWYH1Ov3eDQ |
| 17274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_598c22d0-2777-4007-bcac-3f2ab0171078.jpg | https://s.cornershopapp.com/product-image/1642754.png?versionId=li9vL6dtv.HTIqwi7BY16uWYH1Ov3eDQ |
| 17275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e47c11da-59eb-4119-b11c-d42292f1a33b.jpg | https://s.cornershopapp.com/product-image/1778548.png?versionId=w2NLLN00f7XUa3BcclGk9rbw8e2eUet_ |
| 17276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8e0fd52-50da-4d34-90a0-eb91871c2d2e.jpeg | https://s.cornershopapp.com/product-image/1612433.png?versionId=v6IimdWqFtByajlS_JxL0.g04rkxeaFI |
| 17277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3407fcc-9b79-42a3-b7d8-d5df5534bda6.jpeg | https://s.cornershopapp.com/product-image/1623336.png?versionId=TJCrclCdf8UGF90h.ubFvb3oG1ytKMyz |
| 17278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3407fcc-9b79-42a3-b7d8-d5df5534bda6.jpeg | https://s.cornershopapp.com/product-image/1783076.png?versionId=BEGdmD84J_d19QyUPUS6RcUpaqOdbwy( |
| 17279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d83bfe6-68b8-4d61-a65c-f4e13a9ffa30.jpg | https://s.cornershopapp.com/product-image/1788544.png?versionId=GhjC69y6sdRkK3cxVj04XUmH9DGKOTL8 |
| 17280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed307bd2-b7d0-4f84-b5b9-17b43d86386e.JPG | https://s.cornershopapp.com/product-image/1819757.png?versionId=cf058zJjRzeBOPtqWwLIvM3823qqa72( |
| 17281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88174e91-4e3f-479e-8612-163bc0289644.jpg | https://s.cornershopapp.com/product-image/1641831.png?versionId=VXXVj.dInkis_46vTjDDg85jBd05bwcX |
| 17282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2ab6b59-3ab6-4c5f-8780-780f02576ad4.jpg | https://s.cornershopapp.com/product-image/1769576.png?versionId=DXOAbHcwYdF2Fdwae6yITlXhKVIjkNgY |
| 17283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9482c9bf-7c23-4113-b5e4-f4bee87018da.jpeg | https://s.cornershopapp.com/product-image/1642696.png?versionId=abWrOgX.MiahAZHPJ71dcy89HArcdCeVW: |
| 17284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9482c9bf-7c23-4113-b5e4-f4bee87018da.jpeg | https://s.cornershopapp.com/product-image/1701760.png?versionId=N8X29jo._S1N867jtfx._u2kDG6L7Dx1 |
| 17285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_798939ba-7bd3-4e16-989b-b89f01bcb749.JPG | https://s.cornershopapp.com/product-image/1820903.png?versionId=Z9sGp7k.Qi96hVkxUmkLpGJm81djr7H4 |
| 17286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58207a97-ea8a-4ca4-b6ff-6537c394de17.jpg | https://s.cornershopapp.com/product-image/1630508.png?versionId=CStQPdW87b9sM5dXVWmCTzC1lUCWDDP |
| 17287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b457326e-a596-4444-8c11-8f264400788d.JPG | https://s.cornershopapp.com/product-image/1624803.png?versionId=33PhJ8BvqeTJc6XcyzwpZJPZJ_rRVo |
| 17288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4f8e5bb-49c4-4564-8dfb-bddf50f74651.JPG | https://s.cornershopapp.com/product-image/1623248.png?versionId=uw3JJEst1BRrddP7wQKQJMiAFIYtBSu7 |
| 17289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bb1dbc5-e4ae-4ed8-8b95-b0293d9f87ba.jpg | https://s.cornershopapp.com/product-image/1820278.png?versionId=ziKSjrKVrEq_4V1lec5WLoxUwX8xaos0 |
| 17290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58bb8e28-e304-4471-a67b-44015075017d.png | https://s.cornershopapp.com/product-image/1667151.png?versionId=a37VHLpIMxZ85ouPzIeGJi5xjXmN7khK |
| 17291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12bc0aea-fd2e-4416-9cc5-4df5c1bcb1e6.jpg | https://s.cornershopapp.com/product-image/1741053.png?versionId=hZr9qVOynolfbIdoWPWDXk9AdR_uqWOV |
| 17292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12bc0aea-fd2e-4416-9cc5-4df5c1bcb1e6.jpg | https://s.cornershopapp.com/product-image/1618860.png?versionId=oTiB8bUAAIWx_1YG1Ws1xLnQ6f35IhZQN |
| 17293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5893a00-c383-4612-9057-1fd38ccaa613.jpg | https://s.cornershopapp.com/product-image/1621740.png?versionId=LSZfEgmWFhDHUoZINvniywPpr3KDf4f- |
| 17294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_113ee536-843d-4314-a515-ba81dcd04c93.png | https://s.cornershopapp.com/product-image/1664365.png?versionId=AfCZnEbr3h4E7WvNSDixzrThBDOA2Dg( |
| 17295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf124d73-42ae-4c96-94a9-56b10721850a.jpg | https://s.cornershopapp.com/product-image/1614783.png?versionId=N4riZs6QK8Kh28Hn3BrFb9TtwkX_XJAc |
| 17296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf124d73-42ae-4c96-94a9-56b10721850a.jpg | https://s.cornershopapp.com/product-image/1642146.png?versionId=ARIP.s6Pg7L.u9t_7QfawyD8JbmKaKgk |
| 17297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f88830a5-1c94-43d0-bf0f-645e31daf959.jpg | https://s.cornershopapp.com/product-image/1727146.png?versionId=phXFrk_zrSsY4mEhqBIRIV.zaigoa5xR |
| 17298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_326d9dfc-b6ed-4d2a-853c-391cec3615c7.JPG | https://s.cornershopapp.com/product-image/1822166.png?versionId=C0BdvWyyjKkgtYHgzG5QTW4.btpGvWNc |
| 17299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42b38ca9-b691-437c-b62c-3ddd3187a9cf.jpg | https://s.cornershopapp.com/product-image/1825404.png?versionId=4p7lDJazP6EJ80MnJ3JIfG414cSwkMda |
| 17300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_323b0b2c-0087-49ed-b2f8-9e56585957e6.JPG | https://s.cornershopapp.com/product-image/1787788.png?versionId=Xaj5LFs67dxDk37GlCN4WydUyhGAYyX: |
| 17301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15f720d3-f828-4b39-a03d-e0577146ee27.JPG | https://s.cornershopapp.com/product-image/1742346.png?versionId=B4L0n_7y8uF.cA7k7G6NgCaBilUCgCZN |
| 17302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18e127774-368d-498c-8d0d-3d8dak6db90d0.jpg | https://s.cornershopapp.com/product-image/1732005.png?versionId=z6cKG69DOA3kK9dIdJI4HLKB8T1xePI |
| 17303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a99b458-61af-4440-bc37-4bae771ff0d7.jpg | https://s.cornershopapp.com/product-image/1709920.png?versionId=4Z3FpDich9j4nrUyQV7vUyzBT_yvLeL |
| 17304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4d8dd40-9f84-44dc-9b4a-759c84937222.jpg | https://s.cornershopapp.com/product-image/1612312.png?versionId=eAwbUMIrfdx2_tBVGe_qlQa_2aTUfADW |
| 17305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb0f1fac-fc65-4370-bb66-696bf8f92dfc.jpg | https://s.cornershopapp.com/product-image/1626671.png?versionId=6XCQVLxH..ERLRIIVU1cjq8IaznYGUt^ |
| 17306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20826ab1-3357-4a1f-969c-5acdf9ec5d90.jpeg | https://s.cornershopapp.com/product-image/1617572.png?versionId=vBxroRBE24MZHZxQXnjBvr_OP4GsW9VI |
| 17307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e37d5f61-638a-422c-9cc4-8076bfcb9a3d.jpg | https://s.cornershopapp.com/product-image/1641922.png?versionId=l74VsmEIvufIDXx2KH6MClKXMjzacaM^ |
| 17308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bb1dbc5-e4ae-4ed8-8b95-b0293d9f87ba.jpg | https://s.cornershopapp.com/product-image/1784550.png?versionId=bIXIbiriFxDsFhIE4aug7iUMiwyhDhwt |
| 17309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af125f39-de60-4f6f-93fc-baf15a00c5f9.jpg | https://s.cornershopapp.com/product-image/1620007.png?versionId=i8F0PzHkEBMNbJEk3DoLSu9lrJBIEaEf |
| 17310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76deef43-388d-458e-9d44-92e19e8b4a66.JPG | https://s.cornershopapp.com/product-image/1706710.png?versionId=4g2hQ4uLpyDdfDwjzrBcKPJvabxWAw5t |
| 17311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76deef43-388d-458e-9d44-92e19e8b4a66.JPG | https://s.cornershopapp.com/product-image/1823274.png?versionId=aSDhiwO7JfOW19tGuz8OwIzaxdG53V59f |
| 17312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceaacfbb-e29c-4e10-85b4-61e951ac6418.jpg | https://s.cornershopapp.com/product-image/1632235.png?versionId=ZK8FBLPFrNIkuRhi9PPwTvYgLmg3KeMC |
| 17313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_938db158-3c8c-4745-9a14-b1bb6d8fdbf3.png | https://s.cornershopapp.com/product-image/1687812.png?versionId=HgYGOGgw1ZJv5DEMi7K.H9owF7Naye3( |
| 17314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98da69ec-b2a3-4765-ace0-b0e42c64c9af.jpg | https://s.cornershopapp.com/product-image/1604603.png?versionId=UsZ4R0Ft1289L6OcIiBx_rzL1aSvCJHS |
| 17315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99b1c734-0009-4cb5-a4ba-d16accca9458.png | https://s.cornershopapp.com/product-image/1684135.png?versionId=QZQIoy1zz2onDPgPxx0tX5OgxyBF14xk |
| 17316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e862d08-afab-404a-9bcd-210d367fd5ae.png | https://s.cornershopapp.com/product-image/1740573.png?versionId=Cxi583NRRqSge6XNKJjPT5.BKtRQWyZ5 |
| 17317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_483ec7d8-5e5b-4d42-a75c-5babc01e4d8b.jpg | https://s.cornershopapp.com/product-image/1775883.png?versionId=1MjkwEaJuyG5f7jIS96HNCDU..Mj.MG( |
| 17318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_483ec7d8-5e5b-4d42-a75c-5babc01e4d8b.jpg | https://s.cornershopapp.com/product-image/1824895.png?versionId=Qqu_ZnXwB8WdccWvgg.Mq5nzaZNVqZx |
| 17319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_483ec7d8-5e5b-4d42-a75c-5babc01e4d8b.jpg | https://s.cornershopapp.com/product-image/1614168.png?versionId=bFweId1elHPjDZtEenHYwtkEZQhV0S8N |
| 17320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e390e6b-0d9f-48c1-acc2-350a984acec2.jpg | https://s.cornershopapp.com/product-image/1754682.png?versionId=imFnvSUFwwFXZ7J7sVCUMI3pFAtAQBzz |
| 17321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5ff6146-6ed8-41db-9885-e0e588a0eb1e.jpg | https://s.cornershopapp.com/product-image/1754682.png?versionId=imFnvSUFwwFXZ7J7sVCUMI3pFAtAQBzz |
| 17322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6429635-7b41-482c-9c52-3cebbf729bcd.jpg | https://s.cornershopapp.com/product-image/1641718.png?versionId=o3yyihS7YwyV6SRXcWgr2CgaypimgG_n |
| 17323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0d174e2-fe1a-4025-9029-d717114082a3.png | https://s.cornershopapp.com/product-image/1820867.png?versionId=R1KNzo5Ea_XeVGR.8zS3BUSikrn.0TjN |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0d174e2-fe1a-4025-9029-d717114082a3.png | https://s.cornershopapp.com/product-images/1735660.png?versionId=06vELC6YHKqGGW_2W8d7Xw22T5JhOAgk |
| 17325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b497c1e-2a7d-4de2-a083-b6b323ae3b82.jpg | https://s.cornershopapp.com/product-images/1566478.png?versionId=s7T4QYApnceuIgLj4LuEcJXOSbxH |
| 17326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4baf4015-e276-474f-bdb5-bf03d07f28f3.png | https://s.cornershopapp.com/product-images/1822441.png?versionId=IbzHy0dJ1l6faet_jo.jKbMyAw8He8N |
| 17327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73673a67-c016-41e2-8ee9-47d81d8362bf.png | https://s.cornershopapp.com/product-images/1702754.png?versionId=J4.EOR5Vh89j0De0HnDxJzR3hL.mFM48 |
| 17328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc883a50-ac0b-4488-8b64-23fa3ab13582.jpg | https://s.cornershopapp.com/product-images/1778144.png?versionId=P8IQTepvr8IGkgC6t5ZSHOcAE7o74IYs |
| 17329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53933717-22ce-474f-8cb7-556628d7d061.jpg | https://s.cornershopapp.com/product-images/1821733.png?versionId=0AXqgecTEesIJL8POZt6aUgzlHTv4vpL |
| 17330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07c71fe5-3265-43e8-943a-183ec8108490.JPG | https://s.cornershopapp.com/product-images/1712932.png?versionId=r_YdcDPqqfiwzjUGwSO_LUVQMi5lQI9Y |
| 17331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07c71fe5-3265-43e8-943a-183ec8108490.JPG | https://s.cornershopapp.com/product-images/1766171.png?versionId=kV7lyxVV61EMRxT4hj7cf3zTL_HCLylc |
| 17332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_528cafd7-717d-4acb-a6e2-0143c6353ed3.png | https://s.cornershopapp.com/product-images/1818276.png?versionId=B5j99LhDiW5BPSSC52SIIeHLr_IAL4. |
| 17333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_528cafd7-717d-4acb-a6e2-0143c6353ed3.JPG | https://s.cornershopapp.com/product-images/1673965.jpg?versionId=S.NBNkQiEZF2mVH_RRPLG_WHucfYIN |
| 17334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64df1357-c758-455f-8730-09dfa5e6107e.png | https://s.cornershopapp.com/product-images/1768845.png?versionId=RQJ3D3SuS7eaYesCw7_FRzgGDIASv7BW |
| 17335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64df1357-c758-455f-8730-09dfa5e6107e.png | https://s.cornershopapp.com/product-images/1825500.png?versionId=IRMK_JuHLhl6sZp3ZMMBMN47azD3Ip4j |
| 17336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52c88a7d-d94a-4937-8d83-52a8deb169d8.png | https://s.cornershopapp.com/product-images/1707973.png?versionId=HKykaE3BfAbGm68hkMx9J48S74U927M |
| 17337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d378c5c0-c47e-40f7-8606-811267593d56.jpg | https://s.cornershopapp.com/product-images/1739161.jpg?versionId=W9mkUXXUvf6PlX8mkFjoMGH6B2_JXz |
| 17338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35e36d8e-de09-46bd-aad5-64eee5b44ae6.JPG | https://s.cornershopapp.com/product-images/1747724.jpg?versionId=yGIZqUG7ur2LIM9uxiUdjABPPjI1kjVT |
| 17339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35e36d8e-de09-46bd-aad5-64eee5b44ae6.JPG | https://s.cornershopapp.com/product-images/1824277.jpg?versionId=sVGOeZvdM7MaQTgu6zRAdC0IaJEz78SC |
| 17340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35e36d8e-de09-46bd-aad5-64eee5b44ae6.JPG | https://s.cornershopapp.com/product-images/1704502.jpg?versionId=gne7plEfX.BCeh9ZhYZ41BVYIo3.dt6M |
| 17341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdd70594-8660-465d-b9e0-f024a3f8ef82.jpg | https://s.cornershopapp.com/product-images/1824948.png?versionId=VwfSMHszAczXKg7ofs9uzaAGxxGw9e3N |
| 17342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1e66397-2be4-4189-915c-5abd020d89b8.jpg | https://s.cornershopapp.com/product-images/1824602.jpg?versionId=VKzYQqI8i_STXN2SeKNsuw12oIh.mmtt |
| 17343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_116a8d35-cdaf-4715-aa2f-d8549855d3b2.png | https://s.cornershopapp.com/product-images/1822580.png?versionId=rN1sSCvmyH.lSBURm.4gT1wqrZV7Zdvy |
| 17344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab7f58a2-d119-46b2-8e33-e90244081244.png | https://s.cornershopapp.com/product-images/1691225.png?versionId=ObZpWfFKouw7rpYw6Qla0P5j5njpXs0Wm |
| 17345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54a30fbd-18df-4722-bc49-b865d880d190.png | https://s.cornershopapp.com/product-images/1722374.png?versionId=agklX_3c.Qtq0jb4rDop30VwVeVVRHSS |
| 17346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54a30fbd-18df-4722-bc49-b865d880d190.png | https://s.cornershopapp.com/product-images/1819534.png?versionId=am0aA_nJOHe1dh3s8fo4_NkhAIg87qd2 |
| 17347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54a30fbd-18df-4722-bc49-b865d880d190.png | https://s.cornershopapp.com/product-images/1628320.png?versionId=wHfT5jAPMfPs1cv_B5qTbQ8sWJuUdur0 |
| 17348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6fe7f2a-4ab2-4dfc-aa12-67de5b0d388c.jpg | https://s.cornershopapp.com/product-images/1819773.png?versionId=sQBw8jdbKVTO7HJoGHuqz6oMRsnOKxV.? |
| 17349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e18b220a-1068-41e9-a9b5-3cae4372d46b.jpg | https://s.cornershopapp.com/product-images/1707539.png?versionId=0yuTMVSU.BK7RH2R5u5scJAJtxXHLqdT |
| 17350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04bb6702-b958-4c5a-ba46-6e20652e02ed.png | https://s.cornershopapp.com/product-images/1822541.png?versionId=MfvMQBxjY.9WAcAHRjgPeWKkeZZkm2_Y |
| 17351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22f726cd-b6fa-4d47-a483-dec9f823d15c.png | https://s.cornershopapp.com/product-images/1792165.png?versionId=QOkqFuI6q5OkbI0y9zRgzxTYcB6Box; |
| 17352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f06b3f79-95b2-4c43-b4d1-0e47f1d18e95.png | https://s.cornershopapp.com/product-images/1661520.png?versionId=rxAuNknRJMoxYNkIbIwUHXHcBeKsU1Q7 |
| 17353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74ea1e5c-a257-4e0c-a1d1-d996f96d57d5.jpg | https://s.cornershopapp.com/product-images/1718127.jpg?versionId=8c0GBuWYaqG8Q38pz2q5LP3pZDEE2OWK |
| 17354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41fe77b5-e8a1-42c4-963d-63b213472fc0.JPG | https://s.cornershopapp.com/product-images/1613515.png?versionId=upFxWCB45m33NPlTA9LU9gGc74kHC4Ru |
| 17355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88f97360-0645-4178-bb88-06801cbd6db1.png | https://s.cornershopapp.com/product-images/1610075.png?versionId=V93TIuWXMqSGZvKJa9.jjxEgE4HH.GC |
| 17356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4acb9830-41c7-427a-972b-6f1099e2bf6b.jpeg | https://s.cornershopapp.com/product-images/1612421.png?versionId=EHmiHsv6siFD_INuIDr.JtL3GdPUKE |
| 17357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d3f484d-0ca0-49c3-a86f-f9812ed883e6.jpg | https://s.cornershopapp.com/product-images/1615943.png?versionId=EZCvquobvZ1vZv9BgkmVuqv42r8nkpV |
| 17358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f39be07-ea3e-4747-80be-0077d08720ea.png | https://s.cornershopapp.com/product-images/1728067.png?versionId=gPhkrpUip4a27OB8NWh0wQlohrgXOCuJ |
| 17359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76e18058-2c4b-4efb-bc54-a9384da42a09.png | https://s.cornershopapp.com/product-images/ARE8A_iRy0183sjT.4qhLyra10X5oWJL |
| 17360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a98f4fa4-3cc9-4e7d-98c8-c6364d5a64e6.jpeg | https://s.cornershopapp.com/product-images/1619617.png?versionId=vCp88IUEM.4CVKSD33WVsNtNNK.0iwIw |
| 17361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e444f39c-bad4-4d85-b194-a64f6f4266ec.png | https://s.cornershopapp.com/product-images/1823743.png?versionId=k1uKrXwg9VQPWYS24Uoc80W0ZNb12KD |
| 17362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0cf1f35-dfbd-4697-ad95-81f687b773eb.png | https://s.cornershopapp.com/product-images/1792927.png?versionId=ds5Vehi4Xz0cgdFerTYqPloIWz246w7J |
| 17363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0cf1f35-dfbd-4697-ad95-81f687b773eb.png | https://s.cornershopapp.com/product-images/1821813.png?versionId=9QRoU9R_ZKxrdXQPcnwFAMd0B8IJYWYQ |
| 17364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d39060f-ef99-4be7-9214-121d6b88d5ef.JPG | https://s.cornershopapp.com/product-images/1615225.png?versionId=Ze7vE7ScXb_PhILiLXGbAvWNMVpmbXsW |
| 17365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3d8b011-8399-43e5-8ba3-33e5c24cf1a3.png | https://s.cornershopapp.com/product-images/1824941.png?versionId=PQwFSwzog5Ent4Lm1M0bnKgxOHcriZH |
| 17366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3d8b011-8399-43e5-8ba3-33e5c24cf1a3.png | https://s.cornershopapp.com/product-images/1794240.png?versionId=qqF5l6WGtfcbN0kJTaXEJ1GXV3qBh8crr |
| 17367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e85d9a4-c903-4881-a3b5-bcc4be077584.png | https://s.cornershopapp.com/product-images/1655306.png?versionId=sJRQIg97HUi8LOI8P4N6YsID9KBYRB9N |
| 17368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_761fd56e-a4d4-4d82-8e6a-acd2733204b1.png | https://s.cornershopapp.com/product-images/1620684.jpg?versionId=bJMjDy0uyWMVReVNgZYbdwmh.wFrPwcF |
| 17369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_761fd56e-a4d4-4d82-8e6a-acd2733204b1.png | https://s.cornershopapp.com/product-images/1740479.png?versionId=if_aw6u5BhysnuQXKW6Hb0WDA0q9VxD9F |
| 17370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d095555-7827-4402-a351-c31e89a3f2d4.png | https://s.cornershopapp.com/product-images/1821691.png?versionId=wdvgJh_yRImzhvgWAt.citjNmbeGAHzC |
| 17371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d095555-7827-4402-a351-c31e89a3f2d4.png | https://s.cornershopapp.com/product-images/1734405.jpg?versionId=jgUt_7RufHnoyn5PPZ3bONIn558FbTJs |
| 17372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31005b1b-e105-41b0-85d2-63e47c770fb2.jpeg | https://s.cornershopapp.com/product-images/1818696.jpg?versionId=cEfITYORrgWhtbeivuIB7ODQOHHNR8v5 |
| 17373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31005b1b-e105-41b0-85d2-63e47c770fb2.jpeg | https://s.cornershopapp.com/product-images/1657945.png?versionId=k_7Hk1wVvmiFT9ikyypoRI2z3xE22XGf |
| 17374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31005b1b-e105-41b0-85d2-63e47c770fb2.jpeg | https://s.cornershopapp.com/product-images/1612502.jpg?versionId=vCIl5i0Z8_4Vv8JBiofmJEEGBy74_G0F |
| 17375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e02f011-0923-439f-9a67-b54ebfe0fd86.png | https://s.cornershopapp.com/product-images/1725076.png?versionId=0eVZtEi6.22xy_tUYMcSG.Rgta5mqlm |
| 17376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9faeb82c-2b97-465e-b272-12ec0cf2d133.JPG | https://s.cornershopapp.com/product-images/1653969.png?versionId=FOXI.y1qiPOSsZk5AkRDFjfKWQXlzD8j |
| 17377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9d144cc-a8e5-48fa-b15c-e5a92b2fd745.jpg | https://s.cornershopapp.com/product-images/1651066.png?versionId=LiaIRLMvAqITlKyXQ2IZ8fNcW3HSGMcC |
| 17378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90b562ff-ce9e-4227-ac76-9d0639dc73e8.jpg | https://s.cornershopapp.com/product-images/1623363.png?versionId=4R7uvgmgzdwkzq9ePGHAeLSAt.VTf6bl |
| 17379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f112392e-aea9-46cc-b58e-a86853333308b.jpg | https://s.cornershopapp.com/product-images/pz85VQaXsxCrtU_olvGyE0JZSTIccDdt |
| 17380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c33882b8-9300-4bef-84f3-fa5fc77399f0.jpg | https://s.cornershopapp.com/product-images/1619923.jpg?versionId=gVNnOxjDIAi7YCkQ5HWD.Sk8XuUxvcYB |
| 17381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1eda80fc-288a-44e0-8dab-b52922c5358b.png | https://s.cornershopapp.com/product-images/1754007.png?versionId=ek.HDsXO_ckoE0qyxGjOY4j53bL3YjHZz |
| 17382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e1457ce-dcf3-40da-8d23-248972f69ca8d.png | https://s.cornershopapp.com/product-images/1787010.png?versionId=kdS4HWsHm7rcvKMVlYdH0RP8LPw.vz5 |
| 17383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_807fd4ed-d11d-486c-890c-59e733127a86.png | https://s.cornershopapp.com/product-images/1710353.jpg?versionId=AZEcubhnzTofIUZD8cogm8KJdn7Zqpo |
| 17384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af009eb8-9a47-4f87-946e-aa3762d9cf52.png | https://s.cornershopapp.com/product-images/1643412.png?versionId=iWW.zn..AVgNY35Ffpueu26Xd0c8pjH5 |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a833b9fa-4285-462e-9efe-1cb4f37783d5.jpeg | https://s.cornershopapp.com/product-image/1824049.jpg?versionId=M_sfZVdBVO5MO37H1wi0YcQc0ZJebSQu |
| 17386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb113910-aa14-4043-b35e-5e557cabc4ff.png | https://s.cornershopapp.com/product-image/1819654.jpg?versionId=yzautYoVZOMYXWMv5kRUSDKyXOJCGy |
| 17387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24f4de81-6fe9-4e33-81f0-68def9f923f7.png | https://s.cornershopapp.com/product-image/1794564.jpg?versionId=4F2YEgniwXL3xg5jNIPAP9zlRRLzInQc |
| 17388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5367461a-fd76-4369-a9b3-fff3a782fc14.png | https://s.cornershopapp.com/product-image/1663890.jpg?versionId=qxa4MpvZIR47XBGhFe0fZM5RBYa7LZz |
| 17389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_626a53ce-4520-41ff-976b-3abaa4716595.png | https://s.cornershopapp.com/product-image/1725539.jpg?versionId=5UZYemo7nYg84o7wamHNbvEw8XHujrs0 |
| 17390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_626a53ce-4520-41ff-976b-3abaa4716595.png | https://s.cornershopapp.com/product-image/1820041.jpg?versionId=kpHeEInvk2eGbp2Q.dH.9uSNJkCtF4qR |
| 17391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94650ed3-9951-4f78-97fc-03c17813da53.png | https://s.cornershopapp.com/product-image/1768978.jpg?versionId=EZrinTlu6v2sE5.wJ8Occa4vExWQYGgA |
| 17392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a6c3107-fe1b-4ac5-9291-2d02052f3683.jpg | https://s.cornershopapp.com/product-image/1617471.jpg?versionId=JBg5OVIV0xyICDzRBhWVwNcryBsnzuKt |
| 17393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f112392e-aea9-46cc-b58e-a8685333308b.jpg | https://s.cornershopapp.com/product-image/1788637.jpg?versionId=txnRGc8IYKE8mEo_Xg5IQxXAc0e_4b1V |
| 17394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56498e56-842e-4c66-94ab-b9453c48ab10.jpg | https://s.cornershopapp.com/product-image/1614066.jpg?versionId=DC2UsqEzTCvOF5b9U126uKUVGTY2owyt |
| 17395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63698fbc-c7fa-41c9-8639-ab6f92257952.jpg | https://s.cornershopapp.com/product-image/1692263.jpg?versionId=CyftCBOviZGiGjnNd0jgEbRjnAFyag73k |
| 17396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd00d6a-1ae2-43c8-a7fc-2e50bae0be6b.png | https://s.cornershopapp.com/product-image/1676263.jpg?versionId=jBIBQ_18yiyD1dVNYtPfFyxo.bD8Bec |
| 17397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd00d6a-1ae2-43c8-a7fc-2e50bae0be6b.png | https://s.cornershopapp.com/product-image/1817643.jpg?versionId=Pr32R0OwjK9oiIJehyv9uemWbcvOfPPI |
| 17398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94315138-d85a-44f7-93dd-195f0624b63a.png | https://s.cornershopapp.com/product-image/1698710.jpg?versionId=qYXJdAzoEk5ATE.Sd9SlW2PUgLFFYwug |
| 17399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55efffd6-e181-4b07-b0fd-9c5ba73c0474.jpg | https://s.cornershopapp.com/product-image/1620897.jpg?versionId=0pLM0idaG.ICSZPgJtcfD3SgW3.jw34t |
| 17400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55efffd6-e181-4b07-b0fd-9c5ba73c0474.jpg | https://s.cornershopapp.com/product-image/1789214.jpg?versionId=Q9sUYnNHMw78F6HVHIL5UQvmtOIMohNy |
| 17401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3690ea21-d7c7-4c4e-844f-982860a3bd19.jpg | https://s.cornershopapp.com/product-image/1792481.jpg?versionId=GvBMNNyIP0m304WJccQyrJCN0Bp7QmHC |
| 17402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a445db-f4ed-4034-bf8a-f9275c423c8f.jpg | https://s.cornershopapp.com/product-image/1823051.jpg?versionId=yzNB3.uJsaKYQIW5_XAhinzkTPWgFLgM |
| 17403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e13cf5d-fe39-470c-bc5f-b8d0ec0f2175.jpg | https://s.cornershopapp.com/product-image/1825214.jpg?versionId=PvHYoD.IXDUIE6YWAaQZhjUhVf3sqDi |
| 17404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e13cf5d-fe39-470c-bc5f-b8d0ec0f2175.jpg | https://s.cornershopapp.com/product-image/1694542.jpg?versionId=osyGq6bT.EkPrtH6TjWXqD8cUYUdRSBN |
| 17405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63a83597-10f2-472c-8f93-ec0cc1d006ee.jpg | https://s.cornershopapp.com/product-image/1687037.jpg?versionId=W5Hp9bVP71H6S8W5XYIWQP64tUoDgk |
| 17406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eac83f2e-bd05-4305-91c6-a65a3e6f1041.jpeg | https://s.cornershopapp.com/product-image/1687037.jpg?versionId=W5Hp9bVP71H6S8W5XYIWQP64tUoDgk |
| 17407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_627f38d5-6d2c-41ad-bb42-842abd071097.jpg | https://s.cornershopapp.com/product-image/1639842.jpg?versionId=XVn0ohXKL62D0NkP4n8l35PjjAJACpUs |
| 17408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad78df7c-c328-43f8-b6b3-77d05864c89c.jpg | https://s.cornershopapp.com/product-image/1765414.jpg?versionId=mYxxR5KUWgLaElrilHjQVSVUgSJbQCjc |
| 17409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03249d85-33f7-42b4-9b2c-2b4ee852a16e.jpg | https://s.cornershopapp.com/product-image/1620381.jpg?versionId=SZZzZicOlrkRMnrN6lGp148zZxUykPPf |
| 17410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2382dcdf-98b1-4235-abdd-66ec976747ab.jpg | https://s.cornershopapp.com/product-image/1759070.jpg?versionId=3y8Oaz8tGUtzzhNLt2T9RkyXs36ZbIC. |
| 17411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_594ca741-1810-4f5b-b5cf-11670ac4049c.png | https://s.cornershopapp.com/product-image/1769725.jpg?versionId=37SZmLr6CVVVsYXXR73OWqSosJuH7RCc |
| 17412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d880a1-5e53-4b90-9053-348cf4630464.jpg | https://s.cornershopapp.com/product-image/1673428.jpg?versionId=CEAoOeaxBBS5_Yt59LFY0CMilimsb1IaI |
| 17413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d880a1-5e53-4b90-9053-348cf4630464.jpg | https://s.cornershopapp.com/product-image/1621804.jpg?versionId=aO5SHKYHrh7Uut_MMWEpAXMfnGQddNE |
| 17414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99dba9b8-871e-4798-9bc5-d8424a021695.jpeg | https://s.cornershopapp.com/product-image/1620947.jpg?versionId=EowwW1k_Vt1mZiiFC5gBGp4C1c3Oj9 |
| 17415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c5b82bd-7638-4e57-be8d-73c58240a034.png | https://s.cornershopapp.com/product-image/1822577.jpg?versionId=uMGrZGpvEAPDn0CIFYsdjI0zPmA6VfDL |
| 17416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_845d17b3-9a93-4a43-9e9e-02567f05abe19.png | https://s.cornershopapp.com/product-image/1697852.jpg?versionId=bO3uGznizSGUfH8bhhd7KmvVx50ZW8kf |
| 17417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ee014a3-9259-406f-8f31-1803af77ecd4.png | https://s.cornershopapp.com/product-image/1786481.jpg?versionId=rrIMIwrFz9qc2SIE_rFOSB40gTFv9daE |
| 17418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e302e4e-e36e-4e47-9add-ca033e32224c2.jpg | https://s.cornershopapp.com/product-image/1818023.jpg?versionId=v44hXCKfKh7mW2ErDbs2H1rj4mvNnCF1 |
| 17419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cca0cbf7-4b02-4f5f-a435-222f3001a5b0.jpg | https://s.cornershopapp.com/product-image/1611252.jpg?versionId=PIJJYZbpOEBZDvn8CMvOzOkqp3_KIFDI |
| 17420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7d45094-aa4b-4e6f-9356-49c2d6567a81.jpg | https://s.cornershopapp.com/product-image/1679622.jpg?versionId=gHc.ElpjV7eHLU4gEkeWl0MJvzU1ky5c |
| 17421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2021b7a9-3437-499c-aa21-be120651a698.jpg | https://s.cornershopapp.com/product-image/1660246.jpg?versionId=ft.gzrqWxEtXkaxgQ4Gx7R2RCjsGTJb6Vg |
| 17422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2021b7a9-3437-499c-aa21-be120651a698.jpg | https://s.cornershopapp.com/product-image/1823829.jpg?versionId=3X3YNcqnPFrXMUx72drSLcGSTUGdSGaL |
| 17423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b523c6b2-a748-4e60-a8c1-162a71fd445b.png | https://s.cornershopapp.com/product-image/1824422.jpg?versionId=plp7Tln5uk2SAr4wgMm0WJfahQ6QDHf |
| 17424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa7cd604-16f5-4695-b1bd-9736b659ceaf.jpg | https://s.cornershopapp.com/product-image/1708179.jpg?versionId=Hv6LUg8caVAh.7r7WmxSI_Sm7VJoZdbt |
| 17425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ee014a3-9259-406f-8f31-1803af77ecd4.png | https://s.cornershopapp.com/product-image/1820192.jpg?versionId=QF8UVURaws4q9mZLNAZP8SqApnFw71FE |
| 17426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12f5b17b-e80a-4b59-934e-98cff23956bc.jpg | https://s.cornershopapp.com/product-image/1651454.jpg?versionId=htk0OOPp6uv7EUFEMI7d71rSbI0OrBl |
| 17427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7106723b-e752-4f3a-889b-529d84799d09.jpg | https://s.cornershopapp.com/product-image/1821991.jpg?versionId=B9zRaXBcgNlQPUGJU98DEIwYgYiQxH2g |
| 17428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1dce503e-b85e-4ff1-8eb8-cc4226baac0f.JPC | https://s.cornershopapp.com/product-image/1628759.jpg?versionId=FnGEWHmR1x9BVx_cbLNluIODV.VrcAaR |
| 17429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc3c2009-7296-4950-ad6a-e673287be96d.png | https://s.cornershopapp.com/product-image/1697398.jpg?versionId=yD3dkD3khBIZ_ZYrIJvLJzv24C_nLVm: |
| 17430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc3c2009-7296-4950-ad6a-e673287be96d.png | https://s.cornershopapp.com/product-image/1615152.jpg?versionId=61ODhdFdnHidqUa1jvvts.uMDqXg4FKn |
| 17431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d62e491-2866-4ce5-802f-c53171de5a52.jpeg | https://s.cornershopapp.com/product-image/1821090.jpg?versionId=StmWv8QSSnniq8PTQnFFpSSc1Okx5791 |
| 17432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_173a38e1-8ec5-4267-bc89-86d689ef6e43.jpg | https://s.cornershopapp.com/product-image/1754369.jpg?versionId=j1i42FLIQt7Dw8CzeoUxakSjzs5iKRzw |
| 17433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_635eb18f-652e-428d-b804-8a0b9170e306.jpg | https://s.cornershopapp.com/product-image/1629521.jpg?versionId=tbFtwoXkwtaSMLFUXiqD7uA3o4uLxy5: |
| 17434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82e771c1-f479-403c-84e7-f4b0a99eb582.jpg | https://s.cornershopapp.com/product-image/1684035.jpg?versionId=c8n7ZxQuh43YhHKso7VcPPhB0_NjC8bL |
| 17435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c8a866d-b46a-4493-b0ef-d967fb2cd6ef.jpeg | https://s.cornershopapp.com/product-image/1621380.jpg?versionId=4ExAX3WbCKEiJwBoRpUpDaBiNOLZIsIl |
| 17436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e70189d9-c631-44a5-9130-f3a518c26f47.jpeg | https://s.cornershopapp.com/product-image/1618882.jpg?versionId=ITywgUcgiw07TApHXSdXmu.HGGYOTBXi8 |
| 17437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7010be47-0392-447e-918c-fca5089fa98c.jpeg | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |
| 17438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8478f25-53fb-449b-84cf-e76e6402d143.jpg | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |
| 17439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97906269-ceff-407c-b6fc-bd4f01eb2405.jpg | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |
| 17440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cf2afe6-4a95-4b58-965fec591ae9.png | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |
| 17441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71a4f8cb-3731-4c28-9b5d-60ed5e2010ce.png | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |
| 17442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_505d10d3-49d5-4f96-9da5-90c841b717af.jpeg | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |
| 17443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92069180-f7cb-4c80-bb1d-667b5d723943.jpeg | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |
| 17444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4cd4f7b-e035-4810-b3ec-6189a91936a.jpeg | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |
| 17445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f458d3b-5c67-494e-ae35-ee90675dfbce.jpeg | https://s.cornershopapp.com/product-image/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xlrEJC |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 17446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_292f2adb-a8d9-4e0c-9492-b66f20df2301.jpeg | https://s.cornershopapp.com/product-images/1760179.jpg?versionId=V6gQP_SNF26EfPg0gphpLdi8o9xIrEJC |
| 17447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7010be47-0392-447e-918c-fca5089fa98c.jpeg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8478f25-53fb-449b-bfef-e57e64f02d143.jpg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97906269-ceff-407c-b6fc-bd4f01eb2405.jpg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cf2afe6-4a29-4455-b858-965fec591ae9.jpg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71a4f8cb-3731-4c28-9b5d-60ed5e2010ce.jpeg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_505d10d3-49d5-4496-9da5-90c841b717af.jpeg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92069180-f7cb-4c80-bb1d-667b5d723943.jpeg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4cd4f7b-e035-4810-b3ec-618b7a91936a.jpeg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f458d3b-5c67-494e-ae35-ee90675dfbce.jpeg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_292f2adb-a8d9-4e0c-9492-b66f20df2301.jpeg | https://s.cornershopapp.com/product-images/1692169.jpg?versionId=tWAzENzckzWRd_hHzi_G4bySABT1oGgr |
| 17457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7010be47-0392-447e-918c-fca5089fa98c.jpeg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8478f25-53fb-449b-bfef-e57e64f02d143.jpg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97906269-ceff-407c-b6fc-bd4f01eb2405.jpg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cf2afe6-4a29-4455-b858-965fec591ae9.jpg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71a4f8cb-3731-4c28-9b5d-60ed5e2010ce.jpeg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_505d10d3-49d5-4496-9da5-90c841b717af.jpeg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92069180-f7cb-4c80-bb1d-667b5d723943.jpeg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4cd4f7b-e035-4810-b3ec-618b7a91936a.jpeg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f458d3b-5c67-494e-ae35-ee90675dfbce.jpeg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_292f2adb-a8d9-4e0c-9492-b66f20df2301.jpeg | https://s.cornershopapp.com/product-images/1820883.jpg?versionId=7hJv5Ie5S8sEG3e8h.Jgf2eKZAvP7xoX |
| 17467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6622d103-84d8-4dc1-85c1-d1c21a79eb88.jpg | https://s.cornershopapp.com/product-images/876926.jpg?versionId=axCFf0p5T0IFB7FrRqPF0rPm7AK4fbCoC |
| 17468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ff318d9-20e3-4da1-a68b-e08381448fe5.JPG | https://s.cornershopapp.com/product-images/1818594.jpg?versionId=l_24EVbff9qh5a0qJbCOGdcmv6OqIMQ |
| 17469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_002866d0-790d-4d32-a5d0-0602dd2c92e6.jpeg | https://s.cornershopapp.com/product-images/1625763.jpg?versionId=ZYh5Eva0LvJ3nGlxHDZ5wIyx36qW8eD |
| 17470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ebf2288-dc9d-410f-96d4-bbae0065854d.png | https://s.cornershopapp.com/product-images/1744057.jpg?versionId=FHmI8DhDsKa_rrdHjRIPH8IA.HBMkVQ5 |
| 17471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0882c1f0-c746-4e16-8d80-99e2e554681d.jpeg | https://s.cornershopapp.com/product-images/1665610.jpg?versionId=GxY5aYG65kvUQCPQeb.xbtaW5DQW.TKF |
| 17472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c01b484-dd06-4e1e-b257-feb41dc53e71.jpg | https://s.cornershopapp.com/product-images/1759936.jpg?versionId=hreMaOeUG7vNt6ipkzAHrftkU5oT500k |
| 17473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ec5cdda-3c33-4a33-be6f-e4f44e596107.png | https://s.cornershopapp.com/product-images/1645541.jpg?versionId=CDrnOutAtGixReMrFZ2T_D_PC9WKAD4S |
| 17474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b52e067-c870-4e7c-b0c6-26d4ca36d760.jpg | https://s.cornershopapp.com/product-images/1729138.jpg?versionId=OIZW0yRLkHJhyd7g1YpxL7NMWwPIQ05S |
| 17475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c03dba4a-b2c5-4a5e-9b11-5cb2e5e48aec.jpg | https://s.cornershopapp.com/product-images/1621766.jpg?versionId=rmjS0XAWybQHreUy3_1pc6OcIyR0Ru5 |
| 17476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb7363ce-3dbb-4a80-81ec-75a2a0bb0cc3.png | https://s.cornershopapp.com/product-images/775122.jpg?versionId=PVCRz4BUN5oToiIV.42XIXZbh_YNt0PD |
| 17477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72bd3b36-dcd1-4794-9939-760e860993f0.JPG | https://s.cornershopapp.com/product-images/1644023.jpg?versionId=smMq0HKKT35u7tZpj8zq0xKXReyj0e7C |
| 17478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf922f78-f82a-499f-8e2c-94e85c7f7f9f.jpg | https://s.cornershopapp.com/product-images/1754106.jpg?versionId=WYpaIYbJ5KV9f0MIJWafbIrWi7ZiSNGC |
| 17479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f786ac10-0b98-4d98-a9da-b14d773c7c24.jpeg | https://s.cornershopapp.com/product-images/1623262.jpg?versionId=42RiTwObET0dRW0.OcrFrTBK2zyHIxC7 |
| 17480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8a73d15-7cb7-4e05-b06d-056a533cff51.png | https://s.cornershopapp.com/product-images/1824317.jpg?versionId=8NWbMYNoX6WF.pWk8c.kgCNRfnpevw1S |
| 17481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bb6e8e6-72fe-4688-b6b3-cdef573db0a6.png | https://s.cornershopapp.com/product-images/1818764.jpg?versionId=HQstKZHUJj2FGGsAF_ezvv6kQSa6rM3u |
| 17482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9393453b-ed7a-4a28-9ade-c49f679cc60a.jpg | https://s.cornershopapp.com/product-images/1694511.jpg?versionId=YPcLyIRXq_zmkQiXzdXUnWD58eg21ay |
| 17483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7010be47-0392-447e-918c-fca5089fa98c.jpeg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8478f25-53fb-449b-bfef-e57e64f02d143.jpg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97906269-ceff-407c-b6fc-bd4f01eb2405.jpg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cf2afe6-4a29-4455-b858-965fec591ae9.jpg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71a4f8cb-3731-4c28-9b5d-60ed5e2010ce.jpeg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_505d10d3-49d5-4496-9da5-90c841b717af.jpeg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92069180-f7cb-4c80-bb1d-667b5d723943.jpeg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4cd4f7b-e035-4810-b3ec-618b7a91936a.jpeg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f458d3b-5c67-494e-ae35-ee90675dfbce.jpeg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_292f2adb-a8d9-4e0c-9492-b66f20df2301.jpeg | https://s.cornershopapp.com/product-images/1747702.jpg?versionId=6WUtwl1xYMs_VOr5SPrX5qUWby8dVPyw |
| 17493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ee62a9a-e8ee-44ba-8733-4dc3e9b4f262.PNG | https://s.cornershopapp.com/product-images/1619350.jpg?versionId=DTOnvada3PG46f5GCmyWg2_ZkMROIfcN |
| 17494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3770dad-a235-4bc4-8933-7bcd946dff5a.PNG | https://s.cornershopapp.com/product-images/1617012.jpg?versionId=EOzzIP6KZXCMWDL_zb.tvI5oydZKdbSI |
| 17495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92544b77-30dd-4d6e-af43-94b1d78a4296.jpg | https://s.cornershopapp.com/product-images/743667.jpg?versionId=2eN_tEQ0DyTKh0DFHnxZy_JK3FKKLgY_ |
| 17496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_867b8ce8-0c9a-4e62-ab8a-295456e76fac.jpeg | https://s.cornershopapp.com/product-images/1632518.jpg?versionId=4ZgRXBOU_SPJ79rmb80SEd7nGqBBD1uf |
| 17497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03f8c060-6241-46fd-8334-06959b898546.png | https://s.cornershopapp.com/product-images/1746413.jpg?versionId=rijqptwXqhIf29FrbLN7gn8e68ZpIGy |
| 17498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ce61e05-3272-4a09-94e0-e997256e789d.jpeg | https://s.cornershopapp.com/product-images/624586.jpg?versionId=ItXIODo0952FV.4gfG3U9GsIAHv9qxTR |
| 17499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d5784666-3415-4d6f-9e80-6ddaf2925192.jpg | https://s.cornershopapp.com/product-images/1784777.jpg?versionId=_s_K6i30t5uI9XwJN6uMP2a9YNvDEqoc |
| 17500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37b6a46e-ee20-4cfb-8a65-cdc2b49aa1c7.jpg | https://s.cornershopapp.com/product-images/1784777.jpg?versionId=_s_K6i30t5uI9XwJN6uMP2a9YNvDEqoc |
| 17501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d5784666-3415-4d6f-9e80-6ddaf2925192.jpg | https://s.cornershopapp.com/product-images/1774289.jpg?versionId=enjEp3AhtvCN1N5fZy_Ik2D3EvJRp76l |
| 17502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37b6a46e-ee20-4cfb-8a65-cdc2b49aa1c7.jpg | https://s.cornershopapp.com/product-images/1774289.jpg?versionId=enjEp3AhtvCN1N5fZy_Ik2D3EvJRp76l |
| 17503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40379223-f63d-42cc-aaa3-9110b54d47ff.JPG | https://s.cornershopapp.com/product-images/tGg9B4tShyF3FdH_k2de2Uv2kw9Dg2fl |
| 17504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32e79e52-ce68-4d39-ate2-6033d5f8308e.png | https://s.cornershopapp.com/product-images/1820388.jpg?versionId=ryrQlL1VO-NLynJllDQZlXOk1XjOx2at |
| 17505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9775c9ef-4043-49c8-85e9-419485fb8a54.png | https://s.cornershopapp.com/product-images/1672208.jpg?versionId=gUCRR27lVLHoXYWcYNChAeiTznkmtt4P3 |
| 17506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32008c48-8a9e-4965-b9ad-8c9d0f43c0fe.jpg | https://s.cornershopapp.com/product-images/1710772.jpg?versionId=JdmoVs.lu27D27cgF0Lq7sBa1r3mYPtrr |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 17507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1af8901-fc91-4173-aabc-00bcc7929285.jpeg | https://s.cornershopapp.com/product-images/1784891.jpg?versionId=O6X16mKglOm.05_y.xGviyAp8oSsGGUz |
| 17508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2c7108a-f4c2-428d-afdb-02c4d088b48d.jpg | https://s.cornershopapp.com/product-images/1747831.jpg?versionId=4YFgAUcSXTGpXMe_gb0F.17v4co0RCJ |
| 17509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca280b39-a130-462a-a95d-a064ed8d1d40.jpeg | https://s.cornershopapp.com/product-images/1613426.jpg?versionId=dCjHkgQuOM3hJ2fBFwxM_S.q1v2vcVc |
| 17510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca280b39-a130-462a-a95d-a064ed8d1d40.jpeg | https://s.cornershopapp.com/product-images/1770520.jpg?versionId=rUngLVu8VMaOgYF5gyzMJbTCqmCf6aa1 |
| 17511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80ea7c71-6dc0-42da-98ca-da36a3702bfe.JPG | https://s.cornershopapp.com/product-images/1615463.jpg?versionId=YQrGHffVStbKrzf2STYpd03C.Vjk.wX9c |
| 17512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8be4459-a98c-41d5-86ef-fce8f836669e.jpg | https://s.cornershopapp.com/product-images/1765605.jpg?versionId=pxIQJvQ9uuE1SAiYi92DS9vOzypqyAQ. |
| 17513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63d720da-a916-4898-bff0-5bd2052d0706.jpg | https://s.cornershopapp.com/product-images/3Z0rioj83o4NzU6lqyRecGjzgLTu3cXR |
| 17514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5d21a9a-2270-4712-baf0-8b7fa1242e15.jpg | https://s.cornershopapp.com/product-images/1613854.jpg?versionId=IyRIUo6WrYSusxdWRNuOZyHtq4IPupCA |
| 17515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6074e2db-2273-402d-a975-41bb8469602b.png | https://s.cornershopapp.com/product-images/1824810.jpg?versionId=.CV5ArsFZ81x1gz1JDVNdF8I3dCWktWx |
| 17516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6074e2db-2273-402d-a975-41bb8469602b.png | https://s.cornershopapp.com/product-images/1652848.jpg?versionId=CUprd4udyOurJsgq.W8JAZuBjDzwiUor |
| 17517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42b38bb6-cdfb-4c92-a9cb-4543220a2981.jpg | https://s.cornershopapp.com/product-images/tXDWdD4yyeCNED2K6xGzShAo6xvacp4c |
| 17518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c01b48d-dd06-4e1e-b257-1eb41dc55e71.jpg | https://s.cornershopapp.com/product-images/1823554.jpg?versionId=3Cvvv9n2ySKRIL9tfaq2SbHSO0zvIMA_ |
| 17519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f06346f6-27c2-4680-ad83-d78851ea11e9.jpeg | https://s.cornershopapp.com/product-images/1686670.jpg?versionId=jLZ2w9ajNM1u8aHof0xhAg0x9he9bJ9e3 |
| 17520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f06346f6-27c2-4680-ad83-d78851ea11e9.jpeg | https://s.cornershopapp.com/product-images/MVrqOeJFWM6VCs7NKUATEpqI9d3Wq3HM |
| 17521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f06346f6-27c2-4680-ad83-d78851ea11e9.jpeg | https://s.cornershopapp.com/product-images/1817602.jpg?versionId=tYcsbCSHi8S.3ZMLhTMOch0_fqHNhBW8 |
| 17522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dbc44ac-e691-4db3-a330-1da2c8f093a1.jpg | https://s.cornershopapp.com/product-images/JfbX..sCDSfaeQ3Oq3Lf_k1avsRb4JoHC |
| 17523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfb6860b-9002-4e6c-aab4-3436e926f78d.jpg | https://s.cornershopapp.com/product-images/1823132.jpg?versionId=bEDWScUFvmhvEjALLEdYhQi_8iVE0aFL |
| 17524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7395f5c-ec26-4bd3-b792-f0ae2f7c6095.jpg | https://s.cornershopapp.com/product-images/1725133.jpg?versionId=7GRXYVi6pucqO4L4zeMHcxT7KNbbSJSr |
| 17525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14c51954-5c88-477c-8d61-e3ca9939635d.jpg | https://s.cornershopapp.com/product-images/1763188.jpg?versionId=tXDWdD4yyeCNED2K6xGzShAo6xvacp4c |
| 17526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42b38bb6-cdfb-4c92-a9cb-4543220a2981.jpg | https://s.cornershopapp.com/product-images/1825074.jpg?versionId=rcg0BW1neUp9..Rn0wkpQNfrZjKLhwt5 |
| 17527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14c51954-5c88-477c-8d61-e3ca9939635d.jpg | https://s.cornershopapp.com/product-images/1825074.jpg?versionId=rcg0BW1neUp9..Rn0wkpQNfrZjKLhwt5 |
| 17528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_625de92e-b0e7-4668-a887-36d053c3a238.png | https://s.cornershopapp.com/product-images/1722059.jpg?versionId=KJmXVAb_ZrG4BZ2W9svrrNPfCWWelPBc |
| 17529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d1ac164-f40e-4bad-aed0-ebfd0139c610.jpg | https://s.cornershopapp.com/product-images/1660104.jpg?versionId=kpNuRm.D9bsRhVbJKB3nB42mDd.fnrpY |
| 17530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d1ac164-f40e-4bad-aed0-ebfd0139c610.jpg | https://s.cornershopapp.com/product-images/1632291.jpg?versionId=aYcBvwScH6Sp9Stl3WC94xF6s1wixhaB |
| 17531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a900c2ba-1ab2-4376-b625-5c30183f43a6.png | https://s.cornershopapp.com/product-images/1786167.jpg?versionId=oR8LuUG5fW.BJB_apgR_OG3lU8mLanuz |
| 17532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ee5d49a-ff9a-4453-8859-d88721c19941.jpeg | https://s.cornershopapp.com/product-images/1717709.jpg?versionId=HpXRDTLONLWejC0nuXxYDKT.HGZCoeu |
| 17533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a900c2ba-1ab2-4376-b625-5c30183f43a6.png | https://s.cornershopapp.com/product-images/1822810.jpg?versionId=GiDEvPdceG.vsdrTRbLHOsg43YNMoPEU |
| 17534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e14a123c-76ff-403b-9b8e-a775af695464.jpg | https://s.cornershopapp.com/product-images/1818866.jpg?versionId=WsRoCkMadj5grh5S.EI9Gssp175HB3Df |
| 17535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f78c2348-52f1-4d5c-afa8-673d3ec3ed39.jpg | https://s.cornershopapp.com/product-images/1629708.jpg?versionId=N7TSLvijVA.PpDlb4IcuvyNnhz_ZGfN: |
| 17536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63060d36-e20d-4d67-99ca-d2696b2716e2.jpg | https://s.cornershopapp.com/product-images/1617708.jpg?versionId=jCQDR5HemyUWOBQrpgeIykcYQ8sDAuJC |
| 17537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59410421-816d-4e75-adbf-6c7c73fc2e04.jpg | https://s.cornershopapp.com/product-images/1628943.jpg?versionId=e8SOzSbHr1Lg7MAOdgv3S0jknxGPoUjc |
| 17538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49e816b5-43fe-47bf-a00b-b73bc1497123.png | https://s.cornershopapp.com/product-images/1823402.jpg?versionId=Sn88QZjs57oGI3RrpF5ybUsu.nb1dpzi |
| 17539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3876e238-490e-42ce-8dab-ad89bf708f6e.png | https://s.cornershopapp.com/product-images/1821582.jpg?versionId=WLgLBOCJIOOY2WdB1brvf6g2TX7FxRRK |
| 17540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f283e18-cb83-4fd3-84cc-a53398c96489.JPG | https://s.cornershopapp.com/product-images/1631444.jpg?versionId=qgJqsJAtxsmgXgho6EbSwFyFUivdqIPt |
| 17541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_617a4763-0503-483a-9a89-214ad943f71b.JPG | https://s.cornershopapp.com/product-images/1820202.jpg?versionId=kN8fpmFwiaonLnhR1GfOTe1Q1QeZ0AAy |
| 17542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8a118fe-41fc-406d-af57-ebb93a264085.JPG | https://s.cornershopapp.com/product-images/1822778.jpg?versionId=Fl0RoRmgjPbyZezsN74uUUCU7qPP2X_9 |
| 17543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e08d1e9e-c670-4c10-bf22-08672b7d7f15.JPG | https://s.cornershopapp.com/product-images/1820318.jpg?versionId=pMaOQEJLJHvnKvodeGpk_wkCf3Y1G9Ff |
| 17544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e08d1e9e-c670-4c10-bf22-08672b7d7f15.JPG | https://s.cornershopapp.com/product-images/1787722.jpg?versionId=6XKi0btrMD7Ti8DI.QgGq.TEZLh1CTVJ |
| 17545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d20ff74-647c-41c2-a564-34ba8419a5db.PNG | https://s.cornershopapp.com/product-images/1629811.jpg?versionId=86.Ehd4219HVGdRNFVp14pave4RUCv_c |
| 17546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f5f475a-6f2e-410a-89f1-9e67cb813436.JPG | https://s.cornershopapp.com/product-images/1820473.jpg?versionId=Gg_IR_rvPsc70u7FyaWNAbnoQi8I6Uj |
| 17547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf0542bf-10ad-468a-a0de-ab7308961796.png | https://s.cornershopapp.com/product-images/1625819.jpg?versionId=NHr7uSP9DAxm4BLbxQNU28Uzs_qYxp |
| 17548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebfe1b8c-052f-4e59-9f80-4c69dfce5a9c.jpg | https://s.cornershopapp.com/product-images/1610655.jpg?versionId=6dyyepsp_pRFuANg_zfyQRV8_zRFLZVN |
| 17549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6cfbdc-8897-46a6-b43c-a2ac68d6effc.jpg | https://s.cornershopapp.com/product-images/1748038.jpg?versionId=fFf89wgL4dcrCjgU72xunH9VYabyo7lD |
| 17550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cee19d5-0c38-4c45-a664-ed7015fa30f2.jpg | https://s.cornershopapp.com/product-images/1503263.jpg?versionId=bJJ9hAHUg0.GHjFWIiN3Tmv1qXggRThf |
| 17551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96c48db7-8682-44e8-a817-248580d45368.png | https://s.cornershopapp.com/product-images/1658599.jpg?versionId=QUElf1hIPzm7aktlBJhnxOx7XucZSvj1 |
| 17552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6806179d-28d7-42de-8cac-3023e5332ec5.jpg | https://s.cornershopapp.com/product-images/1822957.jpg?versionId=zZ5sOTSSqP7c.J95QmtyhpCMXXND_xdt |
| 17553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02ed1abb-fc9b-4576-824e-a041000cc902.jpg | https://s.cornershopapp.com/product-images/1751444.jpg?versionId=yt2WIxdqjZ9t9FDsdqNYq.AqBDQjX.Bv |
| 17554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2379dc96-3eb7-488f-a57a-e41a6a54063f.png | https://s.cornershopapp.com/product-images/1760784.jpg?versionId=BLkmXPksdD0Qt7iY9rigB1i_xxacVd5c |
| 17555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec09b544-e08c-4dfc-859b-4f0d432ae0ff.png | https://s.cornershopapp.com/product-images/1666623.jpg?versionId=ZI1RZAnS55X1rYvQNsqTo1GGR2hb82hkY |
| 17556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec09b544-e08c-4dfc-859b-4f0d432ae0ff.png | https://s.cornershopapp.com/product-images/1824072.jpg?versionId=.dvNAm3j8Ehh7ZRgEOizEeWF5Bv4Z_0C |
| 17557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_366b931f-4cfc-4d89-9b74-871c5327cb28.jpg | https://s.cornershopapp.com/product-images/1821331.jpg?versionId=GqFcDdgfHCP7dE0rykUfEKIJRhFZ2_i |
| 17558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e29eceb0-e724-4732-9847-22265e65178e.jpg | https://s.cornershopapp.com/product-images/1705752.jpg?versionId=fe_E76rMM0QTb34bm16_c9PXwhzf0XbV |
| 17559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e29eceb0-e724-4732-9847-22265e65178e.jpg | https://s.cornershopapp.com/product-images/1825332.jpg?versionId=7rEO8Bd8obZFod8z0P_NztoOAHVv5TaB |
| 17560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_625c6743-8e14-4758-9900-b665e52dff56.png | https://s.cornershopapp.com/product-images/1616600.jpg?versionId=7dYd9mQsbHA3.1h0Sr5kzKiVdqodXDeg |
| 17561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_625c6743-8e14-4758-9900-b665e52dff56.png | https://s.cornershopapp.com/product-images/1663484.jpg?versionId=kKmOwz7NIjJ60jpFw6KL1TTGQOvjhCxC |
| 17562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92ac9070-f944-4035-8ffe-3b14186b5e70.png | https://s.cornershopapp.com/product-images/1765538.jpg?versionId=GlLXzHWnWc1.KM_8EnCEyn8d8B6U5KYj |
| 17563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92ac9070-f944-4035-8ffe-3b14186b5e70.png | https://s.cornershopapp.com/product-images/1824259.jpg?versionId=J0UOPKft5jg6Wlk3evvBzqq.LaCdycK1 |
| 17564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_340aa4b6-2664-47ec-8ac3-38351238f030.jpg | https://s.cornershopapp.com/product-images/eHvokY55KYFYQBUBRIvWrnR8hx88JIVrL |
| 17565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_405fc526-5aa4-4ccb-a0a7-95cfd131c7c7.png | https://s.cornershopapp.com/product-images/1711260.jpg?versionId=4xNE5ppEDiRyIGSr4kNAUdEX12yiHMc |
| 17566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2818fa54-f220-4390-996c-7d2b994cf366.png | https://s.cornershopapp.com/product-images/1755253.jpg?versionId=7BpAcHC15NPEfT508SSoIBJai6CrImhF |
| 17567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4ca338d-433a-42ee-837e-dcb8382a1931.png | https://s.cornershopapp.com/product-images/1686641.jpg?versionId=qCy4JoQYrDxHK4j6EurHBIi7HnAOkSXf |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bb2db6a-a016-4c2d-bdb0-2bd0f95b8fb2.png | https://s.cornershopapp.com/product-images/1742611.png?versionId=izBID_eGIHDMCjhmIkwQK_QUR94T6uOL |
| 17569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a92cd2bd-13ba-4168-89ba-13512e50ff89.png | https://s.cornershopapp.com/product-images/1676320.png?versionId=PoogFzMvc_t.0vElNfdJPRXAwH_gBT_g |
| 17570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a92cd2bd-13ba-4168-89ba-13512e50ff89.png | https://s.cornershopapp.com/product-images/1627934.png?versionId=d9zphtCgyvm1OMXuwyD8rh0Z7hqtQXry\ |
| 17571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09306f56-7a30-4b41-9404-30dbfe2b27da.png | https://s.cornershopapp.com/product-images/1657650.png?versionId=tUDuwrXVDED8aDJhGfsgtuDhJa8IHMml |
| 17572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_275c9d44-1cbd-43ec-8e08-5b817dcdb8a0.png | https://s.cornershopapp.com/product-images/1824323.png?versionId=NsU_gjV.t6XKpAKDg6ooOX_k2lpNB9nj |
| 17573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2238016e-36cf-4167-861a-c5b11c994b7a.jpeg | https://s.cornershopapp.com/product-images/1922501.png?versionId=Pd_4iog54cVrwDV0oV51y_ADdMadBZDF |
| 17574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9661678-eb0b-4ea6-8dd6-bc3b5f054d22.jpg | https://s.cornershopapp.com/product-images/1628850.png?versionId=J5Imyk4io2Kob66CrdbIN36a_BcQdqYL |
| 17575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c42b0bc-70d4-4992-932c-703365b9f64b.jpg | https://s.cornershopapp.com/product-images/1621230.png?versionId=VBG3SmMPKuWRbqq2KC6nX82gxC3wQyg. |
| 17576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ae355ed-6c36-4502-a217-bf667869305a.png | https://s.cornershopapp.com/product-images/1687278.png?versionId=HjCY2YDzPjoEwA.wGCCOHGIkbEQ5RC8c |
| 17577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee1ece40-5176-4873-9da3-083ea20b18d3.jpeg | https://s.cornershopapp.com/product-images/1619688.jpg?versionId=Aw4so8uWbgWTUK5x1hw3t0tT8AVranl |
| 17578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dfe5a49-1b7b-4992-a555-cb45e7ac30a4.JPG | https://s.cornershopapp.com/product-images/1630847.png?versionId=dEOvUG9vSunm46IFda0J3Czn2s6zRHkf |
| 17579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f50ee333-00dd-4dca-91c6-bcb034722f58.JPG | https://s.cornershopapp.com/product-images/1824444.png?versionId=_JHaA_PxMaH6cQkU4hhDYoA0kQImG4 |
| 17580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_983320e1-4499-4a60-bbc5-cc7eea32b213.png | https://s.cornershopapp.com/product-images/1675943.png?versionId=Ub4s.9Na4TJNx3jVX5QvIemOtyaMz4Lt |
| 17581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_983320e1-4499-4a60-bbc5-cc7eea32b213.png | https://s.cornershopapp.com/product-images/1823580.png?versionId=hiRGu9Y6xs1RuWeHTzwQUWichXAtdIvo |
| 17582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a85b5b20-eb3b-4604-a607-2681aa5c6469.jpg | https://s.cornershopapp.com/product-images/1617577.jpg?versionId=_gdYKVXLfaRUDsh2.g8oT77QmiNukHd5 |
| 17583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_027e0910-f4b4-4a5e-97d6-26ff18b8e5f9.png | https://s.cornershopapp.com/product-images/1659545.png?versionId=t.ULpAC0H_HQzkipWMie3_mElmbbumC0 |
| 17584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99a78850-5ab8-401f-a1c7-d961a132bf7b.jpg | https://s.cornershopapp.com/product-images/1754216.jpg?versionId=CaQucaBFNQ2RvYTuHNYSJJytpdValt4L |
| 17585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90b9a101-0809-4ab9-a1d5-5949e866a4a0.png | https://s.cornershopapp.com/product-images/1819467.png?versionId=OBGZcS8rQ3dFNlzHPRWjCTCfpUM1NV.6 |
| 17586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34681e8f-0405-47da-8113-1ca83eebab4f.png | https://s.cornershopapp.com/product-images/1782006.png?versionId=N6LhtaYB3jdVJcyZA26Gtg1W3d1bKgdf |
| 17587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1054c5d3-7dc7-4619-9aa4-e1f5b6c9aca2.jpg | https://s.cornershopapp.com/product-images/1630847.png?versionId=kDHcN3yrtFqQrbTq9JIRZn8PyKgk4SQn |
| 17588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf871319-15de-46ea-9b86-67b627837d07.png | https://s.cornershopapp.com/product-images/1794621.png?versionId=c1Ip1_goEjbpa96pN_b7rVvwjzeKuh5 |
| 17589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf871319-15de-46ea-9b86-67b627837d07.png | https://s.cornershopapp.com/product-images/1794621.png?versionId=UoozVbpwEZNXdWN4hxNrFzV224niarau |
| 17590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab47c425-15eb-4952-86e6-1712c5482d3a.jpg | https://s.cornershopapp.com/product-images/1615115.jpg?versionId=89qw0zThIBO28r893alaTEkqMvr5L2D |
| 17591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b31f3a1-3d59-47c5-a55e-129b6d7a1295.png | https://s.cornershopapp.com/product-images/1733660.png?versionId=qfotfYpQcISUjF1XHFWh899QZx3IA41f |
| 17592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b253572-90bc-4dd1-89b0-bf4af1357a8e.jpg | https://s.cornershopapp.com/product-images/1648706.jpg?versionId=opjrPO08Vrq1xH3.Nr_YLq9kcw6zqTmz |
| 17593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f806484-0c8b-4507-97b7-e14d4b846d56.jpg | https://s.cornershopapp.com/product-images/1821255.jpg?versionId=c4jjJOgFSK.D7zgmNFwGV4v2xPOhNsch |
| 17594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4aab743-069d-4a44-9fab-3c17cf197732.jpeg | https://s.cornershopapp.com/product-images/1824882.jpg?versionId=zVGJ58cAJdqL2DSJTgCLMw6wieui3Cnj |
| 17595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33fbcb87-b6f8-4b2f-b41b-8a59647638ef.jpg | https://s.cornershopapp.com/product-images/1619673.jpg?versionId=SivIyKPiARs8qyIQ6WELmztdvQPtwV3r |
| 17596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27d7688b-349d-4946-aa79-baca137722ea.jpg | https://s.cornershopapp.com/product-images/1673675.jpg?versionId=WybWpjKVIws5rfN8Z9IDDHyZ38WPS6If |
| 17597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0f12f6a-97ad-482c-8942-00a9a5a41ecd.png | https://s.cornershopapp.com/product-images/1775039.png?versionId=OmcGFtX2gZreGKEUL1QwSH.tO.bn670C |
| 17598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2783aae-868f-4aca-b070-2dd9e109c3bf.jpg | https://s.cornershopapp.com/product-images/1671798.jpg?versionId=dH0j8GEYIHIMQF.an2OoLJIJ0Tnkeuo. |
| 17599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9db00548-99e6-40c0-8d5f-83448d032999.png | https://s.cornershopapp.com/product-images/1625394.png?versionId=j8CuJIXtYs8xLT7GrLmu0EVN6.obrfK. |
| 17600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bd555cf-ec26-43f5-a492-2c5e81a93755.jpeg | https://s.cornershopapp.com/product-images/1625394.png?versionId=j8CuJIXtYs8xLT7GrLmu0EVN6.obrfK. |
| 17601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5feadc1c-14ec-45af-bbfd-54919880d2fe.jpg | https://s.cornershopapp.com/product-images/1625394.png?versionId=j8CuJIXtYs8xLT7GrLmu0EVN6.obrfK. |
| 17602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9db00548-99e6-40c0-8d5f-83448d032999.png | https://s.cornershopapp.com/product-images/1817865.png?versionId=tU4UK.6da8uSGacoHK1KSNCfFHqrT1z |
| 17603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bd555cf-ec26-43f5-a492-2c5e81a93755.jpeg | https://s.cornershopapp.com/product-images/1817865.png?versionId=tU4UK.6da8uSGacoHK1KSNCfFHqrT1z |
| 17604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5feadc1c-14ec-45af-bbfd-54919880d2fe.jpg | https://s.cornershopapp.com/product-images/1817865.png?versionId=tU4UK.6da8uSGacoHK1KSNCfFHqrT1z |
| 17605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9db00548-99e6-40c0-8d5f-83448d032999.png | https://s.cornershopapp.com/product-images/1752695.png?versionId=JeBza4_GW4EC2Ex_IiRfA.dCi9cwqBHv |
| 17606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bd555cf-ec26-43f5-a492-2c5e81a93755.jpeg | https://s.cornershopapp.com/product-images/1752695.png?versionId=JeBza4_GW4EC2Ex_IiRfA.dCi9cwqBHv |
| 17607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5feadc1c-14ec-45af-bbfd-54919880d2fe.jpg | https://s.cornershopapp.com/product-images/1752695.png?versionId=JeBza4_GW4EC2Ex_IiRfA.dCi9cwqBHv |
| 17608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83bab6a7-45f1-459a-aa86-f980f301835a.jpg | https://s.cornershopapp.com/product-images/1789668.jpg?versionId=kEFRejUkzeI_zxiRyNGGz3TGThzxe3k |
| 17609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_837b7e58-4bb5-4ba6-bf28-d8b06e1c0074.jpg | https://s.cornershopapp.com/product-images/1632057.jpg?versionId=gliYQCK_hhgXH3ZvSRwXLoJRYaxVbmLF |
| 17610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_782a7a4a-a031-499c-836b-dd6e0539fbf7.jpg | https://s.cornershopapp.com/product-images/1624148.jpg?versionId=LwTz.XyX0SDPLB3aMHIFvjW_qpoSzV6T |
| 17611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8428541c-1fee-4682-b8d4-0f2e477c2fa1.png | https://s.cornershopapp.com/product-images/1755163.png?versionId=2Rg.b0o9pmd0IQk1jjg.N3BtAJWICEC7 |
| 17612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c031940-b795-4f54-8068-840674f1f1e4.jpg | https://s.cornershopapp.com/product-images/1670665.jpg?versionId=.1OhpVF86Izo.VurmHuck.aJtZ8cmEn5 |
| 17613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7553aef5-c9b2-40e5-a889-c53541500db6.jpg | https://s.cornershopapp.com/product-images/1716956.png?versionId=VRAXQ1iLcBR_YInZuxfjlSpmx03WrmrY |
| 17614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a7492ba-0e56-45a7-b92e-8edca82ece22.png | https://s.cornershopapp.com/product-images/1659886.png?versionId=SAtoTurZWO1GVEJsAbNqEdX7NVs1raQe |
| 17615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f4dad13-6941-4536-83df-8957afdc7d1d.png | https://s.cornershopapp.com/product-images/1774054.png?versionId=ko6Jj5OIn_X7gORn7tLneyY.OPl6nKT1 |
| 17616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd7dc738-4735-4fc4-bcaf-97512a186dfd.JPG | https://s.cornershopapp.com/product-images/1711858.jpg?versionId=9pNadKyVtknRKLT44unLCesUlB50JYM |
| 17617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5832eb61-105e-4272-9e66-213f13cdfd8c.JPG | https://s.cornershopapp.com/product-images/1783118.png?versionId=4m7dHxY_l1mjE6xyyYIqHuFWPL645TC |
| 17618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9b1b1e7-a1be-4c4e-8e23-5c09b787854l.png | https://s.cornershopapp.com/product-images/1821971.png?versionId=wJTaKsjLzJS3SCTfvJa.61_t5tO9zT3J |
| 17619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_079e7667-eb59-4e66-b857-592a3054d9df.JPG | https://s.cornershopapp.com/product-images/1822987.jpg?versionId=FO3fjanQZo1nSBcb5DK14jDlqUeGp_5c |
| 17620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_079e7667-eb59-4e66-b857-592a3054d9df.JPG | https://s.cornershopapp.com/product-images/1789596.png?versionId=6GYX9725cXuzsIkkoRT1xVjJVvpZKMuw |
| 17621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c24510b0-b294-48c2-bee2-8965f534d373.JPG | https://s.cornershopapp.com/product-images/1621576.png?versionId=3D2SqixOhKhTOOSYMNXrLbkW0g28Im2S |
| 17622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21874a8a-535a-49ab-8c2c-3c174062a4d2.JPG | https://s.cornershopapp.com/product-images/1714587.png?versionId=PguaZ4ixjstC7VCW9ek1IKUXBoZ6hyhf |
| 17623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55db8bff-6447-4a3f-b90b-c569c77cfe4f.JPG | https://s.cornershopapp.com/product-images/1791455.jpg?versionId=FllA50LkXT1pPE5Ts3kwYBRYK_2NZgY. |
| 17624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d013d90-6fab-4d6d-8390-6b6cab185a64.JPG | https://s.cornershopapp.com/product-images/1612607.png?versionId=FjGM4IDnZRE8eSjA9rIz_nwNQ8vu7mtX |
| 17625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14844965-92d4-4df1-88fc-75fe40648df1.jpg | https://s.cornershopapp.com/product-images/1624094.png?versionId=r2swyjxJ_H_7bzg_fqpVTDw4TXdapKhs |
| 17626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c16d036-d29c-4f58-ac5e-09950aec6025.jpeg | https://s.cornershopapp.com/product-images/1632094.png?versionId=SqpXIv6NZzKqPw.3tdVxEEDTdVkFy_J7c |
| 17627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7731eafa-56c4-4ce2-b02b-b3619392a6d7.jpeg | https://s.cornershopapp.com/product-images/1743674.png?versionId=t7ejx1vyVbhzHlyX7LuVHqjvAKLINLKHnl |
| 17628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54779592-da8e-4c8f-9bc2-e4b545967fb6.png | https://s.cornershopapp.com/product-images/1820487.png?versionId=2NRP2oQrqhnD2DfJyFdM8iXJ_V1Dp1X |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 17629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab20d8d6-a5c9-45c9-8591-f006e7ee63cd.png | https://s.cornershopapp.com/product-images/1792383.png?versionId=hDxD9Ffie2CIMFvdYoSmrlTIGKCFa2B9 |
| 17630 | https://d2lnr5mha7bycj.../large_4e3825a3-4dbe-4445-a181-2b9652abe36e.jpg | https://s.cornershopapp.com/product-images/1645294.png?versionId=MEENetLx45aoJy6b8SIG_ualdc2WYBpf |
| 17631 | https://d2lnr5mha7bycj.../large_27a82d7e-e9cd-411f-96ef-57d1dc9cbcba.jpg | https://s.cornershopapp.com/product-images/1819406.png?versionId=h5XX_rr7zdxq92LreV2D.Ktfy_7ZU1a9 |
| 17632 | https://d2lnr5mha7bycj.../large_090ed7db-b054-4fef-b9c5-33de2846560a.png | https://s.cornershopapp.com/product-images/1515188.png?versionId=IDfWcSkpC8ktm1Pt4RV.Kw.H2gyMP4M |
| 17633 | https://d2lnr5mha7bycj.../large_5a1ebb82-b585-4657-9b82-b52a3bbb5322.JPG | https://s.cornershopapp.com/product-images/1748083.png?versionId=KEn6h08Km8K4dsA7rR8n5h5xx0Wn1vfW |
| 17634 | https://d2lnr5mha7bycj.../large_80de5591-8b37-46a5-81f2-b01d2650c650.JPG | https://s.cornershopapp.com/product-images/1653369.png?versionId=TV95cU4RyMvNTdpqxwCkt43jhYz.eicC |
| 17635 | https://d2lnr5mha7bycj.../large_b73269c2-0643-4c93-8264-f46bd8b48b35.jpg | https://s.cornershopapp.com/product-images/1772051.png?versionId=4r0IwPrHh7.hyCzN1DPmMdqqBWadB6oK |
| 17636 | https://d2lnr5mha7bycj.../large_bc360d71-9827-4ade-8ec9-ec8afad1bbca.png | https://s.cornershopapp.com/product-images/1755085.jpg?versionId=gmjp2fgVt3MUHPhE9ybxG5ek7Xz7xBhX |
| 17637 | https://d2lnr5mha7bycj.../large_5269d526-9279-4bc2-adf3-e99e2caf08b1.JPG | https://s.cornershopapp.com/product-images/1631071.jpg?versionId=6t.IHxjjZnVm.Zl2VZSfG9Xngh9Iq0A5 |
| 17638 | https://d2lnr5mha7bycj.../large_e498eaa3-9072-4e7b-abad-301f9da8d49c.jpeg | https://s.cornershopapp.com/product-images/1631720.jpg?versionId=JLD3DddyGGW0VvhZEATBK93HDGMYyHV |
| 17639 | https://d2lnr5mha7bycj.../large_a3312f11-90f1-4796-99fd-2549bed3e6d7.JPG | https://s.cornershopapp.com/product-images/1654616.png?versionId=HQzeRv.VH5On2QOR5jnBdw6bsqZM.qwg |
| 17640 | https://d2lnr5mha7bycj.../large_8c367008-1fd0-4058-bb19-3effc061a905.jpg | https://s.cornershopapp.com/product-images/1793672.jpg?versionId=rNp_7wPHS9ZXYT12UaIgXd53wWy9xF6s |
| 17641 | https://d2lnr5mha7bycj.../large_84dcce68-c263-4a07-9bc8-011d0ee9d201.png | https://s.cornershopapp.com/product-images/1763959.png?versionId=As5GVez.4MQkGm_R9Yi7Pq_eRfYK_vkc |
| 17642 | https://d2lnr5mha7bycj.../large_527b37fa-c8bb-4544-b60f-f4b1e0a803de.png | https://s.cornershopapp.com/product-images/1748028.png?versionId=zblfQhwaOMk8IAsWgwtuxtBojKNECxD8 |
| 17643 | https://d2lnr5mha7bycj.../large_1dcb16f3-0cc3-413c-84ac-62ca93ae8d6e.jpg | https://s.cornershopapp.com/product-images/1713619.png?versionId=8N2tn_BYR_j2O5i0DVb.yRK4xP.qAshc |
| 17644 | https://d2lnr5mha7bycj.../large_3af0f331-3b67-4f0c-bc5c-5963f659a870.png | https://s.cornershopapp.com/product-images/1703582.png?versionId=51to.l8rCzTLb.y8XrZ5zyv3lS0sUMX. |
| 17645 | https://d2lnr5mha7bycj.../large_482bc0b8-6094-46f8-a40b-0a7a7345a4ca.JPG | https://s.cornershopapp.com/product-images/1700114.jpg?versionId=dgLxELFnbWYP.TORLeT3vKm18ehzJZNL |
| 17646 | https://d2lnr5mha7bycj.../large_3ceb9c46-bfed-4def-ae9b-2da71217743a.png | https://s.cornershopapp.com/product-images/1780466.png?versionId=mKkD17gWKE0zIDbYRi0IBj09BjeHdRO. |
| 17647 | https://d2lnr5mha7bycj.../large_f11b0f9d-71ed-4a67-b510-815a626e1d98.png | https://s.cornershopapp.com/product-images/1817813.png?versionId=Ph_mBKXS0jpX_HOyvOoRtTK8tefWgiDf |
| 17648 | https://d2lnr5mha7bycj.../large_8a7ac307-3cd3-4dc4-b196-048214af7ac0.jpg | https://s.cornershopapp.com/product-images/1613266.png?versionId=wuEg7XfNtkoGpMZyhdpJdsGWFXCYE4eC |
| 17649 | https://d2lnr5mha7bycj.../large_2d145a3-8685-4c4b-95f1-66d5531c9b0.png | https://s.cornershopapp.com/product-images/1693491.png?versionId=n_n5XnQgK.WrjC86EnzQvcq5wHtLjEDC |
| 17650 | https://d2lnr5mha7bycj.../large_5c2ec0b8-5633-4cf5-ac86-73db83d760ca.jpg | https://s.cornershopapp.com/product-images/1727871.png?versionId=q6.HfEhKHebK0frQLyokNz4Ku2a.XYAn |
| 17651 | https://d2lnr5mha7bycj.../large_5c2ec0b8-5633-4cf5-ac86-73db83d760ca.jpg | https://s.cornershopapp.com/product-images/1824734.jpg?versionId=ZYF87QXYJR8iUWu13ft6ACVNqn09ZPJ8 |
| 17652 | https://d2lnr5mha7bycj.../large_5c2ec0b8-5633-4cf5-ac86-73db83d760ca.jpg | https://s.cornershopapp.com/product-images/1620922.jpg?versionId=h41pXSdEJyAgj_eoCo29xoEZ0Sc1E_O |
| 17653 | https://d2lnr5mha7bycj.../large_2b476719-b49d-4b6b-9277-c9b4d7ca08d6.png | https://s.cornershopapp.com/product-images/1783536.png?versionId=cDgPAd13BbnyN2GmjPZqfBADTwqOcxKI |
| 17654 | https://d2lnr5mha7bycj.../large_fa829004-b988-43aa-a42b-606f63fa2592.png | https://s.cornershopapp.com/product-images/1748322.png?versionId=GaZOl..w9aATRrk3J15w66P1Di6i27ae |
| 17655 | https://d2lnr5mha7bycj.../large_4d9e2f84-c630-428c-8fe9-e1acb0cfdc4d.jpg | https://s.cornershopapp.com/product-images/1612689.png?versionId=RpZWMEt5oa..HKdNAIW1gCofK49c50r8 |
| 17656 | https://d2lnr5mha7bycj.../large_e21bb763-8e38-4dc1-a07e-4e93ce16368e.png | https://s.cornershopapp.com/product-images/1642041.png?versionId=CeY_Zd4b1SpjMC0Fyi7xClGwKOGF7yyj |
| 17657 | https://d2lnr5mha7bycj.../large_2503f6ad-7048-4cf5-be6c-1baffd6cdc90.jpg | https://s.cornershopapp.com/product-images/1613294.png?versionId=EycsM_5a.gDX42JqklAif.zxxidSliqz |
| 17658 | https://d2lnr5mha7bycj.../large_113ee557-8aba-4f71-bad9-066fa97d5c55.jpg | https://s.cornershopapp.com/product-images/1794110.png?versionId=mUSlQ4IcNIMLWrbrTaJ60TE2bsn4_SgH |
| 17659 | https://d2lnr5mha7bycj.../large_3576e489-a41b-47e6-af0c-7dab0f34c0ec.png | https://s.cornershopapp.com/product-images/1822611.png?versionId=lkaAxXNhhtCjS4LGk_S3JHMSIEi4RWRj |
| 17660 | https://d2lnr5mha7bycj.../large_3318af13-25ba-4694-9f0e-a6ce4b1aec84.jpeg | https://s.cornershopapp.com/product-images/1792530.jpg?versionId=21qBUus02BDbb1g7diYUIg2tjGKIldf |
| 17661 | https://d2lnr5mha7bycj.../large_f42ca2ab-3179-41b8-9a2b-58c1c9987dde.jpg | https://s.cornershopapp.com/product-images/1630804.jpg?versionId=PwsnX2lP6.zhSI7fA68r66AcS14lUK.4 |
| 17662 | https://d2lnr5mha7bycj.../large_19e33711-fac9-45c5-9a39-21182d65144b.jpg | https://s.cornershopapp.com/product-images/1701805.png?versionId=awyUhwgzUYLSfxzhUO.8ELUzafYg_05t |
| 17663 | https://d2lnr5mha7bycj.../large_5a0d4e8b-40fc-4f02-ba74-9d0b2d36b136.jpg | https://s.cornershopapp.com/product-images/1701805.png?versionId=awyUhwgzUYLSfxzhUO.8ELUzafYg_05t |
| 17664 | https://d2lnr5mha7bycj.../large_5c45cd15-7f72-4dd7-acc2-0aad07f644d1.png | https://s.cornershopapp.com/product-images/1643879.png?versionId=KXv9c5YESvaXy73t7MvaGFYHWe4cr1hl |
| 17665 | https://d2lnr5mha7bycj.../large_c66dedcb-c993-4110-8cc0-2b8a67ff83bb.jpeg | https://s.cornershopapp.com/product-images/1620025.png?versionId=MzP5deF18hvOdS1ZVNzE5.HjIHaHqzgc |
| 17666 | https://d2lnr5mha7bycj.../large_17892075-31ec-4bb0-aac3-d8414980fab1.jpg | https://s.cornershopapp.com/product-images/1624988.jpg?versionId=LRE2Ii4sU1lp0dO6ufASZBryW4IYVjw |
| 17667 | https://d2lnr5mha7bycj.../large_c5e70b4e-387e-4d6f-9036-5c047f79a3de.jpeg | https://s.cornershopapp.com/product-images/1621605.jpg?versionId=TpzQQUem9IxoKng3NfiJc488t.x8ATKR |
| 17668 | https://d2lnr5mha7bycj.../large_27728080-d41f-4d2b-936e-937efe14ca0b.jpg | https://s.cornershopapp.com/product-images/1825050.jpg?versionId=ynHUHQCTT2Iy9eUwkQIT2WKgRM2nWy |
| 17669 | https://d2lnr5mha7bycj.../large_1121e4be-d373-4415-9a17-d2ffd2d72feb.png | https://s.cornershopapp.com/product-images/1617053.jpg?versionId=q5VM6Yt4Kx67qt8HgASKfDCL.eIegFp1 |
| 17670 | https://d2lnr5mha7bycj.../large_32ef6e63-37d7d-413b-8d11-aa5f4ac190c9.jpg | https://s.cornershopapp.com/product-images/1630176.jpg?versionId=yJhSpMRKHjFSa5G9VY22QTZAkCKI1jhj |
| 17671 | https://d2lnr5mha7bycj.../large_f1793cfd-e10a-4148-9254-a33647032e2.png | https://s.cornershopapp.com/product-images/1787720.png?versionId=B.YpzOzioVZApofCA5AMurZ0cFoQ4Nv |
| 17672 | https://d2lnr5mha7bycj.../large_20858279-9d98-4f38-9966-a197b44cda1b.png | https://s.cornershopapp.com/product-images/1821223.png?versionId=zvpa.H.oxQs8P.V9mEvftuvdt9QXPmt |
| 17673 | https://d2lnr5mha7bycj.../large_cc799c72-7ccf-4218-b173-7fccd3ac2cb2.png | https://s.cornershopapp.com/product-images/1652754.png?versionId=wyPoVJwNTSoYz308NR.ZQw_TaDKZZpEf |
| 17674 | https://d2lnr5mha7bycj.../large_c9e7a2fa-093c-4240-b8ea-806ca9c246b4.jpg | https://s.cornershopapp.com/product-images/1630029.jpg?versionId=bKIrbmY7a1K_Wz7RKzeUwZfpSUEjvNkS |
| 17675 | https://d2lnr5mha7bycj.../large_19e33711-fac9-45c5-9a39-21182d65144b.jpg | https://s.cornershopapp.com/product-images/1824688.jpg?versionId=5xYHxLUBiCZ6mSCkRmZNWdY3UZo98AfI |
| 17676 | https://d2lnr5mha7bycj.../large_5a0d4e8b-40fc-4f02-ba74-9d0b2d36b136.jpg | https://s.cornershopapp.com/product-images/1824688.jpg?versionId=5xYHxLUBiCZ6mSCkRmZNWdY3UZo98AfI |
| 17677 | https://d2lnr5mha7bycj.../large_19e33711-fac9-45c5-9a39-21182d65144b.jpg | https://s.cornershopapp.com/product-images/1627909.png?versionId=CNLhn0DbQS3WPSdKzWcbiMNKN6bi_s92 |
| 17678 | https://d2lnr5mha7bycj.../large_5a0d4e8b-40fc-4f02-ba74-9d0b2d36b136.jpg | https://s.cornershopapp.com/product-images/1627909.png?versionId=CNLhn0DbQS3WPSdKzWcbiMNKN6bi_s92 |
| 17679 | https://d2lnr5mha7bycj.../large_19e33711-fac9-45c5-9a39-21182d65144b.jpg | https://s.cornershopapp.com/product-images/1619190.png?versionId=SsEb4hW3PXS9F7OVPHvMNWSTEBELyQy |
| 17680 | https://d2lnr5mha7bycj.../large_5a0d4e8b-40fc-4f02-ba74-9d0b2d36b136.jpg | https://s.cornershopapp.com/product-images/1619190.png?versionId=SsEb4hW3PXS9F7OVPHvMNWSTEBELyQy |
| 17681 | https://d2lnr5mha7bycj.../large_bc344c18-70eb-4d87-9f7e-1466aa88183a.png | https://s.cornershopapp.com/product-images/1818523.png?versionId=yu.7haz1Ow1Lo5uOFhM6FvLiDDZrnV1 |
| 17682 | https://d2lnr5mha7bycj.../large_bc344c18-70eb-4d87-9f7e-1466aa88183a.png | https://s.cornershopapp.com/product-images/1703608.png?versionId=Llvz1WtZND03GuNX54FRgpenzBjiUd0 |
| 17683 | https://d2lnr5mha7bycj.../large_20858279-9d98-4f38-9966-a197b44cda1b.png | https://s.cornershopapp.com/product-images/1784842.png?versionId=kvO..zr9_yNV0F2xpP_NUAKzDURmd45 |
| 17684 | https://d2lnr5mha7bycj.../large_945d480c-9d43-4550-8b10-26631f5fd95f.jpeg | https://s.cornershopapp.com/product-images/1615368.png?versionId=YB8L7mdxcVpTvemtE_yTNa8G5KW8q0y |
| 17685 | https://d2lnr5mha7bycj.../large_15890946-1d5f-4cce-b405-a2754ccf11ce.JPG | https://s.cornershopapp.com/product-images/1821904.png?versionId=eUudsRKsGxZCPay_z.58_jeCZqzgAU2S |
| 17686 | https://d2lnr5mha7bycj.../large_dd581601-f34e-403f-ae7e-91f4e87ce4f1.jpg | https://s.cornershopapp.com/product-images/1780900.png?versionId=LmFDdIfcalDnzyKytL8p0vXdvCQ6gQ9 |
| 17687 | https://d2lnr5mha7bycj.../large_40822256-da60-43ac-a64b-257f20bef242.png | https://s.cornershopapp.com/product-images/1780900.png?versionId=J7H2WeLaNHpU1WtkrtZoqm12fI_RII |
| 17688 | https://d2lnr5mha7bycj.../large_7961ffaee-3808-41d3-84e2-2259286b69f3.png | https://s.cornershopapp.com/product-images/1788891.png?versionId=qwXuQf6IUPNK64xeRyfZPxd7Wj.yt8CY |
| 17689 | https://d2lnr5mha7bycj.../large_89f7cac0-6243-469e-ae73-b0c4ae3c5c5d.JPG | https://s.cornershopapp.com/product-images/1663557.png?versionId=V9T7nJSbSgJ8M2SDmbyDICaFEu2SIgZ1 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d6472f9-f37e-40a9-b761-e597237141d4.png | https://s.cornershopapp.com/product-image/1818385.png?versionId=Btuf2vH74r3PD_.s1viOIImVBdgiobV |
| 17691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c74c8f28-06e9-406c-8911-5757c2f30e92.png | https://s.cornershopapp.com/product-image/1693829.png?versionId=8XrHipvQYXqccMWtgd10UppHI4cC4MgN |
| 17692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b6c19af-a2f1-4707-813a-723aba748770.png | https://s.cornershopapp.com/product-image/1625759.png?versionId=youifrJh8keXnfm7vkuiwH7754hwAw9y |
| 17693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25db7008-19ab-404a-97f0-f43c21535fcb.png | https://s.cornershopapp.com/product-image/1682054.png?versionId=0S3UsK3vUA3RrT2UqOAYIap3IdxN3QFI |
| 17694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e84221f-2d93-4bc6-9b86-222043d27d5c.jpg | https://s.cornershopapp.com/product-image/1618869.jpg?versionId=kdVT1KNjTYli_NdU.M6xsiGft9YR_31S |
| 17695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e84221f-2d93-4bc6-9b86-222043d27d5c.jpg | https://s.cornershopapp.com/product-image/1757992.jpg?versionId=PHeLYISGunp6hoGRoziP4F9ZpntkDAzI |
| 17696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06d6adc0-41bb-40dd-906b-16f44d1ee431.png | https://s.cornershopapp.com/product-image/1819483.png?versionId=k3EHdIMi63EWVrDbPxsN50VGwQJqz |
| 17697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19b75931-917b-43e5-ad27-435e0d86e5a8.JPG | https://s.cornershopapp.com/product-image/1760384.jpg?versionId=TdxEZQESjkES4OWeb1etn8yviNHo9hd4 |
| 17698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_t25ac5b9-a9c2-4d54-97e1-519ce71ffd1b.png | https://s.cornershopapp.com/product-image/1639822.jpg?versionId=zqA3f0hjT10OEE19001Ggc9UBSmEcYi |
| 17699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ad0848d-cea4-4e8d-b169-1d802729913d.jpg | https://s.cornershopapp.com/product-image/1685017.png?versionId=IPqsrY_HB8d1Bgp6FInTzA6JB0rYd0Vc |
| 17700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d64c0aa-87b9-4503-9b73-5fe27f0887d9.png | https://s.cornershopapp.com/product-image/1780775.png?versionId=BArh0R7yZ0EjM0bUkPRffrnNdpbI1sBFn |
| 17701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1674ff89-97b3-4f00-b83c-9bd66848b078.png | https://s.cornershopapp.com/product-image/1821806.png?versionId=B1sZyJvJ9kYSnKuZF0SA.ZNyIIsRKt |
| 17702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_788443b7-35c6-41ba-844c-5339d693c210.png | https://s.cornershopapp.com/product-image/1642884.png?versionId=jc_mx4mBoWZ8.S7evAPBzWUtLrsdVzOc |
| 17703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_788443b7-35c6-41ba-844c-5339d693c210.png | https://s.cornershopapp.com/product-image/1820731.png?versionId=QUVdECuLC_RvPbyqSOs3OvU9KeZGvpwt |
| 17704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37fb4bd3-acd6-4479-bd01-a8d123567500.JPG | https://s.cornershopapp.com/product-image/1793411.jpg?versionId=RC4lFOnT1jh2fTLH2amhp.MAd4_3wwnK |
| 17705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09437c2e-7642-4851-8a89-e7e5ed61efd3.png | https://s.cornershopapp.com/product-image/1825317.png?versionId=M.29WNtqagsD4jQpulnn2TQbCuzmVe1V |
| 17706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4082a256-da60-43ac-a64b-257f20bef242.png | https://s.cornershopapp.com/product-image/1651197.png?versionId=xXSH6t1CqOeGntMLhRF2Zl_6TcPJwMPt |
| 17707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6570c772-b7d6-40ee-bb60-ea7a32de797b.png | https://s.cornershopapp.com/product-image/1629086.png?versionId=N1m_BfzwKllF2JXyLQU24qEPMT9sm0fv |
| 17708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9f74625-48c1-41f1-8b5b-1991325d2796.jpg | https://s.cornershopapp.com/product-image/1792545.jpg?versionId=u1g5s3IPVC2zRmertUqAbKVE3IS_8bVS |
| 17709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46cd5d61-a2cf-40ec-bc33-8bdacce4827d.jpg | https://s.cornershopapp.com/product-image/1618956.jpg?versionId=ng_VVCiOzQAj4tdNtki.1OQH.6LutT0S |
| 17710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da50e513-2533-4efc-8663-d6582511f7488.JPG | https://s.cornershopapp.com/product-image/1821969.jpg?versionId=PuUVIVZ.US2fgB2gm_AxN68k6v1WZGXkz |
| 17711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc01815a-debe-4c27-ba8e-6d12c8c6df10.png | https://s.cornershopapp.com/product-image/1708407.png?versionId=a1FtBwHoofc4OUQSYJhIhDUvMqbyWKoC |
| 17712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3f001d7-dd80-47dd-a60e-76e217edf5e0.jpg | https://s.cornershopapp.com/product-image/1614248.jpg?versionId=cuTUy3WggGAjMkbIRW1TXpXdscN.vt4v |
| 17713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b8f1e9d-ba97-4e13-a92c-d751b7a2162f.jpeg | https://s.cornershopapp.com/product-image/1626141.jpg?versionId=RhQ_f0siYGEfOjZFGQf6SGGg3WG_UIzV |
| 17714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3251be8b-0b21-43b5-acd2-c4477623c280.png | https://s.cornershopapp.com/product-image/1823200.png?versionId=Pj8.ptEyJzQtCaaREcXvpaaF0kr9Zx1v |
| 17715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9371092-2f39-4540-9958-bf6a981fa208.png | https://s.cornershopapp.com/product-image/1785894.png?versionId=Ad03k6tci0IMwyVIViNabpyJ9i99wiKz |
| 17716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_766cd20e-3cfd-4bd5-878b-c818a8e31d60.png | https://s.cornershopapp.com/product-image/1818441.png?versionId=dbvAGA9c0.S9eZa0.CuEQ95J_nkayaYt |
| 17717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdd0ca31-668d-48be-876e-ea3e04db157d.png | https://s.cornershopapp.com/product-image/1823009.png?versionId=p254hx_UsdIAa3z89abj_ek4R2Ufhh4 |
| 17718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3084fcf4-99fe-4c80-9046-587f3e214576.png | https://s.cornershopapp.com/product-image/1631653.jpg?versionId=0qvl7.WwMNCxodu8IHIYTK3xG.qLs48S |
| 17719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad350dc4-4464-491c-9167-c34b33351b79.JPG | https://s.cornershopapp.com/product-image/1794198.jpg?versionId=dG4ZaRu0mr1upmQPzsiFAZ6bFxcs1rUC |
| 17720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad350dc4-4464-491c-9167-c34b33351b79.JPG | https://s.cornershopapp.com/product-image/1821229.png?versionId=5KfUya8OMKP7oRUQN27ZZc6y9fA6mBPt |
| 17721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_t5a1b456-c8b7-497b-8d48-da5e5a4cc95d.png | https://s.cornershopapp.com/product-image/1649740.png?versionId=rV068Ki1pL1d90p3idHI8RT4cvju55R2 |
| 17722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_989fd29e-e821-4cad-a5a4-5df202042ae2.jpg | https://s.cornershopapp.com/product-image/1630170.jpg?versionId=32PFqcoArTOkOd3VP5EiPrK2t2Od.Nb3 |
| 17723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76373248-0d7f-4234-a654-9db7d6f0b8a2.JPG | https://s.cornershopapp.com/product-image/1782184.jpg?versionId=pyP_A4gzCVjtxINy2MvEVcst1yl9qbg |
| 17724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76edef3f-1b7a-4215-8751-773145e58441.jpg | https://s.cornershopapp.com/product-image/1818904.jpg?versionId=.aKPAelNNgm1CTIaoGtFCLpnZpEPLQ1v |
| 17725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76edef3f-1b7a-4215-8751-773145e58441.jpg | https://s.cornershopapp.com/product-image/1766803.jpg?versionId=v5Afu19Fnx4WseBzv30xoMHfB80ng67s |
| 17726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76edef3f-1b7a-4215-8751-773145e58441.jpg | https://s.cornershopapp.com/product-image/1626362.jpg?versionId=j31vSgTNC1JJwDtb4qVKwcWIMMYvN2QL |
| 17727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab529548-1b2e-426f-a762-a3ddf3901391.png | https://s.cornershopapp.com/product-image/1755963.png?versionId=nGB90fuzI1MBfgirfGskTW8Zl_eW9yxK |
| 17728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1176a92d-0456-46e8-b2ee-2fb15ccdf475.png | https://s.cornershopapp.com/product-image/1661426.png?versionId=vbjbsMjqcnakPalrZKIphnAqsSUJsNOf |
| 17729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93447410-954b-4655-819c-bd3ef45f99fd.png | https://s.cornershopapp.com/product-image/1674754.jpg?versionId=QRZ3s6z5AJ1G6TYbIXHTZ5EWHbhHFNt |
| 17730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3019a16-3abc-40b5-ab63-164006a56de9.png | https://s.cornershopapp.com/product-image/1781390.png?versionId=2SrAldIHUwKZ3a3UPfyY78kQZ7ld8CLt |
| 17731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58b6cb55-bb5e-4728-a6f4-f2e041e38f1d.png | https://s.cornershopapp.com/product-image/1818607.png?versionId=tJy1Ayy15m.3_8oi24PGgeJ5krdUk7Tn |
| 17732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58b6cb55-bb5e-4728-a6f4-f2e041e38f1d.png | https://s.cornershopapp.com/product-image/1720649.png?versionId=UaPMgAP2gYBZWplaUfBYdSpZKnePZM8E |
| 17733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11f5873e-158e-492d-9ea6-288a7477d71c.png | https://s.cornershopapp.com/product-image/1740913.png?versionId=MoAtaJ9Wlom.G_AiWynw7BDkpd08e_F: |
| 17734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6a4192d-b290-42db-8eaa-4c75fb695354.JPG | https://s.cornershopapp.com/product-image/1778193.png?versionId=3vNQhpCM6mkYYbWDWExHY6oVfMvp38S |
| 17735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6644eb8a-f8d7-481e-bddd-2ecbd9bdf85f.jpeg | https://s.cornershopapp.com/product-image/1787003.png?versionId=tMWA16tkepPBRnHr8VKFEph6U2QxG_4Q |
| 17736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b4cfdfc-e32c-4ba8-88d3-05bcbeb2722f.jpg | https://s.cornershopapp.com/product-image/1716753.jpg?versionId=WYknCB23Hir4cP.Um1rSh63bLyx0PVYi |
| 17737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c11de087-923f-4839-ad26-a55f293f99dc.png | https://s.cornershopapp.com/product-image/1620152.jpg?versionId=hnOwdN9iSqtQMjEqNxkgZz1ivifIgMsS |
| 17738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9450aef5-940f-4301-ab32-3bfe83eac613.JPG | https://s.cornershopapp.com/product-image/1824365.jpg?versionId=6aePQPfqZeSS9BGDj5FCewnDUo2Hw67 |
| 17739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00ea15e-56fe-48a1-b746-39c2d1abc66e.JPG | https://s.cornershopapp.com/product-image/1791085.png?versionId=pfapY7s6ziuLRZEpaQgAFEpq6ZYRNSFz |
| 17740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bbae9f4-fa49-4e9c-9a7e-5718301d5957.png | https://s.cornershopapp.com/product-image/1728241.png?versionId=bJ_ERYezeKXVnhBJb6TdpXRBlqYIphd2 |
| 17741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bbae9f4-fa49-4e9c-9a7e-5718301d5957.png | https://s.cornershopapp.com/product-image/1819942.png?versionId=DdScECXCy.ouBsiO.STX79cHJGeSAfyN |
| 17742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c05cd91b-1624-4373-a345-d7c9ac2c00cf.png | https://s.cornershopapp.com/product-image/1824039.png?versionId=z8S.d65qyirIC0ctKzNoa1wEk5y6yMOf |
| 17743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1afa92b7-4b6e-42ca-90b0-fe7a82117c0x.JPG | https://s.cornershopapp.com/product-image/1740294.jpg?versionId=P5TVco51EDPCxUWAjF13XCMw3G5sT4Yl |
| 17744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50296021-ee1b-4ad9-add7-3fa0b2166c48.jpg | https://s.cornershopapp.com/product-image/1779430.jpg?versionId=qKvJP9WyzXkmaoDJVP.FKIn5pk9oRRQ |
| 17745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_debdcadb-4cf6-4de3-ab85-cfaea05b7ebb.JPC | https://s.cornershopapp.com/product-image/1761313.jpg?versionId=giMjdmdEDviBorpDOjkq6nNQbBWDU2Id |
| 17746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_419cd793-5687-4f83-abf7-3167c11da8e7.png | https://s.cornershopapp.com/product-image/1622043.jpg?versionId=HbZUQzZ/TIfhadNqmWpAKZyp214Jf4pw1 |
| 17747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f4af00-1ff9-4744-a971-0457204f201c.JPG | https://s.cornershopapp.com/product-image/1629359.jpg?versionId=e41o1tvd6SPFKboTnJD5Ftjf7DBq6ONy |
| 17748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26889fc4-2ae0-44f1-b5a7-3252a058455c.jpg | https://s.cornershopapp.com/product-image/1733671.png?versionId=vumuil.hMMNw19oEIX8v9A_BdAqs8Vrj |
| 17749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9256541-6585-44d8-9304-595fd29bc707.png | https://s.cornershopapp.com/product-image/1632463.png?versionId=cFDqxFKEr8NKvN19BtCc9BJe.PQ5JQNR |
| 17750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b27ccbc-a805-43d1-9607-9abef180e44c.JPG | https://s.cornershopapp.com/product-image/1749812.jpg?versionId=R.PLYWMHzWm8DWndLlPvc6gY16LVKQ.X |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d04ee08-2b07-4f76-8b5d-2dda7782ed75.JPG | https://s.cornershopapp.com/product-images/1622405.jpg?versionId=yem7_PA2BtF8BImgWVX.HrPCw0D_sQc |
| 17752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48e5a58f-c4f6-4c4e-8c22-edc983dc09c7.JPG | https://s.cornershopapp.com/product-images/1817450.jpg?versionId=qF.bo4nPs.rlLaP4vVnxGFcBANInF7ft |
| 17753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_641l8e4b3-8973-4988-ad38-adba53da4a94.jpg | https://s.cornershopapp.com/product-images/1817450.jpg?versionId=qF.bo4nPs.rlLaP4vVnxGFcBANInF7ft |
| 17754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48e5a58f-c4f6-4c4e-8c22-edc983dc09c7.JPG | https://s.cornershopapp.com/product-images/1762900.jpg?versionId=Xeiuh1Qb5gj04.8Coyb7q_c4g37GTjCh |
| 17755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_641l8e4b3-8973-4988-ad38-adba53da4a94.jpg | https://s.cornershopapp.com/product-images/1762900.jpg?versionId=Xeiuh1Qb5gj04.8Coyb7q_c4g37GTjCh |
| 17756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48e5a58f-c4f6-4c4e-8c22-edc983dc09c7.JPG | https://s.cornershopapp.com/product-images/1794066.jpg?versionId=CBx5vYYrWkL37Pu1vMHzidTre7NvpH8C |
| 17757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_641l8e4b3-8973-4988-ad38-adba53da4a94.jpg | https://s.cornershopapp.com/product-images/1794066.jpg?versionId=CBx5vYYrWkL37Pu1vMHzidTre7NvpH8C |
| 17758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40ecc4ae-b016-4cd9-b634-ef7986ef45c5.JPG | https://s.cornershopapp.com/product-images/1682205.jpg?versionId=Ystow6IPfI6FqrNY2ofIqSwzoR.1WE0. |
| 17759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c21f2dc2-7ff4-4775-9c94-0376ee57ed5d.png | https://s.cornershopapp.com/product-images/1658655.jpg?versionId=2fgxc3EEWV7P.HVyidXIr8Be7Y10t4_ |
| 17760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c102bd-c4c6-4742-8b47-300694ecd827.jpeg | https://s.cornershopapp.com/product-images/1620523.jpg?versionId=0bJ99LTRHogxzXy6Ur2evMpWPIBhj745 |
| 17761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fd8dcaf-5906-40a8-ae4d-ababef6f4707.JPG | https://s.cornershopapp.com/product-images/1743963.jpg?versionId=nBB6jyBOxow8NnVumuclQY15envHN0l |
| 17762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b19122a-80a3-4c57-8b69-3d448283557d.jpg | https://s.cornershopapp.com/product-images/1823505.jpg?versionId=c4x4xSDSyuj6briLxR4wUXhqHcASSIHZ |
| 17763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b19122a-80a3-4c57-8b69-3d448283557d.jpg | https://s.cornershopapp.com/product-images/1793236.jpg?versionId=8WN7sFbT3KeuhUuS0bMkGNzE7ynQfMEB |
| 17764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b19122a-80a3-4c57-8b69-3d448283557d.jpg | https://s.cornershopapp.com/product-images/1616494.jpg?versionId=NSFktud9y.9dcH55tcKSYZjAhoaM9OSZ |
| 17765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96fa4020-7e3e-4a31-a3f9-1eddb5f60c6b.jpg | https://s.cornershopapp.com/product-images/1793071.jpg?versionId=h0FZkHmjG1jCj0_5C486zc.3D0BlrSt6 |
| 17766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96fa4020-7e3e-4a31-a3f9-1eddb5f60c6b.jpg | https://s.cornershopapp.com/product-images/1821312.jpg?versionId=hax4TLlxjsUYCqq1284ehvNywk0_kOH1 |
| 17767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_328cc19c-06a7-4a6d-920a-ce2ccdd8f2e2.jpg | https://s.cornershopapp.com/product-images/1641890.jpg?versionId=TuNCxPFZI.SusAlf5Qv.8jZlI2jTZayf |
| 17768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19144e4e-e69f-4d59-855b-4c2a1880ab04.jpg | https://s.cornershopapp.com/product-images/1817406.jpg?versionId=nt0caC97sML08LIE624FxzSWCeQy8WGU |
| 17769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19144e4e-e69f-4d59-855b-4c2a1880ab04.jpg | https://s.cornershopapp.com/product-images/1622006.jpg?versionId=ZhGA3CAefm9dNHsOhU8mXS1XdZZ53AE |
| 17770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f18b75e-9f7c-42dd-8448-e92d2b5fe450.JPG | https://s.cornershopapp.com/product-images/1821241.jpg?versionId=i6kX6YOiGEbptM4oj_H1p5Xy9UOeJIY7 |
| 17771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61eb8511-532f-4c80-908e-c268bd82f38f.jpeg | https://s.cornershopapp.com/product-images/1620103.jpg?versionId=g1vneyDQ3h5myyyvjWfCt1.RGJg7rjj |
| 17772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9dd44b4-5253-4fbb-9c61-d21b1871e6ac.JPG | https://s.cornershopapp.com/product-images/1818208.jpg?versionId=zjK_5wpI2KOzs1YEdjaGH45pHS5w7g8x |
| 17773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_415bd181-9b3d-408f-b387-62134e88cf74.jpg | https://s.cornershopapp.com/product-images/1750614.jpg?versionId=9Y7rqJFdtHFeM_GdLVxQCL2jxx4H7_nt. |
| 17774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f399bda-111b-4883-bbb3-67d06d46605d.jpg | https://s.cornershopapp.com/product-images/1627797.jpg?versionId=r1qgYZCtr641ffRRaZMPQDI8Ts.6WVGr |
| 17775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cea2d05-deec-4b4d-a48d-a76c1761ebf9.JPG | https://s.cornershopapp.com/product-images/1620572.jpg?versionId=HtscH.MGRRm3TUaKopmAvKEpEBIP0up. |
| 17776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d58cbdf2-256d-4bd8-b0b6-498db1bcad81.JPG | https://s.cornershopapp.com/product-images/1620572.jpg?versionId=HtscH.MGRRm3TUaKopmAvKEpEBIP0up. |
| 17777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a4d4f5d-2f34-4540-b2b1-4ac04bf63331.PNG | https://s.cornershopapp.com/product-images/1658849.jpg?versionId=m_zsQzfsldgwI0_q1IJ6MfOQYQWzBeC |
| 17778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a050600-7016-4893-9cb5-c0267c0922ce.jpg | https://s.cornershopapp.com/product-images/1756959.png?versionId=1.VCsO5DLK_JN.Aj8xvxYIdge1d9lrEi |
| 17779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a46e38d-97d6-4050-b186-833ac6d10404.png | https://s.cornershopapp.com/product-images/1765230.png?versionId=IZkV7lTGXTyxwfpgjf3xV99b0M3qmM9F |
| 17780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a7cb548-03fd-4170-990d-81896dcf76df.jpg | https://s.cornershopapp.com/product-images/1629789.jpg?versionId=vQ72IqgjtxKhUi0_dUHbgiYvNBRAm85 |
| 17781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24f49548-962d-48b4-820c-edb971878d9b.jpg | https://s.cornershopapp.com/product-images/1702966.jpg?versionId=YkfClHXQr2Rblxo4oy7q_2p0s8pNkPuY |
| 17782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3166b36-d0e5-4ee8-b726-d9b48d033389.png | https://s.cornershopapp.com/product-images/1766147.png?versionId=LeBj68pSdFMxBTH04SKHVpW9SE5l8CO4 |
| 17783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47ff44d0-9683-4e29-92a3-ea36a15d97de.jpg | https://s.cornershopapp.com/product-images/1627341.jpg?versionId=DsstPtwUW6p4PTfjyUpxu8Pj2pMNp2X5 |
| 17784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71a84000-2ece-4e53-8190-7be253308df7.png | https://s.cornershopapp.com/product-images/1753433.png?versionId=EhOwk32XrObHw9KmYqtbX6f9zaQuDmp2 |
| 17785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_947ea148-5e7e-4b08-8133-0e5996a4c47f.jpg | https://s.cornershopapp.com/product-images/1622317.jpg?versionId=HM3h.eKVifoRlbhxHOTxUQvr52j0CYtZ |
| 17786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f0418fa-42d2-4c03-b820-2b2f3b74b8bc.png | https://s.cornershopapp.com/product-images/1821478.png?versionId=fEc4oDsAxjdUm77dBbiaf_kfAt3EqwJx |
| 17787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38f33670-e0ac-4d26-a2af-31917bf04347.jpg | https://s.cornershopapp.com/product-images/1819494.jpg?versionId=URayQANvgUKt6hQ_O0EeUXYZ_DB7I8B |
| 17788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38f33670-e0ac-4d26-a2af-31917bf04347.jpg | https://s.cornershopapp.com/product-images/1618252.jpg?versionId=Nc7nz.OfeL1qQSewf5LOGSBRIkeXkDA |
| 17789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3db70fdcf-a583-41ec-906e-34d077809429.png | https://s.cornershopapp.com/product-images/1654214.png?versionId=Vrxrrnz0zRGc.7Nm7h2Fn/g6Yo0Obu2i |
| 17790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbba220c-1356-469f-8707-174ea56ede7e.png | https://s.cornershopapp.com/product-images/1652442.png?versionId=YkfClHXQr2Rblxo4oy7q_2p0s8pNkPuY |
| 17791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d04ade9-9a1b-444f-9e5d-2bc47a3fe92b.JPG | https://s.cornershopapp.com/product-images/1710782.jpg?versionId=Hse2a_MQCvYHeF_0qm0JKEII1Q5eWXNI |
| 17792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d04ade9-9a1b-444f-9e5d-2bc47a3fe92b.JPG | https://s.cornershopapp.com/product-images/1824310.jpg?versionId=hFPNjPRoFYpFgmOytlj8mEXdKcgnlaN. |
| 17793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6aadd997-f8d4-4a43-8d18-958a60bb2e2e.jpg | https://s.cornershopapp.com/product-images/1615261.jpg?versionId=zPhFTPMbUBdh61nFwvDgd0pb6QmKNqd |
| 17794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_853I1719-2de6-4d82-8a9e-34176d937f0e.png | https://s.cornershopapp.com/product-images/1821817.png?versionId=LosGSnBGuQvx6cXFvU1F93UMtq5wCKu4 |
| 17795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6007f9f4-1d94-467e-93ea-8b2acfa24e7b.jpg | https://s.cornershopapp.com/product-images/1773010.jpg?versionId=23Uxei3AhXh1nSA1576PvbXpwz0E.EH4 |
| 17796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5e8c059-c66c-4887-93a7-f7f389630f3a.jpeg | https://s.cornershopapp.com/product-images/1663212.jpg?versionId=rt8392xRc7LV6pBO0iwPHrYYNeM238B6 |
| 17797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3cc54c8-5030-4110-9fbd-78a577889d71.jpg | https://s.cornershopapp.com/product-images/1758728.jpg?versionId=SQmsJqBSJuI0OY6y9g3d3LG_1hbKcMoT |
| 17798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9f2a949-4814-4f79-8bf2-1788d4592f1b.png | https://s.cornershopapp.com/product-images/1788971.png?versionId=NA5qB9OUyBKwjcHdK1cD_q7FH7lS7Xo |
| 17799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_491e8c6a-87af-4f86-a459-82c21930db09.jpg | https://s.cornershopapp.com/product-images/1720866.jpg?versionId=0zsQs8TP607n7FRxuel6K3l5lKHGtIDc |
| 17800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e8a1257-0a15-4455-8cab-677f56fe6494.png | https://s.cornershopapp.com/product-images/1729083.png?versionId=txwscPZ2U37LyChKoJIuv3fsdM.82BmN |
| 17801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_045dc18f-cd7c-4e48-848c-c774f5c63de7.jpg | https://s.cornershopapp.com/product-images/1616967.png?versionId=hl9OD8uiTCoVgYJGjHSa6MN6vNwquEj8 |
| 17802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_045dc18f-cd7c-4e48-848c-c774f5c63de7.jpg | https://s.cornershopapp.com/product-images/1657575.jpg?versionId=gK8XH1wdW1pkODjcvgAYeSIAVMrVf8cH |
| 17803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7064141e-ef23-4a0b-beee-0e2780540d50.jpg | https://s.cornershopapp.com/product-images/1820979.jpg?versionId=Q4PdGmp8FXKxf7SlNFivjXUiaK5gGzqu |
| 17804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7064141e-ef23-4a0b-beee-0e2780540d50.jpg | https://s.cornershopapp.com/product-images/1755507.jpg?versionId=ZAVdMmhXZddbsmrtzE6GLm8ASvK2l1hf |
| 17805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7064141e-ef23-4a0b-beee-0e2780540d50.jpg | https://s.cornershopapp.com/product-images/1630839.jpg?versionId=bwpcxla5F7n47fDBgrb0k7mVelwM7_5j |
| 17806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c86d0041-82f0-4a8f-bed4-341786938629.png | https://s.cornershopapp.com/product-images/1682857.png?versionId=w6on.dxeE3VpV6xhJ1OUB2ZOLehUZpk2 |
| 17807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26e54982-b517-4627-abf1-72eed2e41a2a.png | https://s.cornershopapp.com/product-images/1695207.png?versionId=as60Xr_1LBDcfYdF7DHIavQntNFFZUV5 |
| 17808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a10cfd6-c64b-4cdd-8607-c993d2de45a1.png | https://s.cornershopapp.com/product-images/1696812.png?versionId=jGAnBE1aYryQwFNzWFSUrzbKMEoAPBB. |
| 17809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33bbcdf9-a177-43a8-8bc0-9e6ff3a207bf.jpg | https://s.cornershopapp.com/product-images/1739904.jpg?versionId=dNs9JvTPvQQWLtEU7_S1shRYmIt_rSmlz |
| 17810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_739f2ef5-2cf0-49f0-b5e1-5921031301f3d.png | https://s.cornershopapp.com/product-images/1747392.png?versionId=GffcoN8ahwAB59Q91wE6zU027Ye4Q_6.Z |
| 17811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9e9d85a-3225-451d-968d-deb2ffe1c557.jpg | https://s.cornershopapp.com/product-images/1677486.jpg?versionId=P1YJzS7CfyObKHWQE_BUNKKuqM0OasUC |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|----|----|----|
| 17812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4647fe45-a2f2-4927-813d-5be068c49a82.jpg | https://s.cornershopapp.com/product-images/1613698.jpg?versionId=3TAunlOyme9QHKgU7QvWXcGyB0ANeO0w |
| 17813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49ebf7dd-7b9e-4c0d-9ee1-437da5aa5b16.jpg | https://s.cornershopapp.com/product-images/1621438.jpg?versionId=ZUE4LdUwY6M3H0fCH4mfXXukRvWscα3 |
| 17814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4957fc98-3fee-4fb1-aaed-9b7a3b952246.jpg | https://s.cornershopapp.com/product-images/1647348.jpg?versionId=BlKK845cdGHM_WUX9RD7AQvdDHDYzzα |
| 17815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7fc1a5a-5d34-4d38-a3e0-45c00e3bdb7b.jpg | https://s.cornershopapp.com/product-images/1617692.jpg?versionId=s_1Gyh770jC7clQ0VvPLnLM8JckRGD_5 |
| 17816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b369377d-2edc-4d7-89e5-216c14f97876.jpg | https://s.cornershopapp.com/product-images/1610735.jpg?versionId=Dk_JZEMI6Q_Gav0xH8iEsz7D_YByrGRz |
| 17817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1023d23-ba26-4e37-9964-90afdebef5c0.png | https://s.cornershopapp.com/product-images/1785667.png?versionId=zN2jMTIHsCqDsgduUexil5V.cCqsF6ny |
| 17818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c27be6cd-465f-4019-989d-f5d6eabbfe78.png | https://s.cornershopapp.com/product-images/1772426.png?versionId=a1dvUwxZsJgr7e9Bban2yEZobr9_Wvo5 |
| 17819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1466070e-dbce-42ce-90c7-9c5a0781a7d3.jpeg | https://s.cornershopapp.com/product-images/1792676.jpg?versionId=dFWacmYAaoreV9Dvld9zLsYPgDjZrBzI |
| 17820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1466070e-dbce-42ce-90c7-9c5a0781a7d3.jpeg | https://s.cornershopapp.com/product-images/1821047.jpg?versionId=spM6jL67be5eUg865fIzTtPXixuFBFBI |
| 17821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1768e82e-99cc-4c12-8841-bb66905397bf.png | https://s.cornershopapp.com/product-images/1823243.png?versionId=z4P_vqL9iFwtMs.nshwia_PrNS7GRGE5 |
| 17822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1768e82e-99cc-4c12-8841-bb66905397bf.png | https://s.cornershopapp.com/product-images/1764708.png?versionId=XW6rctmnDoeio7g8uxAsmcYTSX9hQcke |
| 17823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4957fc98-3fee-4fb1-aaed-9b7a3b952246.jpg | https://s.cornershopapp.com/product-images/1818988.jpg?versionId=X9AhvEh5zizgOLDvKzvVjhgwa2L1BAoz |
| 17824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d287202-04af-41d9-8a4c-6067bf29645e.png | https://s.cornershopapp.com/product-images/1700612.png?versionId=f6qhTn4_Pchqiuur4nrsqbJ1C3nb3ToZ |
| 17825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51cabdef-a457-4bd8-a012-fe1268d07aa6.jpg | https://s.cornershopapp.com/product-images/1811721.jpg?versionId=Lr5B8hodxS8D93bZFM1J5FgiNLOkSsd |
| 17826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1a881f9-07d5-4d5c-b114-3bba242dbc18.png | https://s.cornershopapp.com/product-images/1663070.png?versionId=V93ZCKwDXEembXOnCjPY0yzOAJ8A_wZz |
| 17827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42ab5e57-cb59-4dfb-be68-955c4a39b15e.jpg | https://s.cornershopapp.com/product-images/1819347.jpg?versionId=uBAjCHLOejSPTrEi.0Vvy5YvGZv0hJEL |
| 17828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_537c7867-7a44-47af-a32c-1ea8b034ce44.png | https://s.cornershopapp.com/product-images/1782037.png?versionId=yNpYpkTbb0ZX.dm0_3uleJb0yd2nkusF |
| 17829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e9bc888-448d-4695-9c5d-b02ed43b3cca.JPG | https://s.cornershopapp.com/product-images/1778505.jpg?versionId=.FRq.O6yaooTx2NdaLDiuYmZdqobew5 |
| 17830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8f1df81-7c9b-4d19-bce4-58fbe75355d8.png | https://s.cornershopapp.com/product-images/1771960.png?versionId=eLcblBcWdDKaA01b7ijjmwc_5_ggtKOr |
| 17831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21ca0871-f1c0-4b9a-a925-637f1fc038dd.jpeg | https://s.cornershopapp.com/product-images/1631181.jpg?versionId=CAsd6dcumT6.1ZVHe6q4M5mhJ77zU1: |
| 17832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f23b8834-9699-4d89-8d29-520a230f4492.png | https://s.cornershopapp.com/product-images/1793638.png?versionId=svtCuPKi8_9vevZ.HIY0T.iCXY20Qmk |
| 17833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2744a5a5-9780-4a85-a872-10e172832ced.png | https://s.cornershopapp.com/product-images/1745959.png?versionId=chhjcb.CW9SN2qxVM2yXvC7D1HbIsbLN |
| 17834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aa114ef-15b4-4690-9a97-9cb8cb884eca.jpg | https://s.cornershopapp.com/product-images/1624115.jpg?versionId=3Z.OkLCtPMYqu3p1mDVt3SyjnRy8j5h |
| 17835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65890b7d-8513-4046-ac86-a71ce62d028a.jpg | https://s.cornershopapp.com/product-images/1623035.jpg?versionId=96rD7Y9Mxo3jA9m6.IynYO.IC08uOnrJ |
| 17836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edc70b06-5d8b-4fad-ad89-2c18ea4a8a16.jpg | https://s.cornershopapp.com/product-images/1616563.jpg?versionId=2gYnjKlXkeRQ22yx7.mSW0vwimZY1_gX |
| 17837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65890b7d-8513-4046-ac86-a71ce62d028a.jpg | https://s.cornershopapp.com/product-images/1610064.jpg?versionId=h9tt4UKjFouy9wzZFyA3_rhwrEouWbWL |
| 17838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d2bc09f-9f7f-4899-ae01-c62abe39cc78.JPG | https://s.cornershopapp.com/product-images/1760726.jpg?versionId=5P9gtByhEYK.ieyySvgsyOymBbvhYBo |
| 17839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d2bc09f-9f7f-4899-ae01-c62abe39cc78.JPG | https://s.cornershopapp.com/product-images/1823905.jpg?versionId=6exz0OONuOtHF4leJdVaJqNNa0Gjqmd5h |
| 17840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6639e6b-f494-4a28-ae90-76c96d98556c.png | https://s.cornershopapp.com/product-images/1821711.png?versionId=HzL5zGwekjEbkpMY2soihqQxgCcbpd05 |
| 17841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f67a767-b259-4c14-b9dc-6c9757bd8d21.JPG | https://s.cornershopapp.com/product-images/1788748.jpg?versionId=x9iIsYYvm50Fdmic6TJfgZXLgWxZK3S |
| 17842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f67a767-b259-4c14-b9dc-6c9757bd8d21.JPG | https://s.cornershopapp.com/product-images/1819957.jpg?versionId=Lqwh_VrLQLlGnR4pi6bQ0Hq5asrPuGw |
| 17843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9e05507-a3d6-47e3-b704-990cd860ad42.jpg | https://s.cornershopapp.com/product-images/1735534.jpg?versionId=uxOvyk.gCLjG_sKQ8IzVu6q5O.NYNPV |
| 17844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c507439-58bc-42ce-b7c9-603e13a828f9.jpeg | https://s.cornershopapp.com/product-images/1616421.jpg?versionId=Nxsq1yAVwpywl7.DNxfb7ac4Q5wjLy0( |
| 17845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e9ee1f0-e213-4398-bd47-f22fd87305d0.JPG | https://s.cornershopapp.com/product-images/1616642.jpg?versionId=HdRoMtQIacaDl3.sDPg3PNKNMJc28vsZ |
| 17846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9118ade-5ae0-4c2e-bfd1-2a1bc14bd73e.jpg | https://s.cornershopapp.com/product-images/1823080.jpg?versionId=8SWG1kUAej.yh9O8D8pxHWH8Tn2q9tsQ |
| 17847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33aaaf43-d402-4019-9b36-a56a28f96dc6.JPG | https://s.cornershopapp.com/product-images/1622836.jpg?versionId=Tyh4Gt2Xw.IQsDpqO0YhXhmuRI58K7QZ |
| 17848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a525d581-1e74-4d24-9a68-c47e0eb79157.png | https://s.cornershopapp.com/product-images/1819518.png?versionId=F0nVjdcrrkx4Wavf_PuLLn463I22_ZvA |
| 17850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89591638-6b65-445e-84aa-79a6402c1286.png | https://s.cornershopapp.com/product-images/1824862.png?versionId=u17Vrzpkfsd6SdbxlhIp83Lr8.RiiDnQ |
| 17850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0974259-8eb7-4a87-8f7f-cc2c28301541.jpg | https://s.cornershopapp.com/product-images/1821099.jpg?versionId=pKBWIVDKLSMFo4hZPpQn0abYHj/nId7/ |
| 17851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e9a416e-c185-43ee-be14-485b10b8da3a.png | https://s.cornershopapp.com/product-images/1818695.png?versionId=U5MPJ6jOytDCH9MtdlXNAczKCz5GxSJ |
| 17852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e9a416e-c185-43ee-be14-485b10b8da3a.png | https://s.cornershopapp.com/product-images/1777820.png?versionId=KlHb8Y_YL1Tv.w_z7SswHluI6JX03fc9 |
| 17853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af2f2b66-d323-4fa7-b381-572cb1f3f02b.jpeg | https://s.cornershopapp.com/product-images/1821547.jpg?versionId=bbk7JJ83g8L0jPGnlXLC75sDKHbo32Y> |
| 17854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48e56221-e1c1-4740-8283-0d2a0a6dc4ac.jpg | https://s.cornershopapp.com/product-images/1743416.jpg?versionId=DM_RQZebk4zh6GDxe1DBFWhFzQxmz1Y( |
| 17855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48e56221-e1c1-4740-8283-0d2a0a6dc4ac.jpg | https://s.cornershopapp.com/product-images/1616704.jpg?versionId=rJr6WzmfSd9hMSt.n0ifAzJXHhLRBG35 |
| 17856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00275a4b-a317-4649-adfd-9907346b92d2.jpg | https://s.cornershopapp.com/product-images/1789221.jpg?versionId=Q2yCoQNhRrCMWtKvyxbPNRrObgl9HTN_ |
| 17857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00275a4b-a317-4649-adfd-9907346b92d2.jpg | https://s.cornershopapp.com/product-images/1767286.jpg?versionId=zYOJIFrb_ZHAgRiOjgJy98itni7XWnR8 |
| 17858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e85d5671-6419-4569-892a-7d878c120e7c.jpg | https://s.cornershopapp.com/product-images/1643047.jpg?versionId=2QAiKCXGKHLI58kxaNHqDsu4Qv2a.P67 |
| 17859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e85d5671-6419-4569-892a-7d878c120e7c.jpg | https://s.cornershopapp.com/product-images/1630137.jpg?versionId=xNlpkeOJNYGVJ52qWe8jmRmlCO6r1oPT |
| 17860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f65ab2d0-8005-44e3-8098-dd4d2eb5014b.png | https://s.cornershopapp.com/product-images/1783181.png?versionId=N3OUeXIXJh12hNMVfaSueO8KspHmPGx8 |
| 17861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b662f71e-e4f6-433f-8a0f-ff3fl4358954c9.png | https://s.cornershopapp.com/product-images/1784610.png?versionId=53ZIu46J63EQbWRkBYUx3QPyb6vX6_EW |
| 17862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca118320-9c19-49d-8707-aa66c70d85b4.jpg | https://s.cornershopapp.com/product-images/1722431.jpg?versionId=JbDGJLRLhgveGjQbhV6QCXdz7sfGD6x |
| 17863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e848f587-fb2d-4018-be7b-d5e470b.bcf5.jpg | https://s.cornershopapp.com/product-images/1735030.jpg?versionId=jMk_5iQwscXxbsLcOINu6QAHRKKEJzdp |
| 17864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c02732c-0f5b-4e53-a58c-51ee80f81c6e.jpg | https://s.cornershopapp.com/product-images/1620783.jpg?versionId=GcYInUI1U7wNEqmuRBKSjUu9iUUuEE |
| 17865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45007ba0-a270-4492-a139-500563531f8f.jpg | https://s.cornershopapp.com/product-images/1693173.jpg?versionId=z8c_bpEYOtqD1NqBi6mhI8QKBMIXfDY7 |
| 17866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d809146-c243-46fd-a2e6-edc29239d2e7.jpg | https://s.cornershopapp.com/product-images/1714732.jpg?versionId=z0xLGi1T8XPnSFHDhZSIkgHpZGkNw1qAv |
| 17867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21d7853c-f9d7-4daf-8a05-b0e3ea7f50d9.jpg | https://s.cornershopapp.com/product-images/1817468.jpg?versionId=yyJRJ4KccUoxmSWxeDC1MdTk1u8l2wKE |
| 17868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fcc9e4d-222a-43ea-877c-20e0eddaa4db.jpeg | https://s.cornershopapp.com/product-images/1746901.jpg?versionId=ISEK.F7A6kEVVz2JzJWNeZFgh2DXE60A |
| 17869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba7aba55-257a-4991-904f-3795c91eb91d.jpg | https://s.cornershopapp.com/product-images/1735600.jpg?versionId=qw4UJtZlag0ily42dsSgBHMe.M8GvexYE |
| 17870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_405ad650-e922-4ca2-8d07-3fafb6bcd5045.jpg | https://s.cornershopapp.com/product-images/1793212.jpg?versionId=I4f2p8OnWf3idEL2NYq7P12vhfQ5unU |
| 17871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d537b719-a4b4-4ba8-82f3-3350a89b7b0.png | https://s.cornershopapp.com/product-images/1657604.png?versionId=QT9TgSZwIllErvDpXiZZ0uScDZO72xf |
| 17872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9b32e95-29a8-473d-ba16-abc57f07104c.png | https://s.cornershopapp.com/product-images/1770603.png?versionId=w36afe3HdDgv91SiRM_HcCNEd9b3Affe |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9b32e95-29a8-473d-ba16-abc57f07104c.png | https://s.cornershopapp.com/product-images/1824122.png?versionId=DtGwVT96jisN7K7gqberDF_5C66L7lw2 |
| 17874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58925277-ddfe-4673-9f8d-a912b1932cea.jpg | https://s.cornershopapp.com/product-images/1817546.png?versionId=eXKpTt4.dltbHvE_v0FmanaMKQKB582 |
| 17875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58925277-ddfe-4673-9f8d-a912b1932cea.jpg | https://s.cornershopapp.com/product-images/1630008.png?versionId=7Ql5wx29kUWVIoIv.7QblzIA_pC |
| 17876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_506dd616-9e20-43a7-b8d0-e2c44893ba92.jpg | https://s.cornershopapp.com/product-images/1750296.png?versionId=tmG_F6SroLhkugJX1HM92k8gTVHxZ_b. |
| 17877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e88f85c-f00d-41d2-ab2d-36bd70a98e2.jpg | https://s.cornershopapp.com/product-images/1741410.png?versionId=wchhReae5dCJBddmuKG7ybyOnnSzj3sX |
| 17878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dd5884b-7327-43d9-ab27-bd7077d6da34.jpeg | https://s.cornershopapp.com/product-images/1823324.png?versionId=NJ6n7s7T9T3lreJPJUZmg2.S0N2UlDUc |
| 17879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b55339f2-c5e5-4497-b452-85ea7d4e19c8.jpeg | https://s.cornershopapp.com/product-images/1630089.png?versionId=GGy180poc1w98MnZn1dvdoxSbuhelFrp. |
| 17880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93a97c33-6d0a-4860-881f-54463effdb08.png | https://s.cornershopapp.com/product-images/1651299.png?versionId=HCx36S9KY6jI1kgjo65KRvrRVHNMGSeV |
| 17881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00f1e034-76e4-4cca-8435-5a77c0f9cfc5.jpg | https://s.cornershopapp.com/product-images/1794217.png?versionId=fv1eGHtHqFm90YfTR6p1oEzvjaeQbL2L |
| 17882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29e6a199-7fda-49d3-8fe8-c34dc1e8b704.jpg | https://s.cornershopapp.com/product-images/1618767.png?versionId=Lnt9I_6FGGVeF9OMk_2DF4MS0eNPmKmz |
| 17883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29e6a199-7fda-49d3-8fe8-c34dc1e8b704.jpg | https://s.cornershopapp.com/product-images/1647699.png?versionId=q0jUDPsv0TqKFCNCyUC4kbdR5.quT6VT |
| 17884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23c1b03c-ffbb-4eeb-803e-b3a63934fd49.png | https://s.cornershopapp.com/product-images/1647699.png?versionId=h2spdtt9os6s8XdFl0Frdks 1LSeM_qjk |
| 17885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b261bbe1-ac45-4df2-8b75-9291 8ed10d32.jpg | https://s.cornershopapp.com/product-images/1647699.png?versionId=h2spdtt9os6s8XdFl0FrdksiLSeM_qjk |
| 17886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9467ccb-85e1-4707-a303-bbc0eb91b915.jpg | https://s.cornershopapp.com/product-images/1632282.png?versionId=bQbfDpQ.ORlx7g1CQayKtwA5DL3myjWL |
| 17887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86b19d9d-cab5-46e9-bf6d-255d12934eb9.png | https://s.cornershopapp.com/product-images/1632282.png?versionId=bQbfDpQ.ORlx7g1CQayKtwA5DL3myjWL |
| 17888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ddd8112-a0c0-4370-8dce-e26356c5b180.png | https://s.cornershopapp.com/product-images/1820808.png?versionId=5RAqO6uIB08wmFpv9EjsLUPtp3VrrQj |
| 17889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ddd8112-a0c0-4370-8dce-e26356c5b180.png | https://s.cornershopapp.com/product-images/1710183.png?versionId=bI7q.UvWm8iQJF2nduv61QBb6F_SV5ij |
| 17890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86b19d9d-cab5-46e9-bf6d-255d12934eb9.png | https://s.cornershopapp.com/product-images/1622894.png?versionId=L0.k85NmdDlUpx3__19YMTPFz73ukgEg |
| 17891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a59e0c4-81b8-4af8-9d2b-45deb1804513.png | https://s.cornershopapp.com/product-images/1675494.png?versionId=fYIRBZOKicXg...dCxEIg.HgRGHeWJPt |
| 17892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86b19d9d-cab5-46e9-bf6d-255d12934eb9.png | https://s.cornershopapp.com/product-images/1776383.png?versionId=nh1JLWyJ_1ZGBWOB8Moy33VTRhxnNbYX |
| 17893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_342ea222-de1b-4c1a-a998-2221251fd110.png | https://s.cornershopapp.com/product-images/1699155.png?versionId=guprkNZnYLUnEC3j_90RFjrFk2PGv4jG |
| 17894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_295541d3-77f0-4ff3-b698-a863a5f96b2d.png | https://s.cornershopapp.com/product-images/1697197.png?versionId=U8I1ZbX9vZhbbCGLcU1whxeEpl8Nh? |
| 17895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6213d723-0458-4b2d-80fd-6c1464fb32e2.jpg | https://s.cornershopapp.com/product-images/1818378.png?versionId=OZXENRgawteVbiY_LOUivj8Qfep5GkeL |
| 17896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a59e0c4-81b8-4af8-9d2b-45deb1804513.png | https://s.cornershopapp.com/product-images/1818514.png?versionId=KUXKE6e7i8xW8rtzHTbpONdzqoHUYA47 |
| 17897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c49dab0-2688-4019-a20e-1826613e458f.jpg | https://s.cornershopapp.com/product-images/1617354.png?versionId=ojRRthk_gGub0Nk9kgVdbExAMaov7Nxv |
| 17898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6213d723-0458-4b2d-80fd-6c1464fb32e2.jpg | https://s.cornershopapp.com/product-images/1615868.png?versionId=IN6LEW6.Bmo04UjTOcN2MT496_1G0tqZ |
| 17899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d54ae161-482d-43f7-9235-6f8afa80d100.jpg | https://s.cornershopapp.com/product-images/1820292.png?versionId=Odoox6b3_Xz2FLBvW1PcWr8k827nE9RU |
| 17900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c49dab0-2688-4019-a20e-1826613e458f.jpg | https://s.cornershopapp.com/product-images/1824642.png?versionId=NDGjX9.EbwITWT.YOusDDo09ktK3I3Vf |
| 17901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec1dd056-27e5-4814-a209-9b7f82830f6a.JPG | https://s.cornershopapp.com/product-images/1629214.png?versionId=OPcM6i9RZ7wDLwrQNyxxSxi1IGc0XdNL |
| 17902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4800c4c-db28-405e-9a6c-dca2f697495c.jpg | https://s.cornershopapp.com/product-images/1642723.png?versionId=KLE1Z71bwtMFVoX3I1vpVVAxFL0WJpDT |
| 17903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9467ccb-85e1-4707-a303-bbc0eb91b915.jpg | https://s.cornershopapp.com/product-images/1823995.png?versionId=Qk2kRDnoHN23.4g2sMCGWwEExzMgJO8S |
| 17904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86b19d9d-cab5-46e9-bf6d-255d12934eb9.png | https://s.cornershopapp.com/product-images/1821184.png?versionId=NFSw2gj1jsL1t3Z9acPHUNNvZBpuXwYc |
| 17905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7a1e4cf-c5b2-4e90-857f-40a1f1556e3e.jpg | https://s.cornershopapp.com/product-images/1612814.png?versionId=PC1ixTQqw__yN1dCKsnU_hoqVDhMpv_f |
| 17906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a190afa-ade5-4c8f-940a-272879053 1d7.png | https://s.cornershopapp.com/product-images/1739687.png?versionId=PKmQpr2yk75m9sGRkwx9ZK.VGAtHE18C |
| 17907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7a1e4cf-c5b2-4e90-857f-40a1f1556e3e.jpg | https://s.cornershopapp.com/product-images/1823779.png?versionId=OUmLpGkCTGfgZJZpZraIEtAl8MzuxLK |
| 17908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7deb7211-edd4-4d54-8e09-f59c314d82a9.JPG | https://s.cornershopapp.com/product-images/1754989.png?versionId=W_NfQdA.Qo6IohI0US2LydkEb_J2YDGw |
| 17909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_196e5d36-d810-4cb8-928f-81c266614abf.jpeg | https://s.cornershopapp.com/product-images/1758849.png?versionId=2qbGSsBOzsceCyqGgZndTBjgDLldfWht |
| 17910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb132d7c-89b0-466c-b18e-f7460efa4e0c.png | https://s.cornershopapp.com/product-images/1647889.png?versionId=NbyaCkIjzSYiMAhTduwsi_26aeRUMAtC |
| 17911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb132d7c-89b0-466c-b18e-f7460efa4e0c.png | https://s.cornershopapp.com/product-images/1610671.png?versionId=ZXYXD3qVM1wj9xnGpNHFbDQGrgeIcUke |
| 17912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb132d7c-89b0-466c-b18e-f7460efa4e0c.png | https://s.cornershopapp.com/product-images/1818562.png?versionId=g1EwI69w6IBcT4YTrxNC5m1AC_4g.9dBH |
| 17913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9de83fe-a874-41dd-93e9-9d72fd2072d6.png | https://s.cornershopapp.com/product-images/1629077.png?versionId=uQim79QANnKGEHwoBYk2WDoUvSS05R |
| 17914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdae7f5e-7c59-4f5d-8099-5fab25f7fadf.jpeg | https://s.cornershopapp.com/product-images/1613680.png?versionId=8xSMVcEBdB9e.JKH0DxyyWTUcdTzlfzN |
| 17915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c19cc50c-d304-4094-9e65-714f4b4b4ac8.JPG | https://s.cornershopapp.com/product-images/1821212.png?versionId=AS0AHHSy2XNvd8Xv54Ou5wdumQTRlRRc |
| 17916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2f5887-f74a-4a53-af5f-e36a80f157fd.png | https://s.cornershopapp.com/product-images/1767947.png?versionId=6EkUeZmIAzH9W867XElgwLBDsnVYL12l |
| 17917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdae7f5e-7c59-4f5d-8099-5fab25f7fadf.jpeg | https://s.cornershopapp.com/product-images/1721598.png?versionId=PA2d6WT6uWI5dRD2U8e2rXUbljKfojm |
| 17918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e2f5887-f74a-4a53-af5f-e36a80f157fd.png | https://s.cornershopapp.com/product-images/1822024.png?versionId=Z4bnWwyJd4IPvzqV416woECmvmpEuucW |
| 17919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66b5bf09-263e-4bc1-96e4-41d36326f68c.JPG | https://s.cornershopapp.com/product-images/1818337.png?versionId=nTE_BdW1WHUz_8wyQiII2CBwIJmiyD0C |
| 17920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9de83fe-a874-41dd-93e9-9d72fd2072d6.png | https://s.cornershopapp.com/product-images/1676372.png?versionId=GO164LKfyGhnsnz792Q1VrePt2xpiH3i |
| 17921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1671e19c-4faf-4a6e-a8d0-51d58cb62b98.jpg | https://s.cornershopapp.com/product-images/1644759.png?versionId=6V8xgRiO213hhsHE38_1i73U3Y.wN53s |
| 17922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29bdd616-e07e-4fe0-a8b8-8d81dcdf1683.png | https://s.cornershopapp.com/product-images/1644759.png?versionId=6V8xgRiO213hhsHE38_1i73U3Y.wN53s |
| 17923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e46bcc2-8731-4021-9fb3-2e469fc63537.png | https://s.cornershopapp.com/product-images/1787455.png?versionId=SBYyXuHCIZWmIO8dD3kkAIO_J9W4v6_( |
| 17924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e46bcc2-8731-4021-9fb3-2e469fc63537.png | https://s.cornershopapp.com/product-images/1821465.png?versionId=hxNKtkbrDn4hg73ixP.QcwckEBkmwWKD |
| 17925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d884222a-be20-4157-910b-15ae82b8b3e1.jpg | https://s.cornershopapp.com/product-images/1821021.png?versionId=KM_1jwQrZzEZDF9_XQi4e.IH7XO5kIQg |
| 17926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fd25ffd-c613-46d8-b4a0-abfea7e88c6d.png | https://s.cornershopapp.com/product-images/1921251.png?versionId=dkgBIudN8SyM_VjjjyD1i5AslWhw.YRE |
| 17927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1623e4b6-78d9-4c96-9cfb-933a5caf944a.jpg | https://s.cornershopapp.com/product-images/1628413.png?versionId=ytv_fXJIvXI69.ZOOieH6zf0ZwdEIQwc |
| 17928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc221ca9-2a92-4d6f-ba98-df6a9b4cf961.jpg | https://s.cornershopapp.com/product-images/1714890.png?versionId=8cIFxhu9BTVOG7GrBOlF..m_ZblFrZss |
| 17929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_672b0fb7-ba04-42f1-9077-8e1ea4ce1f60.jpg | https://s.cornershopapp.com/product-images/1769277.png?versionId=sh2z5I5gBdr6GiLSeqpaVUyHTVADU6fF |
| 17930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed7ff9fd-bb5c-4199-9420-768df5e36c1.JPG | https://s.cornershopapp.com/product-images/U6L0qCZ_nfbm53jUoTKGIsHbV0eaBi |
| 17931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46c00fbb-d949-4a89-a189-8d26554dc39b.png | https://s.cornershopapp.com/product-images/1772396.png?versionId=_6K_3INqNj6GEfQy2pVwNrfDPqkJaMRc |
| 17932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69714ce4-ffb1-4fa2-9c14-182248b12a32.jpg | https://s.cornershopapp.com/product-images/1648216.png?versionId=raz7yaIDSzWdF2LCCpDOwPBCp1kP4H00. |
| 17933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab58b384-11d2-4df8-8ca9-d19fd2daedd1.jpeg | https://s.cornershopapp.com/product-images/1611722.png?versionId=0JDTh5BuS7aet341QbZZq_45qBKF6zSt |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 17934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e42adff1-0d6f-4941-8d70-a7908a2c5a09.jpg | https://s.cornershopapp.com/product-images/1819725.jpg?versionId=mcZ23kV3SZwgDKFBSY6CgZ.DOxlLwIWc |
| 17935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e42adff1-0d6f-4941-8d70-a7908a2c5a09.jpg | https://s.cornershopapp.com/product-images/1784506.jpg?versionId=wBVp7tXh7wNPYOmR_r9vXpXTGDp3YcGE |
| 17936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e42adff1-0d6f-4941-8d70-a7908a2c5a09.jpg | https://s.cornershopapp.com/product-images/1631573.jpg?versionId=WBVvFYpSv3wnio9mkeX9VjkT4V6Zpwvg |
| 17937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f3b81f5-aaeb-4fad-9f57-934fc4e2b057.jpg | https://s.cornershopapp.com/product-images/1626290.jpg?versionId=egsFWUX7buorliuwe2Iav3SfgAGqMB5 |
| 17938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ae6ff69-7432-4771-a0e9-ecde36a28adc.jpg | https://s.cornershopapp.com/product-images/yzCXLM8bMKJK0P5d4_1BdHVCMQQJ1z.k |
| 17939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8d0a03c-0fa6-41bc-8e90-a22560ce03c8.jpg | https://s.cornershopapp.com/product-images/1629416.jpg?versionId=WhyIFQNpPbix270HQU7ZZ.4Xx1Itopf |
| 17940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5394eca0-6a46-43d9-887d-5aefc0fcd4et.jpg | https://s.cornershopapp.com/product-images/1610482.jpg?versionId=zOt2AEk7q8ueYPofT1SH6HNSZfeN5OjH |
| 17941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04b0f158-fbed-447c-8331-8cc1bd092985.jpg | https://s.cornershopapp.com/product-images/1785685.jpg?versionId=Cx8SFvIKtg6hcVme6Z4aTYTxsK5llFwv |
| 17942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f3b81f5-aaeb-4fad-9f57-934fc4e2b057.jpg | https://s.cornershopapp.com/product-images/1630053.jpg?versionId=hhpU.65X23Lz5tAHMN9qRhZVfe.kpXi |
| 17943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_334831b7-a791-4449-8d75-aca573b332fc.jpg | https://s.cornershopapp.com/product-images/1613818.jpg?versionId=I6KZxKQZq94VpVOB3zf_cKkMLSodEyX |
| 17944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379657ec-5521-4aa5-ae92-2143df1db3e1.jpg | https://s.cornershopapp.com/product-images/1613818.jpg?versionId=I6KZxKQZq94VpVOB3zf_cKkMLSodEyX |
| 17945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd138d21-8a4e-488b-b1bd-8ac054f13e36.jpg | https://s.cornershopapp.com/product-images/1640335.jpg?versionId=2cn9VFTEuzS7WjMX4bmI7yz8SLVvTArT |
| 17946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_334831b7-a791-4449-8d75-aca573b332fc.jpg | https://s.cornershopapp.com/product-images/1618249.jpg?versionId=_tPyIKAqCdEoA_GmwjrOBe4J7KXqADMC |
| 17947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_379657ec-5521-4aa5-ae92-2143df1db3e1.jpg | https://s.cornershopapp.com/product-images/1618249.jpg?versionId=_tPyIKAqCdEoA_GmwjrOBe4J7KXqADMC |
| 17948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aad1b764-0f06-4618-9c94-ce74180e0ec7.png | https://s.cornershopapp.com/product-images/1611364.jpg?versionId=UCW95CsRRMwIEwDVkEQ9gRs0YEcJVL |
| 17949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba926469-6724-4009-8644-f4c4eb929572.jpg | https://s.cornershopapp.com/product-images/1618367.jpg?versionId=4XjzDfxUGUZRStC3epyQ9dcWHxCLtjF9 |
| 17950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf2d9d97-c9d6-4912-a5cc-cc651a531378.jpg | https://s.cornershopapp.com/product-images/1621602.jpg?versionId=D6EwZgo1DODd3Q1sD9RasazTi7bFnxYX |
| 17951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf2d9d97-c9d6-4912-a5cc-cc651a531378.jpg | https://s.cornershopapp.com/product-images/1783767.jpg?versionId=zvS6kpDoyK4Nn1_gstbB_eDIBKK76M1y |
| 17952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf2d9d97-c9d6-4912-a5cc-cc651a531378.jpg | https://s.cornershopapp.com/product-images/1822484.jpg?versionId=FvBMTA6gsIWuD0FBnZd_wxS_7AUxKC2r |
| 17953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_851e7d29-e637-47ef-98be-db80acb68b69.jpg | https://s.cornershopapp.com/product-images/1924959.jpg?versionId=awigZY3BIvZ6kEPhk7rvCPMuqu6LSFOt |
| 17954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a13c984-4bab-4d9d-a896-c627e4355865.png | https://s.cornershopapp.com/product-images/1821583.jpg?versionId=3SLXXFwt7J7GuvlRLuizZ4j7whv0Jrz_K |
| 17955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ea7bf71-c75f-4f7c-ae09-381f19ac87R5.jpg | https://s.cornershopapp.com/product-images/1658948.jpg?versionId=MIQu468HWpKxGt1JxFSTUTYvcqFgd1LrJ |
| 17956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91e189b3-b7d4-4572-a144-8420b8d8e653.jpg | https://s.cornershopapp.com/product-images/1630473.jpg?versionId=xeSQI8zVaM0LIAYStzNkzGp03_mhQm0C |
| 17957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dfa20b0-1b77-44a2-a69c-f4ba378d1491.JPG | https://s.cornershopapp.com/product-images/1727777.jpg?versionId=7HWK7RIz..msn9BMFfjsq2hd4jHOxlDC |
| 17958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a75e971-3b56-4baa-afa1-d1af19efbe08.jpg | https://s.cornershopapp.com/product-images/1617503.jpg?versionId=wHqAvZu9x7VLOL_0bocOrvwyhaILehzn |
| 17959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82da2728-e87f-4f43-90c5-f43f500f4df0.jpg | https://s.cornershopapp.com/product-images/1613145.jpg?versionId=Mvgw4e8cAS6ky5Z9aWIxCTm_OKwOQOMz |
| 17960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_834f5e2b-5a6e-4a66-abd7-ffb39f2d46b2.jpg | https://s.cornershopapp.com/product-images/1750943.jpg?versionId=d6bEXgGnAp5aYJvfp9xkAxFK2C0sFqTX |
| 17961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3a8d321-e3ce-4516-a3a8-ab8709fd1651.jpg | https://s.cornershopapp.com/product-images/1623748.jpg?versionId=IxkRMEbd1ofCcyB6QAnX2CYdfqhJiyB. |
| 17962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4385cdf5-7676-48aa-9a24-f115a21f137b.jpg | https://s.cornershopapp.com/product-images/1616893.jpg?versionId=J0v_vPhpQt1OuldmiQ8WTx3f5bTiblH2 |
| 17963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_804c54ae-3560-494a-941c-b1ec38fec187.jpg | https://s.cornershopapp.com/product-images/1616893.jpg?versionId=J0v_vPhpQt1OuldmiQ8WTx3f5bTiblH2 |
| 17964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5cb8cc0-1e18-497d-8c3f-9284f1a5c189.jpg | https://s.cornershopapp.com/product-images/1616893.jpg?versionId=J0v_vPhpQt1OuldmiQ8WTx3f5bTiblH2 |
| 17965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cc7688d-3e36-4a06-bad3-cf07ab305dfe.jpg | https://s.cornershopapp.com/product-images/1616893.jpg?versionId=J0v_vPhpQt1OuldmiQ8WTx3f5bTiblH2 |
| 17966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aff8ad2a-73c9-4994-8cf9-8ae906bbaf9f.png | https://s.cornershopapp.com/product-images/1781085.jpg?versionId=L1dSJ2hoz2ZlXG4pQDDIKr61xi0BZIw |
| 17967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c64e94e-66e2-4cfb-8f1c-c3ae69c1d197.JPG | https://s.cornershopapp.com/product-images/1756000.jpg?versionId=w6MOi1PF09q7.rNy8BYu2UXlGmq7aYOg |
| 17968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19d262e1-2ffa-4ca7-bd4c-48714ebc1cef.jpeg | https://s.cornershopapp.com/product-images/1611964.jpg?versionId=F_3ulaKD8y2q4AXHV61HLhcVSSeb0Wks |
| 17969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c3d0aa7-93db-439c-8deb-2d745d7f9572.png | https://s.cornershopapp.com/product-images/1611964.jpg?versionId=F_3ulaKD8y2q4AXHV61HLhcVSSeb0Wks |
| 17970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f75db99-14c2-40d3-b1c8-c97055ea6120.png | https://s.cornershopapp.com/product-images/1611964.jpg?versionId=F_3ulaKD8y2q4AXHV61HLhcVSSeb0Wks |
| 17971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a62491b-c60a-4aa2-9c36-1f7044152d62.png | https://s.cornershopapp.com/product-images/1611964.jpg?versionId=F_3ulaKD8y2q4AXHV61HLhcVSSeb0Wks |
| 17972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63c9780a-78d5-41ca-adaa-e24e87cfdf47.jpg | https://s.cornershopapp.com/product-images/1611082.jpg?versionId=O8Y5q5C8HrsFI4AbwpmZtYtFnF22eHKc |
| 17973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82b1f017-d297-4067-ba25-93df5dd5f763.jpg | https://s.cornershopapp.com/product-images/1622063.jpg?versionId=FTHo7KcyoqDgh3VV7xnm1QpQ3g1ItAdi |
| 17974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e66a7ca4-3d95-4e7d-8aae-8c0f473f1887.png | https://s.cornershopapp.com/product-images/1741832.jpg?versionId=NKMAY4Qgz0pjtkU3CP7Rp9WOZXJKIOSg |
| 17975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f8f4510-f7b0-4252-8ff0-0b03813ab2f0.jpg | https://s.cornershopapp.com/product-images/1707056.jpg?versionId=IbZZXWeVB7pTWSnEpxq7F4JJgpYdQsmC |
| 17976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0ece5e1-6e14-455e-a57c-91734319af06.jpg | https://s.cornershopapp.com/product-images/1818116.jpg?versionId=kSpQFessYFCgRRIeI2ow_hAZ2eR2mMI |
| 17977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e8c9890-16d5-46bd-84c7-99123be028ab.jpeg | https://s.cornershopapp.com/product-images/1789461.jpg?versionId=4afmeoGdCdrTP0qH7p4GbBq7EuJH2HWt |
| 17978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da432f87-a061-4188-af68-6feb4bda35d3.jpg | https://s.cornershopapp.com/product-images/1613199.jpg?versionId=KDpe5Lfb4qu.tZ4LQH6hcpxqpqh5RhOM |
| 17979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_488499ca-dc87-4022-bf1e-be840f5ddb91.jpeg | https://s.cornershopapp.com/product-images/1614024.jpg?versionId=QTrjMeqpx1xA2Xi_R6nEP6jKx82pBHY8 |
| 17980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69d99ff0-8d84-4243-a345-c94377e3f929.JPG | https://s.cornershopapp.com/product-images/1818249.jpg?versionId=6DZYhl.zmjLeplQCg8JRmXZtB9Vzd5C_ |
| 17981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f980236-9a12-4127-93e3-e264f944l830.jpeg | https://s.cornershopapp.com/product-images/1621231.jpg?versionId=KGJ7ZwUvdf0z9QP5bDlqIrT4z3euxnT |
| 17982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7ff0670-ccc3-49dc-86d3-b6c15f0f7560.png | https://s.cornershopapp.com/product-images/1820314.jpg?versionId=xVEIOPL34UOqj622c.1n3I9vZtvGwjct |
| 17983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b4ef631-bb48-476e-b55d-8c10bd7e7bdf.jpg | https://s.cornershopapp.com/product-images/1632074.jpg?versionId=U8PitUNvCriSnkYWb8MRdQk8u0TJWcs |
| 17984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d255e00-9ba3-4ad6-a914-7fe32cbd8ec5.jpg | https://s.cornershopapp.com/product-images/1625912.jpg?versionId=9ReTdlKIYgQuTzv2Ee9qNCgPZbprdKLR |
| 17985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa38f8c4-a232-4777-afb7-759c3a642491.jpg | https://s.cornershopapp.com/product-images/1823185.jpg?versionId=MtLBbhquXrRInSKbR2EQZ5v9.3D3aGYG |
| 17986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5463262-5019-47ca-a23d-677e1b3250f0.jpg | https://s.cornershopapp.com/product-images/1610905.jpg?versionId=uutXw87ipxAPshdzFZoRa7spMN5r7vnW |
| 17987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_019d3ba0-a3d5-4ed4-9ee3-80338b051107.jpg | https://s.cornershopapp.com/product-images/1640033.jpg?versionId=I_Kb2mzvF1PyaEys_BvHbqXaGDmCheM4 |
| 17988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3031aa3a-20e0-415b-a43f-d93b3488201a.jpg | https://s.cornershopapp.com/product-images/1651059.jpg?versionId=xQw3G5OyGhL0s6zXvWFpn5Tg.rXoP3Zj |
| 17989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be516ca7-4676-464a-8631-ad216ee192d7.png | https://s.cornershopapp.com/product-images/1823671.jpg?versionId=S0fZk6OcPtNE9nSvSq4WHuRJZ1tNa8bM |
| 17990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_282d96dd-68e3-4ad9-8053-5116e1b54420.png | https://s.cornershopapp.com/product-images/1779552.jpg?versionId=AJbvCRmnEJgGxKBI6hC8DEd6Bgvi9.ZE |
| 17991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b837a8c-9e4b-4cb6-bc37-cd31b80c8ced.png | https://s.cornershopapp.com/product-images/G1ZLUrEX6QPI7K6Y9jp5dZXj.E8hf8d9 |
| 17992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8aad500-9983-48c3-9376-bb67b31b9a69.JPG | https://s.cornershopapp.com/product-images/1648691.jpg?versionId=mB4Dc7rzoua9ylPHOeufpdSrz5NtGgfgs |
| 17993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f9e3c4d-bf24-4fb4-aeee-87d403b26894.JPG | https://s.cornershopapp.com/product-images/1818614.jpg?versionId=zFdcbrXEoiVIWx1.HpXQFOkee_gu6dG |
| 17994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5220b98b-0bf8-4c91-a89a-ed6daedfd332.jpg | https://s.cornershopapp.com/product-images/1629010.jpg?versionId=xLnv3S04om2KI3sgftvyHR4WlFob8c8l |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 17995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff2d58f3-246a-4dae-bf57-1b21246ab424.png | https://s.cornershopapp.com/product-image/file/1822348.png?versionId=Fe9IuNS8qGT5n7W3fiKcFqNeHTWN.XjH |
| 17996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d96acba-eaee-42ff-8eff-9cf91ab58e4d.png | https://s.cornershopapp.com/product-image/file/1822188.png?versionId=JeKaI1E_R66ZhUD8saW64_uvea.wc6u5 |
| 17997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8b9d7a6-3b6d-478a-9733-ce9b11V984c7.png | https://s.cornershopapp.com/product-image/file/1771127.png?versionId=fMCwEH6yZfqkOsyCLvE61iqU4KDq0RK_ |
| 17998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cb1fc89-7374-432b-9c9a-4b93e9935bc3.JPG | https://s.cornershopapp.com/product-image/file/1750980.png?versionId=kmSgl4.myXEYMykz5yZJcDPugjpenGb; |
| 17999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d75a9ade-efc8-4f98-9215-835d79dd60a3.JPG | https://s.cornershopapp.com/product-image/file/1750980.png?versionId=kmSgl4.myXEYMykz5yZJcDPugjpemGb; |
| 18000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7200993d-fe7a-4dee-8ef1-5dc03bb25780.jpg | https://s.cornershopapp.com/product-image/file/1628491.jpg?versionId=H6dEOACT2EMF.dwIbPhxSAQnQQx172xU |
| 18001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08b8b461-28f0-48c9-bf74-6311efcdbb30.jpeg | https://s.cornershopapp.com/product-image/file/1530235.jpg?versionId=0iI0r7XVW9l92MPMv_.wJVitkUqVSHFN |
| 18002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1b39288-5b73-4ece-a03f-5d73985f532d.jpg | https://s.cornershopapp.com/product-image/file/1824184.jpg?versionId=O1Hci1t8Nhrz TOWh999ufAvsPey8AFYG |
| 18003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40fdcd15-e46f-4e76-9e62-776ddaee7bcd.jpg | https://s.cornershopapp.com/product-image/file/1613120.jpg?versionId=EH9aUyX8cqiuqkIDywINk7vqNGKUHTFi |
| 18004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_957fb097-fa7a-467d-b2d4-039165bf034b.jpg | https://s.cornershopapp.com/product-image/file/1626612.jpg?versionId=tXX1jaZwFoHISmG3_fy6z0bTjsADgML) |
| 18005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb7e08ce-f66f-4554-957d-b5df1572f89ef.png | https://s.cornershopapp.com/product-image/file/1824462.png?versionId=ft_60R9f5GecRvDJhgC.BHwx1pzZCjCK4E |
| 18006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72454c86-1262-43ea-b04b-34c79836a4eb.png | https://s.cornershopapp.com/product-image/file/1611607.png?versionId=rSmdEEcht6LUkcdR9jUjDDiA1v5GHIU_s |
| 18007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd8265a0-5cad-4362-9497-8253b92066d4.jpg | https://s.cornershopapp.com/product-image/file/1744024.jpg?versionId=izer.Hf9QZVSdefe0NGrLjith_2Un8Uk8 |
| 18008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1064caee-6211-4695-a075-de4ff176d5d7.jpeg | https://s.cornershopapp.com/product-image/file/1610620.jpg?versionId=J9Z1IPfC5qsCGYuP61H38GcAApZUeRr |
| 18009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de90e3ce-5f59-415d-a515-ecbba9271d72.jpeg | https://s.cornershopapp.com/product-image/file/1610620.jpg?versionId=J9Z1IPfC5qsCGYuP61H38GcAApZUeRr |
| 18010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d77a1da4-fa1d-40c3-9588-c19b68f75d8a.jpg | https://s.cornershopapp.com/product-image/file/1620182.jpg?versionId=9v1nPQ69p1OP3.9EQunh0eNCVZh5U71J |
| 18011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f1bb665-065a-4b63-9681-0bc72c97a3d9.jpg | https://s.cornershopapp.com/product-image/file/1627041.jpg?versionId=HpnWGHBWhINxSPaD67sa_6UavHu39xif |
| 18012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4385cdf5-7676-48aa-9a24-f115a21f137b.jpg | https://s.cornershopapp.com/product-image/file/1630166.jpg?versionId=i6VxU7sO5sUjYBsJjnOWAKU2u8Gcr9ww |
| 18013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ee6481a-592c-4451-ac34-251d461b6fd2.png | https://s.cornershopapp.com/product-image/file/1630166.jpg?versionId=i6VxU7sO5sUjYBsJjnOWAKU2u8Gcr9ww |
| 18014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_804c54ae-3360-494a-941c-b1ec38fec187.jpg | https://s.cornershopapp.com/product-image/file/1630166.jpg?versionId=i6VxU7sO5sUjYBsJjnOWAKU2u8Gcr9ww |
| 18015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cc7d48d-3e36-4d06-bad3-cf07ab305dfe.jpg | https://s.cornershopapp.com/product-image/file/1630166.jpg?versionId=i6VxU7sO5sUjYBsJjnOWAKU2u8Gcr9ww |
| 18016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5cb8cc0-1e18-497d-8c3f-92841f1a5c189.jpg | https://s.cornershopapp.com/product-image/file/1630166.jpg?versionId=i6VxU7sO5sUjYBsJjnOWAKU2u8Gcr9ww |
| 18017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb06458a-ef87-4d23-94b8-63e81ee88a76.png | https://s.cornershopapp.com/product-image/file/1663701.png?versionId=x8VA0Z0M06L6ss7vItNMXpGS2Ip6x4Ii |
| 18018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d33ccbfb-e436-4053-b3b2-f3c7777e31cb.jpeg | https://s.cornershopapp.com/product-image/file/1613804.jpg?versionId=6qICoRSRYvD.4kB7Hnb8u2vE.YXjORRi |
| 18019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8906f12f-e8c4-4261-b916-e83296297650.jpg | https://s.cornershopapp.com/product-image/file/1703601.jpg?versionId=O4xfkzM9H6s5XIFs6P2pgGBMiPU2XJw |
| 18020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1b3febf-d922-4d9f-94e2-c4fdea7fc975.jpg | https://s.cornershopapp.com/product-image/file/1640015.jpg?versionId=7Ro.PRIIKvV6RcRexmqXDPoMDmTLKrPF |
| 18021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8392d8e9-5f9b-44ec-9195-fd407281eb83.jpg | https://s.cornershopapp.com/product-image/file/1615939.jpg?versionId=YHmksEhEv51CCvEY.GUFsl83HTCesCH3 |
| 18022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ee37a9c-f557-4afc-a62d-ffd6258c0436.jpg | https://s.cornershopapp.com/product-image/file/1630415.jpg?versionId=fMIvufYAvwGQwI06CKCM2TKymHt3z5Mt |
| 18023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f1bb665-065a-4b63-9681-0bc72c97a3d9.jpg | https://s.cornershopapp.com/product-image/file/1630031.jpg?versionId=yh6uLM82Ar.wBfClUKEYKDUaTQ38UnAc |
| 18024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd4c37c8-e488-4950-9998-97462a060023.jpeg | https://s.cornershopapp.com/product-image/file/1506538.jpg?versionId=jAr1.zSPWsdtmc3bim.HipAaGaj5Bmi |
| 18025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e519f746-99c6-4b59-ab72-58ae24e2f89f.jpeg | https://s.cornershopapp.com/product-image/file/1506538.jpg?versionId=jAr1.zSPWsdtmc3bim.HipAaGaj5Bmi |
| 18026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8ed3fc4-9a05-499e-82f3-b3cb1b5c4ead.jpg | https://s.cornershopapp.com/product-image/file/1773123.jpg?versionId=jd5Gs69fRa7L3p.tiElZEqf_v4ZnFNFf |
| 18027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_823f07d5-8dcc-4022-a539-ce371e9405b0.png | https://s.cornershopapp.com/product-image/file/1689577.png?versionId=Gx0akiHAzHFzlmK_Hvz_fInF_v98Uh3; |
| 18028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3eef283-7660-405b-8cdc-8a7c500694fb.jpg | https://s.cornershopapp.com/product-image/file/1617664.jpg?versionId=6Z4.wrFYLdcj2FexjIff0WQPSsRHL9Y |
| 18029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_823f07d5-8dcc-4022-a539-ce371e9405b0.png | https://s.cornershopapp.com/product-image/file/1821038.png?versionId=5uzatIzLsKEtfySMHa46Nr8l9GQnz.n1 |
| 18030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6e53049-e842-41d4-ad58-7600ac4780bc.JPG | https://s.cornershopapp.com/product-image/file/1658923.jpg?versionId=3b0929YjoKIulJyA4teyl_35VWEo1vL; |
| 18031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51da7bf5-1664-4b9c-bfa1-2edb25a0fd9e.jpg | https://s.cornershopapp.com/product-image/file/1819099.jpg?versionId=dtXZvvWRSn.l6.0qg1z8eM2WAZXTEl7Y |
| 18032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63c9780a-78d5-41ca-adaa-e24e87cfdf47.jpeg | https://s.cornershopapp.com/product-image/file/1613564.jpg?versionId=nVZBLKopyQ6AVPd0CGnU5dqm0Z0ZWJD0 |
| 18033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e67e08ce-f66f-4554-957d-b5df1572f89ef.png | https://s.cornershopapp.com/product-image/file/1794099.png?versionId=5zAtVEz1OepW4Wmi0tGBbx14P6PmJ9roX |
| 18034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_faef419d-38e2-408f-8bdb-03ce6c4ca5a2.png | https://s.cornershopapp.com/product-image/file/1821178.png?versionId=bBwehS9Qc.K3z.YN9gtlbTPBL9qKXZf |
| 18035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d9d48c-f0a6-4e2c-ac38-a7f0fc56e7dd.jpg | https://s.cornershopapp.com/product-image/file/1825057.jpg?versionId=ZKVC5rmxHEgzWfQ_9wuFAHvmX_MSIn4I |
| 18036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13613b65-ed26-48f2-a3af-83a9333d999f.jpeg | https://s.cornershopapp.com/product-image/file/1631381.jpg?versionId=PJaIxxZS8IK5WILDiCXD.BS1fsxbQpW1 |
| 18037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0513106a-e960-419f-963d-d34c4966a58b.jpeg | https://s.cornershopapp.com/product-image/file/1738671.png?versionId=qMbQnZDWhmmYwU56M.lWyjd_Qj5ojpn_ |
| 18038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0513106a-e960-419f-963d-d34c4966a58b.jpeg | https://s.cornershopapp.com/product-image/file/1624933.jpg?versionId=XYBYVsQfs_I_N68SzUkrApqTBvSkkV0t |
| 18039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcb07689-45f2-43cc-9d7c-da3c56cf4448.jpg | https://s.cornershopapp.com/product-image/file/1617410.jpg?versionId=lp3TH8luoqiDj.s041uSwWthupap0UsB |
| 18040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0dca8c1-6911-4141-b8ea-760af8f14261.png | https://s.cornershopapp.com/product-image/file/1735995.png?versionId=_YLYeb8r.epH8Z2ojJZcj3RnKzbfo8Cw |
| 18041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b64c87b-f41e-42a9-b411-47d879178855.jpg | https://s.cornershopapp.com/product-image/file/1628253.jpg?versionId=iiayS21klii0tP54h4QQb5lPrY1Wwr0R |
| 18042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06ab8831-82dd-4d95-89d6-06eb3eac3585.jpg | https://s.cornershopapp.com/product-image/file/1628253.jpg?versionId=iiayS21klii0tP54h4QQb5lPrY1Wwr0R |
| 18043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_308da6c2-12d2-4874-802d-af3717ac1166.png | https://s.cornershopapp.com/product-image/file/1719517.png?versionId=Ef8QaHSIMgPGiziR4OqnvSRHMGfxCIYj |
| 18044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bacd35e-c556-4f77-a8ed-6448ba2b4955.JPG | https://s.cornershopapp.com/product-image/file/1821418.jpg?versionId=7sYXnM3zMxXMua9uevQ8oyKC3k7p.Ke |
| 18045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e6d3895-2e62-4434-a556-1b9742df65f4.JPG | https://s.cornershopapp.com/product-image/file/1616473.jpg?versionId=CkyKFHvdmT5BQlqvou2rIRixFLZgPe9t |
| 18046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b138e25f-8cea-4918-8bc4-b17224434608.JPG | https://s.cornershopapp.com/product-image/file/1616473.jpg?versionId=CkyKFHvdmT5BQlqvou2rIRixFLZgPe9t |
| 18047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ac6df82-ef88-46bc-9f6a-e40682ac0604.jpg | https://s.cornershopapp.com/product-image/file/1666483.jpg?versionId=9nfIuAh2pu7dAy.RaoqUktIUhuS.esW |
| 18048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52ac6265-9f0b-42f4-b9b8-b79a69a5bb25.jpg | https://s.cornershopapp.com/product-image/file/1755814.jpg?versionId=DIGdtgp9O4B1fq2zfCAFfmMA6_Sgksm: |
| 18049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81760ec5-0f9e-45a2-a66b-1657cd8a3497.jpg | https://s.cornershopapp.com/product-image/file/1615539.jpg?versionId=4qqI7gYjYxoeFjBjl_LY_UN6SYEdo_Lc |
| 18050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b4b7ade-d7e4-41f7-9333-9dcb6c4b26e9.jpg | https://s.cornershopapp.com/product-image/file/1822001.jpg?versionId=y9F9WalsomkK1jGKrqd3upySDkBOWxLU |
| 18051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d255e00-9ba3-4ad6-a914-7fe32cbd8ec5.jpg | https://s.cornershopapp.com/product-image/file/1744644.jpg?versionId=G8AruqLTFdEHtFu.6xpxgNmtvEuCaFt |
| 18052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7540f7c-276b-40ec-b701-dd88c12483c5.jpg | https://s.cornershopapp.com/product-image/file/large_c_WzidClBrv6YXRgaz9_I8byUNU2LLl3 |
| 18053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e3a6422-3692-4d5d-85b9-005e70005cc1.jpg | https://s.cornershopapp.com/product-image/file/1690427.jpg?versionId=rSFDnIsdCdbjmXk6OZ5WTLezIE.WttSU |
| 18054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51da7bf5-1664-4b9c-bfa1-2edb25a0fd9e.jpg | https://s.cornershopapp.com/product-image/file/1765883.jpg?versionId=hfKaHcScHVHfUGjfW5rFmWRWHzb6CBO0 |
| 18055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d73f1b93-ee57-4fc7-9146-d4918bc903cd.JPG | https://s.cornershopapp.com/product-image/file/1819858.jpg?versionId=KKYqTQiumjTahZdsKU.1aCIfjtH9cqW_ |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 18056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_516190a1-6005-4418-826b-eb7b49fe7e55.JPG | https://s.cornershopapp.com/product-images/1670349.jpg?versionId=wvpDhFHaPjzdv8zviLCSPVa_Cd_jvOgH |
| 18057 | https://d2lnr5mha7bycj.../large_54a78350-093c-4bf2-9982-d4e8561ced77.jpg | https://s.cornershopapp.com/product-images/1632268.jpg?versionId=CK_CFoc8Keh8sDKpsZX6b8CMj4hEkjGC |
| 18058 | https://d2lnr5mha7bycj.../large_8ea1abf1-a6dd-48ba-b4f1-d8d34b389630.jpg | https://s.cornershopapp.com/product-images/1632268.jpg?versionId=CK_CFoc8Keh8sDKpsZX6b8CMj4hEkjGC |
| 18059 | https://d2lnr5mha7bycj.../large_b14cba18-ab23-43e3-826e-14518bbd060f.jpg | https://s.cornershopapp.com/product-images/1632268.jpg?versionId=CK_CFoc8Keh8sDKpsZX6b8CMj4hEkjGC |
| 18060 | https://d2lnr5mha7bycj.../large_1c1ea62c-55ad-4528-9e65-6338f9cd3126.jpg | https://s.cornershopapp.com/product-images/1622341.jpg?versionId=GgzKgpYxESCt7RFkQf5nJ5rl5XKoqO1c |
| 18061 | https://d2lnr5mha7bycj.../large_69f7334b-4fd3-49a1-ad2f-b8a7427fe329.jpg | https://s.cornershopapp.com/product-images/1622804.jpg?versionId=MZsmqGsYABmWdx0erkEedxZ9c2aj4jLJ |
| 18062 | https://d2lnr5mha7bycj.../large_69f7334b-4fd3-49a1-ad2f-b8a7427fe329.jpg | https://s.cornershopapp.com/product-images/1824855.jpg?versionId=mVv.eFs1KIIGDRaH4oT4myAoKyuPBPM |
| 18063 | https://d2lnr5mha7bycj.../large_54a78350-093c-4bf2-9982-d4e8561ced77.jpg | https://s.cornershopapp.com/product-images/1625327.jpg?versionId=HIvIvBqMEKHXdY781ua0w9I9KBRo8Ta1 |
| 18064 | https://d2lnr5mha7bycj.../large_8ea1abf1-a6dd-48ba-b4f1-d8d34b389630.jpg | https://s.cornershopapp.com/product-images/1625327.jpg?versionId=HIvIvBqMEKHXdY781ua0w9I9KBRo8Ta1 |
| 18065 | https://d2lnr5mha7bycj.../large_b14cba18-ab23-43e3-826e-14518bbd060f.jpg | https://s.cornershopapp.com/product-images/1625327.jpg?versionId=HIvIvBqMEKHXdY781ua0w9I9KBRo8Ta1 |
| 18066 | https://d2lnr5mha7bycj.../large_4cb1fc89-7374-432b-9c9a-4b93e9935bc3.JPG | https://s.cornershopapp.com/product-images/1642298.jpg?versionId=IIVIRCn1TPViwdhsKJyKBJDfinlenpLml |
| 18067 | https://d2lnr5mha7bycj.../large_d75d9ade-efc8-4f98-9215-835d79dd60a3.JPG | https://s.cornershopapp.com/product-images/1642298.jpg?versionId=IIVIRCn1TPViwdhsKJyKBJDfinlenpLml |
| 18068 | https://d2lnr5mha7bycj.../large_eaa4d846-5c10-431b-9a01-c6f4dec2fdf7.jpg | https://s.cornershopapp.com/product-images/1769751.jpg?versionId=bTq0zIlQ31mISojaKWVsgwD8Fq_V47Z |
| 18069 | https://d2lnr5mha7bycj.../large_4385cdf5-7676-48aa-9a24-f115a21f137b.jpg | https://s.cornershopapp.com/product-images/1623633.jpg?versionId=Amzb2dS_9QQDu3O8aj.AWYSIpbe2Wij |
| 18070 | https://d2lnr5mha7bycj.../large_804c54ae-3360-494a-941c-b1ec38fec187.jpg | https://s.cornershopapp.com/product-images/1623633.jpg?versionId=Amzb2dS_9QQDu3O8aj.AWYSIpbe2Wij |
| 18071 | https://d2lnr5mha7bycj.../large_d5cb8cc0-1e18-497d-8c3f-9284f1a5c189.jpg | https://s.cornershopapp.com/product-images/1623633.jpg?versionId=Amzb2dS_9QQDu3O8aj.AWYSIpbe2Wij |
| 18072 | https://d2lnr5mha7bycj.../large_7cc7688d-3e36-4a06-bad3-cf07ab305dfe.jpg | https://s.cornershopapp.com/product-images/1623633.jpg?versionId=Amzb2dS_9QQDu3O8aj.AWYSIpbe2Wij |
| 18073 | https://d2lnr5mha7bycj.../large_683b2300-687c-47f1-a19a-3e82aca940bb.JPG | https://s.cornershopapp.com/product-images/1651314.jpg?versionId=2527s8chCjFtvvE9.9HflYTJrQf9dCc |
| 18074 | https://d2lnr5mha7bycj.../large_f407a343-eef5-48cf-a755-c339da19e334.jpeg | https://s.cornershopapp.com/product-images/1630704.jpg?versionId=BHvJfeBEP4Fux.1cOcfyUMFBYu4VE0j |
| 18075 | https://d2lnr5mha7bycj.../large_f3eef283-7660-405b-8cdc-8a7c500694fb.jpg | https://s.cornershopapp.com/product-images/1616292.jpg?versionId=U0PvaV17gug74rid6Sgdmi9XKnkTYSY9 |
| 18076 | https://d2lnr5mha7bycj.../large_2492c75a-7982-40e8-984b-3ad1ab9106a8.jpg | https://s.cornershopapp.com/product-images/1666322.jpg?versionId=cW4hqHxJf.7IBM1y0EdjtC_4yRL1tJgzc |
| 18077 | https://d2lnr5mha7bycj.../large_4cf819c9-0d45-4287-8f5f-9a385a1ea426.jpeg | https://s.cornershopapp.com/product-images/1691533.jpg?versionId=E0HfBNMQ2MdcfypdJAKRdFhg6Q4OAFwE |
| 18078 | https://d2lnr5mha7bycj.../large_98f4a3c0-bef4-44a8-87a0-a15e5da57c30.jpeg | https://s.cornershopapp.com/product-images/1822749.jpg?versionId=DodW.A3z52KKomCwLRIIYnuNh2FWCn8 |
| 18079 | https://d2lnr5mha7bycj.../large_4186d30d-6664-4a10-9213-650cbe1b6012.png | https://s.cornershopapp.com/product-images/1623452.jpg?versionId=11fvt5LJhtDNKHz8GEvRqN6Ax0twnjgF |
| 18080 | https://d2lnr5mha7bycj.../large_dbfff381-0f68-4802-9ad4-36f636f190d5.png | https://s.cornershopapp.com/product-images/1623452.jpg?versionId=11fvt5LJhtDNKHz8GEvRqN6Ax0twnjgF |
| 18081 | https://d2lnr5mha7bycj.../large_5278bf7c-e3e0-46e0-baea-5dc349bdf138.png | https://s.cornershopapp.com/product-images/1623452.jpg?versionId=11fvt5LJhtDNKHz8GEvRqN6Ax0twnjgF |
| 18082 | https://d2lnr5mha7bycj.../large_0f3f8639-d642-4e3a-81e0-bae711bf1045.png | https://s.cornershopapp.com/product-images/1623418.jpg?versionId=SWkng_IudnD51BgqsAKC37pTnrvXalrY |
| 18083 | https://d2lnr5mha7bycj.../large_fb47efa7-bd4b-49f2-b7b2-3f9323fcda2a.jpg | https://s.cornershopapp.com/product-images/1627166.jpg?versionId=hDYVZBuS7WsPsYoNLtPlFftOj2EEqLbc |
| 18084 | https://d2lnr5mha7bycj.../large_53d49371-3d49-4354-90d7-0cd19a0d8dbd.jpg | https://s.cornershopapp.com/product-images/1735238.jpg?versionId=qZaulVLZ4ZCeroXR8oFEde8aHKDrqno |
| 18085 | https://d2lnr5mha7bycj.../large_f71066bf1-2788-42ab-8d23-8611bee6e16e.JPG | https://s.cornershopapp.com/product-images/1643440.jpg?versionId=IaJuuz4VRHiZgbu5BnldntGMrRLSIpQy1 |
| 18086 | https://d2lnr5mha7bycj.../large_4dc47a8b-3b44-4737-b984-7cf970ef52e6.jpg | https://s.cornershopapp.com/product-images/1706438.jpg?versionId=JtiK.0jgszlODiuzz_GsN71ZaHF.mMBsM |
| 18087 | https://d2lnr5mha7bycj.../large_2492c75a-7982-40e8-984b-3ad1ab9106a8.jpg | https://s.cornershopapp.com/product-images/1639651.jpg?versionId=6dwF0b0IfaWk2V7HeZyLVNYUu2p9e77L |
| 18088 | https://d2lnr5mha7bycj.../large_e1ae156d-4dc7-4b0e-a9d7-c8e3bc8831e2.JPG | https://s.cornershopapp.com/product-images/1631017.jpg?versionId=X8FrHkrVyV3Kj7hwR3X3LZIwIPqe6Tc2 |
| 18089 | https://d2lnr5mha7bycj.../large_e854db52-3743-4333-ad3f-78f4f098bc12.jpg | https://s.cornershopapp.com/product-images/1623452.jpg?versionId=5LPq8J9sQs_PICU1YbUCwmon38_N6hC |
| 18090 | https://d2lnr5mha7bycj.../large_cd78cf0b-1dd6-4e3d-984d-c9eae11020e0.png | https://s.cornershopapp.com/product-images/1659447.jpg?versionId=1DDUZ1kTQcuTOYEaQmkpgmqy4ouHPBHZ |
| 18091 | https://d2lnr5mha7bycj.../large_5aceaf86-33ef-4713-9561-9cbe06200e4d.png | https://s.cornershopapp.com/product-images/1666856.jpg?versionId=USgy.TtHzPt5aya0XXIqqjTp2N2vaPTz |
| 18092 | https://d2lnr5mha7bycj.../large_d9d66b17-65c7-455c-8910-9891655efdca.png | https://s.cornershopapp.com/product-images/1666856.jpg?versionId=USgy.TtHzPt5aya0XXIqqjTp2N2vaPTz |
| 18093 | https://d2lnr5mha7bycj.../large_a7997fee-c9af-453e-9256-9f54f86f88c4.jpg | https://s.cornershopapp.com/product-images/1630125.jpg?versionId=NRDm4NLBr.ZPTs0OYD9tp7zYP7qLZ88i |
| 18094 | https://d2lnr5mha7bycj.../large_1112667f-c089-4e2f-b8f7-18d06f9276ae.jpeg | https://s.cornershopapp.com/product-images/1611615.jpg?versionId=4lQKaeNTAXODoFqXssZDY8n0AJKoEm. |
| 18095 | https://d2lnr5mha7bycj.../large_b57f193c-bd69-4dea-ad20-d34bc6806e05.png | https://s.cornershopapp.com/product-images/1770563.jpg?versionId=_Pie5mYMEoer1xmkIcdsU4YZ4iuAAIC |
| 18096 | https://d2lnr5mha7bycj.../large_9f1bb665-065a-4b63-9681-08c72c91a3d9.jpg | https://s.cornershopapp.com/product-images/1616635.jpg?versionId=nlC_PH..auPTbCa34Mn7TDNSKTErmVeC |
| 18097 | https://d2lnr5mha7bycj.../large_80cadd5c-158d-4d64-abe0-4e8f36974711.png | https://s.cornershopapp.com/product-images/1823781.jpg?versionId=h20qrRZVzwwWfFF82VyhbTrvvLIVUmJw |
| 18098 | https://d2lnr5mha7bycj.../large_16085ac4-dd0d-4909-b201-314667f9c8f4.JPG | https://s.cornershopapp.com/product-images/1822560.jpg?versionId=CED.7NUwReTdHvTEfAFN8zAgcc14067r |
| 18099 | https://d2lnr5mha7bycj.../large_2c77e999-7d54-46eb-8080-385efb9ca567.JPG | https://s.cornershopapp.com/product-images/1626015.jpg?versionId=MFLPfewK34hUlyOgvOZusr_Lf83JmW0. |
| 18100 | https://d2lnr5mha7bycj.../large_cf4c8964-4cdc-4099-8bb1-b8b6dc2bcde2.JPG | https://s.cornershopapp.com/product-images/1626015.jpg?versionId=MFLPfewK34hUlyOgvOZusr_Lf83JmW0. |
| 18101 | https://d2lnr5mha7bycj.../large_c8aee603-34c4-4bf6-96be-cd3bca0aad96.JPG | https://s.cornershopapp.com/product-images/1626015.jpg?versionId=MFLPfewK34hUlyOgvOZusr_Lf83JmW0. |
| 18102 | https://d2lnr5mha7bycj.../large_0aec9053-d0dc-4426-a973-a2a66a499c02.jpeg | https://s.cornershopapp.com/product-images/1631417.jpg?versionId=k3lSYKBWJPElFmsGkvvIK9Ln5UazZoNl |
| 18103 | https://d2lnr5mha7bycj.../large_1376fd66-140c-407c-aa14-cf7b7edb150c.png | https://s.cornershopapp.com/product-images/1824024.jpg?versionId=VP8OKMccOSSIK2UH6oECgOJLCrvi6JqG |
| 18104 | https://d2lnr5mha7bycj.../large_63228cc5-b020-4511-b126-85c4a33a9f14.png | https://s.cornershopapp.com/product-images/1737030.jpg?versionId=Plt0egdp8YMkwoMPeGEU.0xMqYRukW22 |
| 18105 | https://d2lnr5mha7bycj.../large_524cec1f-cf6a-472f-8985-10a902d30ceb.png | https://s.cornershopapp.com/product-images/1822980.jpg?versionId=iIrCwDnAAtaGM6tnUvo2tX9xYYWwCas5 |
| 18106 | https://d2lnr5mha7bycj.../large_2183f5c2-d84d-48d7-b4c0-eeaa5766c85c.jpg | https://s.cornershopapp.com/product-images/1627150.jpg?versionId=DdFlnOnT7qtKLkFAzj1JXXIbNDuVeU1 |
| 18107 | https://d2lnr5mha7bycj.../large_9162aa13-591e-42ff-abc5-ba98f15d70b8.JPG | https://s.cornershopapp.com/product-images/1616946.jpg?versionId=wY3Uy4j3PrEAcbL5qeFURMyVi9aIvoX1 |
| 18108 | https://d2lnr5mha7bycj.../large_a17be238-2b05-4b84-bbc3-5f6c91e616f0.png | https://s.cornershopapp.com/product-images/1776083.jpg?versionId=9wac_VOt6MOE1akbSPhPJdEdlXFh8mmA |
| 18109 | https://d2lnr5mha7bycj.../large_ede3c52c-f125-4cd7-9d14-3c2800a7f33d.jpg | https://s.cornershopapp.com/product-images/1707712.jpg?versionId=a9gseJM33fSWQPMTaK8mYzNvI1.zZsIM |
| 18110 | https://d2lnr5mha7bycj.../large_7eb55811-f029-4860-bb7c-4916314ee869.jpg | https://s.cornershopapp.com/product-images/1777616.jpg?versionId=PKwWr3DuZhoN9uVNo4XQuHoj149vt5Pk |
| 18111 | https://d2lnr5mha7bycj.../large_c1f54d3f-5dd4-40be-8b31-30d5488621a5.jpeg | https://s.cornershopapp.com/product-images/1616292.jpg?versionId=HNGbicL4474NjhIfOHz_bJ7FWLQOdZYC |
| 18112 | https://d2lnr5mha7bycj.../large_95b87e07-cef5-4c16-849f-6f4eb52cbac2.png | https://s.cornershopapp.com/product-images/1731889.jpg?versionId=Au4tc1aPAdztEbKULzEeBrOHBlf4_VtF |
| 18113 | https://d2lnr5mha7bycj.../large_5e5ff46e-414e-4c43-b4ac-fe253d11da2b.png | https://s.cornershopapp.com/product-images/1732719.jpg?versionId=aoulKPgCI84W.6V5PfUkJGgCXoGKKSWi |
| 18114 | https://d2lnr5mha7bycj.../large_44632722-56d6-432e-92b2-a48e0336ae30.png | https://s.cornershopapp.com/product-images/1732719.jpg?versionId=aoulKPgCI84W.6V5PfUkJGgCXoGKKSWi |
| 18115 | https://d2lnr5mha7bycj.../large_4385cdf5-7676-48aa-9a24-f115a21f137b.jpg | https://s.cornershopapp.com/product-images/1613348.jpg?versionId=HuGKJ_CESi8AvcYeQRDHHjZTvCLx32u6 |
| 18116 | https://d2lnr5mha7bycj.../large_804c54ae-3360-494a-941c-b1ec38fec187.jpg | https://s.cornershopapp.com/product-images/1613348.jpg?versionId=HuGKJ_CESi8AvcYeQRDHHjZTvCLx32u6 |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5cb8cc0-1c18-497d-8c3f-9284f1a5c189.jpg | https://s.cornershopapp.com/product-images/1613348.jpg?versionId=HuGKj_CESi8AvcYeQRDHHjZTvCLx32u6 |
| 18118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cc7688d-3e36-4406-bad3-cf07ab505dfe.jpg | https://s.cornershopapp.com/product-images/1613348.jpg?versionId=HuGKj_CESi8AvcYeQRDHHjZTvCLx32u6 |
| 18119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_916f5919-747c-4414-9d6b-a12c12f1aaf5.png | https://s.cornershopapp.com/product-images/1786806.png?versionId=T6JrwOI12JytRzgu03KLKRxYpenRhukz |
| 18120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e3a6422-3692-4d5d-85b9-005e70005cc1.jpg | https://s.cornershopapp.com/product-images/1818784.jpg?versionId=xzrYdBG8JbxvDRiw8f2cHd.fAT2MWhTw |
| 18121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5cd97d1-2d6c-4d53-9a79-beadb717360f.png | https://s.cornershopapp.com/product-images/1825517.png?versionId=Sf8x7OIWs_3ertwB8h5OKjxWoojH1.bP |
| 18122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f1bb665-065a-4b63-9681-0bc72c97a3d9.jpg | https://s.cornershopapp.com/product-images/1616381.jpg?versionId=w7vt9QDABRZUNmrazTa781BBMHgL7mac |
| 18123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8b9d7a6-3b64-478a-9733-ce9b111984c7.jpg | https://s.cornershopapp.com/product-images/1611684.jpg?versionId=4c2sT3CIy2vTqr7OFUJaf1magz8lCj.j |
| 18124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e0e0581-856f-462e-96f5-19391d9aeeb0.png | https://s.cornershopapp.com/product-images/1760858.png?versionId=LPrT7ulbm_fMF9qHzFhsXbkU4eIcPKrf |
| 18125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16085ac4-dd0d-4909-b201-31466779c8f4.JPG | https://s.cornershopapp.com/product-images/1740633.jpg?versionId=Q1vT1.9LAi370GJ6p.knZ9zDL70RetVs |
| 18126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_834f5e2b-5a6e-4a66-abd7-ffb39f2d46b2.jpg | https://s.cornershopapp.com/product-images/1627397.jpg?versionId=M6qBwH0Kz_5E79YIB10Psf9vFhIkZows |
| 18127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fa907d4-3cee-414e-af52-567443c6b1a1.jpeg | https://s.cornershopapp.com/product-images/1629030.jpg?versionId=fZB05TRU3Q5gxf_ecMNTLYkcDX_RGl7f |
| 18128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fa0cf0d-3d63-49c6-891e-65fe29dcbee7.jpg | https://s.cornershopapp.com/product-images/1700032.jpg?versionId=oWTaExVy5EHLEm9.VYXHInbpRVtRnbL |
| 18129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9da91b42-18e8-4b2a-a521-02d2a793be73.JPG | https://s.cornershopapp.com/product-images/1818025.jpg?versionId=kN3xIsojT15MHXDBs_bTEzX6Lv28IPwW |
| 18130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80cadd5c-158d-4d64-abe0-4e8f36974711.png | https://s.cornershopapp.com/product-images/1674592.png?versionId=l.elF3ZgNJ3fl2EHG.mB6YX3HaLQ8VYc |
| 18131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d10f6c92-064e-4edf-802d-f5222d113004.jpeg | https://s.cornershopapp.com/product-images/1823114.jpg?versionId=Myzy37yCkdu8Y3ryWV1ZqNexkiLsW5F. |
| 18132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3752919-dcf3-460c-bb18-c5fcb4e9e831.jpg | https://s.cornershopapp.com/product-images/1818978.jpg?versionId=mpHs5DjTgpt_09MLOX5ftGEeflvYCg4 |
| 18133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9134eae6-1776-4784-b407-072f46052ea2.jpeg | https://s.cornershopapp.com/product-images/1621817.jpg?versionId=0fCZArlPnXD8jwCW6qZgJdJfcwLUQF4c |
| 18134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302307c6-907d-4471-9d0c-1696ecec37fe.jpg | https://s.cornershopapp.com/product-images/1821109.jpg?versionId=CBxMZrhg96jyvndJ3SjZfaj_MgALxQKN |
| 18135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54a78350-093c-4bf2-9982-d4e8561ced77.jpg | https://s.cornershopapp.com/product-images/1622703.jpg?versionId=NCMGFXEBQyi0oAwcTvuEwiFPz.jLIyQj |
| 18136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ea1abf1-a6dd-48ba-b4f1-d8d34b389630.jpg | https://s.cornershopapp.com/product-images/1622703.jpg?versionId=NCMGFXEBQyi0oAwcTvuEwiFPz.jLIyQj |
| 18137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ecac7a2-5e15-40f1-9c11-9e83f7d7dafd.jpg | https://s.cornershopapp.com/product-images/1624432.jpg?versionId=p4TqB3LnXX7_H0EqqcqXwjSc54S0c8WG |
| 18138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b157228-a606-4bee-8805-4cfa21d4bad9.jpg | https://s.cornershopapp.com/product-images/1610502.jpg?versionId=P0vVScmMCwi4URtnuJHfEbdtUmSvxsc4 |
| 18139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b4b7ade-d7e4-41f7-9333-9dcb6c4b26e9.jpg | https://s.cornershopapp.com/product-images/1614842.jpg?versionId=HgwtH12N.cBMO69ZfM640cWtrOztOL1m |
| 18140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e519f746-99c6-4b59-ab72-58ae24e2f89f.jpeg | https://s.cornershopapp.com/product-images/1616329.jpg?versionId=6XMtzqNLS2c5sBv4burXECJrwoVHdLV8 |
| 18141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9143cc44-51df-4eec-af57-514feaad88b8.png | https://s.cornershopapp.com/product-images/1776070.png?versionId=Xps66vHCyN01GgVQKbeQPWN78me7mJqt |
| 18142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91dc880d-f761-4f72-8971-992343dc1e9b.png | https://s.cornershopapp.com/product-images/1699448.png?versionId=oOllrARFviEvQn8i477xi5Xa8Ho72pil |
| 18143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4458bb23-3ba6-4b63-9093-c35b15e75d4c.png | https://s.cornershopapp.com/product-images/1822023.png?versionId=X86yGxR0wmTMmI0.eOqziKYvduvlpR7R |
| 18144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f004f1b9-5651-48cc-8cb6-aef2dc1df3bf.png | https://s.cornershopapp.com/product-images/1719280.png?versionId=RC0zL18BnpDJT3o5WYbsdWrp46iABRu8 |
| 18145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f004f1b9-5651-48cc-8cb6-aef2dc1df3bf.png | https://s.cornershopapp.com/product-images/1819941.png?versionId=uxK7SuBnD6FJqLkkuhkQMfsGDrOYFcvAr |
| 18146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_039f8b6e-752c-4128-86a6-15550f5c5e4a.png | https://s.cornershopapp.com/product-images/1824112.png?versionId=oNpqVL7SbsakuOPALbatcn9U1mpXZDo7 |
| 18147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b27aafd4-ce47-4c24-8302-0ab5290340e1.jpeg | https://s.cornershopapp.com/product-images/1626416.jpg?versionId=PgUieGNKDA2WXR.ndCDTGczYnqumUhcc |
| 18148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_293dad4b-fc69-4560-8adb-a0899e009f2c.png | https://s.cornershopapp.com/product-images/1819895.png?versionId=P6rrYd6bLCDGNQnbjEnD0RjI1XSLREe |
| 18149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4389ea9-bf6d-4026-a09f-fb9851c5b11f.jpeg | https://s.cornershopapp.com/product-images/1630196.jpg?versionId=xHoSkES5GvJVLJd0lgEdIU1dhAwU9KYbV |
| 18150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03e2af98-885d-4419-8d88-91bfa2c0d71d.jpg | https://s.cornershopapp.com/product-images/1612583.jpg?versionId=iaWr9ZWJGPQo5C06v3mN.Ygtsnn6fU. |
| 18151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4389ea9-bf6d-4026-a09f-fb9851c5b11f.jpeg | https://s.cornershopapp.com/product-images/1702042.jpg?versionId=QuhLISHevjhAiRRILh_GdNJvhdEhPlY5 |
| 18152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b900074d-a53d-4aea-8493-d3127cd40732.png | https://s.cornershopapp.com/product-images/1818151.png?versionId=2diBfeqvTvh4ukYjjKu6_Z2XLffDJmq5 |
| 18153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1410df-d0f6-4eef-b52b-dd7427185fdc.jpg | https://s.cornershopapp.com/product-images/1626022.jpg?versionId=Vv7gSH2CJJZNizO4h4UgdIrY68ZBn51e |
| 18154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_254cfdbc-df63-43cc-a5d3-9cb0395122f2.jpg | https://s.cornershopapp.com/product-images/1627800.jpg?versionId=4zGiSzgj5WBusXQ6fLxaLmcGnkJKeAo5 |
| 18155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8724f0b4-99c6-447a-98a0-6dbc3823d425.jpeg | https://s.cornershopapp.com/product-images/1627800.jpg?versionId=4zGiSzgj5WBusXQ6fLxaLmcGnkJKeAo5 |
| 18156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_756fb663-0fd4-449b-8e0d-2e7a9114d129.png | https://s.cornershopapp.com/product-images/1628608.png?versionId=0JtkHHbXQhb6Tec19hJsEXS.NFfg30Hi |
| 18157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab6cc005-0933-4462-8c1b-15cc79b97Sd8.jpg | https://s.cornershopapp.com/product-images/1628902.jpg?versionId=xDn30zuSYdbt6qsq22.4IwCfbV03pZ0cc |
| 18158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3031aa3a-20e0-415b-a43f-d93b3488201a.jpg | https://s.cornershopapp.com/product-images/1735263.jpg?versionId=JfGHwmYAlghr5UR7O.nFJ5ssegexJ7Qr |
| 18159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b99bf65-c2e9-416e-ae4c-5755bf5ac601.jpeg | https://s.cornershopapp.com/product-images/1770427.jpg?versionId=PEycFg.cjdQPPgwbl52xFOantVEt2XK5 |
| 18160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82da2728-e87f-4143-90c5-f43f500f4df0.jpg | https://s.cornershopapp.com/product-images/1671250.jpg?versionId=i9ccilrS4EoazH00V.FekOoj4Pw.8H4g |
| 18161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efba4e56-9f43-42ba-be14-c129002501e1.png | https://s.cornershopapp.com/product-images/1687694.png?versionId=zHumCrQ9U7.dKgSw9KHokveTplhFf6on |
| 18162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8dd7f77-da03-4344-a9d7-6d7992e58f25.jpg | https://s.cornershopapp.com/product-images/1818265.jpg?versionId=Pc9iwQz10E8wx0mFRh2sbIHCAw6MCbLF |
| 18163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_301fa262-6221-4700-87ec-c6e7d65cbb3c.png | https://s.cornershopapp.com/product-images/1758897.png?versionId=VN6QbX8PYWBwdsCZAtPLyXU3S3nqTCxE |
| 18164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c19d8f2-1c76-4e93-aef3-50b66289ea96.JPG | https://s.cornershopapp.com/product-images/1648208.jpg?versionId=mwhFHpv8q9MRPXkqaeLOKS1WZojxYJit |
| 18165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdd74a66-542c-4dc1-aadd-4bedd666f8ae.jpg | https://s.cornershopapp.com/product-images/1620801.jpg?versionId=va_eC_BqsXE4mWfNi8jQt42icgrZaxX |
| 18166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61308d2d-c5c3-46dc-b4dc-7e34f1308a65.jpg | https://s.cornershopapp.com/product-images/1622180.jpg?versionId=C0eJzZqwQhEgF3YaXNUCMsTObpktdcVC |
| 18167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ab9ca36-6874-4f57-a6df-812575677692.jpg | https://s.cornershopapp.com/product-images/1640299.jpg?versionId=Xy2X_JGJfgOfCcTTdFJlANw7B1Hop. |
| 18168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e3a6422-3692-4d5d-85b9-005e70005cc1.jpg | https://s.cornershopapp.com/product-images/1619213.jpg?versionId=rZ2k8hPmMH8cCbracZiuHY.PQLwtYIH5 |
| 18169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fda160d-8327-4411-a955-62dd5b38e23f.png | https://s.cornershopapp.com/product-images/1741142.png?versionId=Ji2.rKbg1pYt.i.bySTH74NwS0YPPCJx |
| 18170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca7cd769-d45f-4db4-91f1-cbc61e7fa3f6.png | https://s.cornershopapp.com/product-images/1818968.png?versionId=Y0.8.PyU5hanJxx8sHfuWVHw8xMYiytL |
| 18171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3da404b-78f2-486e-9dec-f86036093573.png | https://s.cornershopapp.com/product-images/1620641.png?versionId=oltaxRotX9244HhOwY6y3X6Pq8OwwW3: |
| 18172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0ece5e1-fe14-455e-a57c-917343f9af06.jpg | https://s.cornershopapp.com/product-images/1627803.jpg?versionId=rc42Zcsx_Jhv_d3NGd0vXUfwPbQw.Av |
| 18173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0527db64-a48c-46b4-8ca0-214445d51e4c.jpg | https://s.cornershopapp.com/product-images/1625455.jpg?versionId=4uMQyO4hklJ01JR_B.UjgiOvPHAI43 |
| 18174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e4de378-9050-40b3-a6dd-070b06a096a39.png | https://s.cornershopapp.com/product-images/BQZATVVY92kagkWcXw5AGpn.UIAX0er |
| 18175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7349221-7e62-4ac0-99f1-1da5268cc205.JPG | https://s.cornershopapp.com/product-images/1656567.jpg?versionId=MvibQYXpZrBKuYWgoZfMuCyToPU46Me |
| 18176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c7d3fbd-3847-49b8-9ea3-ac5fd6e177b4.jpeg | https://s.cornershopapp.com/product-images/1923041.jpg?versionId=RVfNreSGSL6S3J9zZ9VONy8rfl1XHh8 |
| 18177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af524922-8631-4671-95da-4b8d0fb9fddc.png | https://s.cornershopapp.com/product-images/1784989.png?versionId=HdxNOgdCq.6RzH1nuxHg8p5pLgu4kmda |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31b22a61-7a7a-49c0-841f-d731c815a4c1.jpg | https://s.cornershopapp.com/product-images/1679859.jpg?versionId=y4YVaHQ43iww5IBu_aatHf5YERWIX6d3 |
| 18179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8dd7f77-da03-4344-a9d7-6d7992e58f25.jpg | https://s.cornershopapp.com/product-images/1713720.jpg?versionId=jjb6rArIkscaOz40.fR3KnMewyD4ghmV |
| 18180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9cdbdb5-c986-41c9-8037-c30231f4aad5c.jpg | https://s.cornershopapp.com/product-images/1614716.jpg?versionId=AQNNeRHTMdN_D2qj7qIePaH4Snc8PXZf |
| 18181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8a88315-a6fa-4aa6-a504-116c83db9cc2.jpg | https://s.cornershopapp.com/product-images/1643574.jpg?versionId=78Q_m2col0zGQalBHwSqdRdJw7akzRof |
| 18182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b684302-4211-4c55-90a2-d0db4af4c25d.png | https://s.cornershopapp.com/product-images/1819906.jpg?versionId=R.SytwI13GY1BOHGtWj1gPF0nIewx.5uc |
| 18183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd24370b-1c5f-4798-a8b7-87ef9b037944.jpg | https://s.cornershopapp.com/product-images/1668473.jpg?versionId=qnXojt5Qiz10lGqHTW8JOMgaO1tAOPTN |
| 18184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3195fa6-b3a6-47f1-9d5e-8d726a4d26a4.jpg | https://s.cornershopapp.com/product-images/1785350.jpg?versionId=AR2bJI21oO_Yx1IP_F1eOVuv1kgsGDHf |
| 18185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b89fa69b-7741-49cc-b195-11460797a57e.jpg | https://s.cornershopapp.com/product-images/1630723.jpg?versionId=UTs01jxdRtNiaONd5HHJFf9FeXoYAO4_ |
| 18186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c587bc7a-34dd-4c59-8033-e3b32aa9d23c.jpg | https://s.cornershopapp.com/product-images/1630723.jpg?versionId=UTs01jxdRtNiaONd5HHJFf9FeXoYAO4_ |
| 18187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b20f285-3ead-4e4a-a076-1e115b74121e.jpeg | https://s.cornershopapp.com/product-images/1822884.jpg?versionId=qrH_eaX_7_iWHuicn8_mKkMIG.I3uKnf |
| 18188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8137d9ec-7157-4524-80da-5ff13f39f0b.png | https://s.cornershopapp.com/product-images/1769838.jpg?versionId=8swCCEHIr6z0et30NGaeI5Qs5YPILtN |
| 18189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cf819c9-0d45-4287-85f3-9a385a1ea426.jpeg | https://s.cornershopapp.com/product-images/1819500.jpg?versionId=Ev5q4Vz0fphI4LPmpJGDG6nyRBPmBBn |
| 18190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_647613c9-d73a-462e-b0ef-a2469db2e15c.png | https://s.cornershopapp.com/product-images/1627877.jpg?versionId=xHMUmv1i9Np2byCqnqSSdj0BHbt5J12: |
| 18191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de5b28d4-6ed7-4e8f-b901-3ab66f6a2648.jpeg | https://s.cornershopapp.com/product-images/1624226.jpg?versionId=0MO7YxaAm142bgpo8Q5uamWJOacOKbQ5 |
| 18192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d4bd137-5526-49ff-8c48-36339d2ba4ea.png | https://s.cornershopapp.com/product-images/1700570.jpg?versionId=6cIiEiV2N2vAHQwJO2See.FRC.V9G3.C |
| 18193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef052137-fe87-4f65-bdc8-5e049c61574d.JPG | https://s.cornershopapp.com/product-images/1613017.jpg?versionId=Z9aNSp5MFYMHgIJZYvh7jHVz2NLz.6jci |
| 18194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65cde6cc-9452-49c6-bc1a-9e943eb301e6.jpg | https://s.cornershopapp.com/product-images/1631975.jpg?versionId=dT26PsoQpvTMI1DcF2p0WK3dNwB7jpcz |
| 18195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41dff1ce-4d16-4197-b032-1cd715be2d76.jpg | https://s.cornershopapp.com/product-images/1630723.jpg?versionId=dt5ysEI44V2srm0buNKzA168B6Drl28c |
| 18196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cb1fc89-7374-432b-9c9a-4b93e9935bc3.JPG | https://s.cornershopapp.com/product-images/1817462.jpg?versionId=kmbC3C8B.Mgam74I4SyeET0sC64W4HJK |
| 18197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d75a9ade-efc8-4f98-9215-835d79dd60a3.JPG | https://s.cornershopapp.com/product-images/1817462.jpg?versionId=kmbC3C8B.Mgam74I4SyeET0sC64W4HJK |
| 18198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7845bb5-871d-445e-9ebe-83a34a8821ac.jpeg | https://s.cornershopapp.com/product-images/1819569.jpg?versionId=K5p74MXeR7IGAL2Pq_k1ByuCAty9k_8: |
| 18199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81766ec5-0f9c-45a2-a66b-1657cd8a3497.jpg | https://s.cornershopapp.com/product-images/1820464.jpg?versionId=8NqnRLuRO4V0d976mfL8dTHI3_eeRDgt |
| 18200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dbba1466-559d-4caa-81db-9071df2a130e.png | https://s.cornershopapp.com/product-images/1821482.jpg?versionId=qJCa3vaXYhn2r.O6Vr2_kMitW008U0lh |
| 18201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d10f6c92-064e-4edf-802d-f5222d113004.jpeg | https://s.cornershopapp.com/product-images/1611858.jpg?versionId=Zo4BmRyLEyNUAt6LRsW30nvfm5LkXHR |
| 18202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0ece5e1-6e14-455e-a57c-91734319af06.jpg | https://s.cornershopapp.com/product-images/K999FtyQe4Q2UJJhIZA80iHV_g10_y8z |
| 18203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e176d6c-f7c5-46af-a077-ab7e58cd6abb.jpg | https://s.cornershopapp.com/product-images/1820876.jpg?versionId=qj3IOYjl6TOhhefHFuQNJWm1Oj7mkkfc |
| 18204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14226b9a-592f-4a11-9f75-2f9bc069f007.jpg | https://s.cornershopapp.com/product-images/1820876.jpg?versionId=qj3IOYjl6TOhhefHFuQNJWm1Oj7mkkfc |
| 18205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_653d7e80-8000-41c8-a9f-fc1d7542ef45.jpg | https://s.cornershopapp.com/product-images/1612168.jpg?versionId=q1FtEqXejO8D8rgD6HuZBIdt_hTCGBUS |
| 18206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_653d7e80-8000-41c8-a9f-fc1d7542ef45.jpg | https://s.cornershopapp.com/product-images/1824766.jpg?versionId=nYgxrSgWg9_gEIampm5eT70OIE2UafcR |
| 18207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9143cc44-51df-4eec-af57-514feaad88b8.png | https://s.cornershopapp.com/product-images/1821421.jpg?versionId=U.BxSKVddSQAYI.DuIEt0ktWqMNpSVpPH.c |
| 18208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baaead99-a8b9-46fb-b882-2122ab1ae63f.png | https://s.cornershopapp.com/product-images/1820525.jpg?versionId=18I4V9I8CD2Aw5JJXG4bAz_eNXr_I0gC |
| 18209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d10f6c92-064e-4edf-802d-f5222d113004.jpeg | https://s.cornershopapp.com/product-images/1759654.jpg?versionId=0w.7XXXJIBc6UvGj.n.3QpanwnL5nhr: |
| 18210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a11e68d9-cb72-4207-be0c-37dbacf3b712.png | https://s.cornershopapp.com/product-images/1705052.jpg?versionId=dEhOQuPhQUL0qJrwPwuV3qBmx90eNddv |
| 18211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd24370b-1c5f-4798-a8b7-87ef9b037944.jpg | https://s.cornershopapp.com/product-images/1762506.jpg?versionId=KrYNJMbPAoJU19ApqLKTEuKMNyZfgmu |
| 18212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf4ce02e-ccc8-4a0a-9687-cee69e7a08da.jpg | https://s.cornershopapp.com/product-images/1821316.jpg?versionId=fHKYpN_B5EbIlOcH8v2KkMD3CUTPEhQ2 |
| 18213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e176d6c-f7c5-46af-a077-ab7e58cd6abb.jpg | https://s.cornershopapp.com/product-images/1760362.jpg?versionId=lSZc5EnJOuV7L4wF47vQen_cRFWqF_4f |
| 18214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14226b9a-592f-4a11-9f75-2f9bc069f007.jpg | https://s.cornershopapp.com/product-images/1760362.jpg?versionId=lSZc5EnJOuV7L4wF47vQen_cRFWqF_4f |
| 18215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f407a343-eef5-48cf-a755-c339da19e334.jpeg | https://s.cornershopapp.com/product-images/1505440.jpg?versionId=ulZxtuoO1UVfsjpVI_9p9SvE4oTF3wnr |
| 18216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e050f9eb-0e86-4fac-9104-48f112ed9f0d.jpg | https://s.cornershopapp.com/product-images/1718255.jpg?versionId=7vkP25HPwQUItpbcvUaCnMV0Iq29E4LN |
| 18217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e66a7ca4-3d95-4e7d-8aae-8c0f473f887.png | https://s.cornershopapp.com/product-images/1823154.jpg?versionId=xhIBYLcU5UCnlE_4Q8S3IxIVkeGn.FDC |
| 18218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2183f5c2-d84d-48d7-b4c0-eeaa5766c85c.jpg | https://s.cornershopapp.com/product-images/1831412.jpg?versionId=g3HWKU0QAUG5z1AIgApB7tclW_K18uA |
| 18219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf4c8964-4cdc-4099-8bb1-b8b6dc2bcde2.JPG | https://s.cornershopapp.com/product-images/1620544.jpg?versionId=o4iYI6VtVXZ6.cgyhd82cqf7JH5Ph8p5 |
| 18220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8aee603-34c4-4bf6-96be-cd3bca0aad96.JPG | https://s.cornershopapp.com/product-images/1620544.jpg?versionId=o4iYI6VtVXZ6.cgyhd82cqf7JH5Ph8p5 |
| 18221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89c165ad-230c-4367-9a9b-23e67ef45abb.jpg | https://s.cornershopapp.com/product-images/1785974.jpg?versionId=_2DY9hF4koSoCogyXtseyUzLCbdxJ99 |
| 18222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e75a826-62a4-477e-a40d-60d79b672862.jpg | https://s.cornershopapp.com/product-images/1727840.jpg?versionId=7aTwLGYODVCf.64Wd15IfrhN8KKowBPCc |
| 18223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0ad2fb8-8c86-4456-b170-d2f6eab70231.jpg | https://s.cornershopapp.com/product-images/1822083.jpg?versionId=kiXBne18zInzYe7cGwrS48E6LaPLmpoL |
| 18224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf4c8964-4cdc-4099-8bb1-b8b6dc2bcde2.JPG | https://s.cornershopapp.com/product-images/1623679.jpg?versionId=vj0OvSKNOMMJDAvtd91EIbGFEtwQU.J2 |
| 18225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8aee603-34c4-4bf6-96be-cd3bca0aad96.JPG | https://s.cornershopapp.com/product-images/1623679.jpg?versionId=vj0OvSKNOMMJDAvtd91EIbGFEtwQU.J2 |
| 18226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbb711ae-1d33-4b96-806c-3257f206ba03.png | https://s.cornershopapp.com/product-images/1707339.jpg?versionId=pxEeZaMIRQCYQ25q0UTc5vzRunBZ2k6u |
| 18227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e0e0581-856f-462e-96f5-19391d9aeeb0.png | https://s.cornershopapp.com/product-images/1824709.jpg?versionId=B5zZ_1BI4xG.s1T.MwcspA5_1r6YFh5R |
| 18228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e5ff46e-414e-4c43-b44c-fe253d11da2b.png | https://s.cornershopapp.com/product-images/1763501.jpg?versionId=JSvS329LR0WEDJ77tzKxNv4Pyc4ra.W6 |
| 18229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44632722-56d6-432e-92b2-a48e0336ae30.png | https://s.cornershopapp.com/product-images/1763501.jpg?versionId=JSvS329LR0WEDJ77tzKxNv4Pyc4ra.W6 |
| 18230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a70806cd-81e0-401c-8235-1582892f1977.png | https://s.cornershopapp.com/product-images/1819251.jpg?versionId=ZS3lk2iU5x_bxwEyKPGB7JQedhDI4kbC |
| 18231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20c3625e-d1df-4a55-b8c4-2mf6926bf96b.jpg | https://s.cornershopapp.com/product-images/1820117.jpg?versionId=NgYcDQvHT_UfP2JfHsoaF0Jtyxp3ViL |
| 18232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be516ca7-4676-464a-8631-ad216ee192d7.png | https://s.cornershopapp.com/product-images/1772605.jpg?versionId=Y9PUm4L.emDhQQ9.3xq2MqhbmkVC1r8C |
| 18233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3196b23b-2f75-4b9c-9c0e-709bac78b1c7.jpg | https://s.cornershopapp.com/product-images/1641625.jpg?versionId=QmT.T3oTy8m0sLxF42QvlNrPvRU.Q_uS |
| 18234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15386981-9b9b-4440-8541-10142ecc647e.png | https://s.cornershopapp.com/product-images/1620847.jpg?versionId=qtINVjE8.djxmMsu5jOfjFsIfZwDFfO |
| 18235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa38f8c4-a232-4777-a0b7-795c5aad2491.jpg | https://s.cornershopapp.com/product-images/W3G4B2KADejeyaYNZauxdx01IZ3JW. |
| 18236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b26af18-9c34-4c27-925e-ec15383b9eb7.jpg | https://s.cornershopapp.com/product-images/1822910.jpg?versionId=3wXdOtIE_rTKy9Y7x0Vgw0QMRXc2RDSx |
| 18237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd894c7-eef5-4b2e-8ff0-bc98556bb412.jpg | https://s.cornershopapp.com/product-images/1628619.jpg?versionId=07KTgwRdWqh1PR0UcZAE5ex_9YPTh7JN |
| 18238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_faef410d-38e2-40bf-8bd6-03ce6c4ca5a2.png | https://s.cornershopapp.com/product-images/1713137.jpg?versionId=8ROgzsdVsG9InIDLDM1yTSmcmqsYtJhz |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbc9d059-9e73-4192-9bfc-9ad18e7179a2.jpg | https://s.cornershopapp.com/product-images/1820905.jpg?versionId=s3HVT_ZSGddVQoUrwiZ2iSNg6x.eqAr |
| 18240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eba44e65-9944-457c-b95c-11c5804f350a.JPG | https://s.cornershopapp.com/product-images/1699120.jpg?versionId=JgphDVSaVIWRL10VXZVKBbe6VU_.k6f |
| 18241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0399b8e6-752c-4128-86a6-155505c5e4a.png | https://s.cornershopapp.com/product-images/1642462.jpg?versionId=UAXBwuHGBs.hsIHamQphVBLzza6CDdzl |
| 18242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b157228-a606-4bee-8805-4cfa21d4bad9.jpg | https://s.cornershopapp.com/product-images/1766171.jpg?versionId=n_eCk622q9nbKXfC6CWVZpn.WN4j5IHS |
| 18243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1064caee-6211-4695-a075-de4ff176d5d7.jpeg | https://s.cornershopapp.com/product-images/2h9pakB1KD3xzYo12IfdIlCedti5knIK |
| 18244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de90e3ce-5f59-415d-a515-ecbba9271d72.jpeg | https://s.cornershopapp.com/product-images/1616044.jpg?versionId=2h9pakB1KD3xzYo12IfdIlCedti5knIK |
| 18245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1362aa0-2e8b-4eca-819c-9a85071a3d23.jpg | https://s.cornershopapp.com/product-images/1639722.jpg?versionId=0n1SP6eXzJCsTGXXPiwQANTj9PRudUGyrec |
| 18246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_254cfdbc-df63-43cc-a5d3-9cb0395122f2.jpeg | https://s.cornershopapp.com/product-images/1610340.jpg?versionId=_rhq7d28tN9Futb6Zgt90Wouu059KkzT |
| 18247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8724f0b4-99c6-447a-98a0-6dbc3828d425.jpeg | https://s.cornershopapp.com/product-images/1610340.jpg?versionId=_rhq7d28tN9Futb6Zgt90Wouu059KkzT |
| 18248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b64c87b-f41e-42a9-b411-47d879178855.jpg | https://s.cornershopapp.com/product-images/1618780.jpg?versionId=WtSGeD8n8y0WfCjMFEL1AOvXdxNsNELE |
| 18249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06ab8831-82dd-4d95-89d6-06eb3eac3585.jpg | https://s.cornershopapp.com/product-images/1618780.jpg?versionId=WtSGeD8n8y0WfCjMFEL1AOvXdxNsNELE |
| 18250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30230f7c6-907d-4471-9d0c-1696ecec57fe.jpg | https://s.cornershopapp.com/product-images/1615574.jpg?versionId=mtY5aXXdqsoBOQYqqYbg24hgq2dn1t |
| 18251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_625d536d-0601-4326-9695-33dbeac b0e19.jpg | https://s.cornershopapp.com/product-images/1618449.jpg?versionId=bWHL9CqmlRdvOYuCy9c90Wo4MMKvOzzI |
| 18252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e176d6c-17c5-46af-a077-ab7ce58cd6abb.jpg | https://s.cornershopapp.com/product-images/1819478.jpg?versionId=l6LxjYIti7kV7SGqyJjfcs7IYxAKEu5. |
| 18253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14226b9a-592f-4a11-9f75-2f9bc069f007.jpg | https://s.cornershopapp.com/product-images/1819478.jpg?versionId=l6LxjYIti7kV7SGqyJjfcs7IYxAKEu5. |
| 18254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b89fa9fb-7741-49cc-b195-11460797a57e.jpg | https://s.cornershopapp.com/product-images/1630945.jpg?versionId=Q5PyepkBUyaUU0TzNTjrMKHvnFN1on0X |
| 18255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c387bc7a-34dd-4c59-8033-e3b32aa9d23c.jpg | https://s.cornershopapp.com/product-images/1630945.jpg?versionId=Q5PyepkBUyaUU0TzNTjrMKHvnFN1on0X |
| 18256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79e3a6e6-e716-4cd7-b442-3664cffd2982.png | https://s.cornershopapp.com/product-images/1767930.jpg?versionId=F22n6xSioBbatCv2GzyI1aEl0eYf2NQc |
| 18257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ee72d2d-7e5b-4875-b5e2-b3e5732a1b5a.jpeg | https://s.cornershopapp.com/product-images/1617169.jpg?versionId=MbklOdo8mfxj09f0Td0f9s0ByWaxxrR |
| 18258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abfcc003-0933-4462-8c1b-f3cc79b975d8.jpg | https://s.cornershopapp.com/product-images/1822686.jpg?versionId=20XYyaHC97uzPASLF6ZGoC4femNJbznR6 |
| 18259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e67f857-d117-4144-85d6-be4822027f8c.jpeg | https://s.cornershopapp.com/product-images/1773617.jpg?versionId=C9hSSYbHXnABf.c47RU7YxP9gSjXuqtKS |
| 18260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbada951-ea68-430f-86bb-2756c7a6a09b.jpg | https://s.cornershopapp.com/product-images/1622126.jpg?versionId=nWvfCsMNpDVRGON g6xeh2sTLBND9ZsnL |
| 18261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1b6e2b4-bc4e-45f5-aa18-65504c0805ea.JPG | https://s.cornershopapp.com/product-images/1755600.jpg?versionId=hC1Wp1JLH5DnVKagUcZ_n1gjyPHsLf |
| 18262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0513106a-e960-419f-963d-d34c4966a58b.jpeg | https://s.cornershopapp.com/product-images/1617911.jpg?versionId=6SN4lXgU3C3QmG670WZbAdykTffTYI6v |
| 18263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f119e6c3-5f4e-4d53-b6e9-0421aa3a097b.png | https://s.cornershopapp.com/product-images/1821455.jpg?versionId=rRAd.6hRnyvqt35Rp71lBQRMvIJA73Pw |
| 18264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5e345ef-5772-41a3-b71a-975153f33037.png | https://s.cornershopapp.com/product-images/1779420.jpg?versionId=hotN_dpBqRw_QIMOhBwz3t8PZq5z33Jc |
| 18265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b687002-f84c-400a-9360-115ec320451e.jpg | https://s.cornershopapp.com/product-images/1611586.jpg?versionId=FSP55umj28Tr9gisuoBE3bhjEU6Yd1eo |
| 18266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eef5c2ba-1cc4-4c74-9a63-e75cd6ceae4b.JPG | https://s.cornershopapp.com/product-images/1820652.jpg?versionId=eQWACTiLiPYSneXAg8nwgjwXXxmplFM8 |
| 18267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fd868eb-d7d8-4374-85ae-5e277342a934.jpg | https://s.cornershopapp.com/product-images/1780961.jpg?versionId=a2DQ2Yf9nqFu91T5IRgFBhgTfj6kOGiS |
| 18268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80418949-c8e6-4e0b-9247-c2a9b0e26f1b.png | https://s.cornershopapp.com/product-images/1824380.jpg?versionId=YqVEwiaBmCddzhyoie8W_IPBby3n_ug |
| 18269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ad6699c-3aa3-4044-8c18-462cfe82922d.png | https://s.cornershopapp.com/product-images/1820472.jpg?versionId=UciyviZaqzIgssLOsnfx.0d6nPxtlHhJ |
| 18270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87722253-5977-4e95-a37c-6896b7e96721.jpg | https://s.cornershopapp.com/product-images/JvPCYVVx_jQpO1ytE52E1YGKC4Ip.2Fi |
| 18271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ac20846-affc-417c-92f9-4e70f992d7ad.jpg | https://s.cornershopapp.com/product-images/1733053.jpg?versionId=1GdAoDImlRXNK.XC.4Tj_GncpAukb7EF |
| 18272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738e6707-ed6f-48a9-a9a6-a098aa67d08c.JPG | https://s.cornershopapp.com/product-images/1818684.jpg?versionId=EYeWtJC306QP.cgysSy6GylZ_H0mHOW. |
| 18273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738e6707-ed6f-48a9-a9a6-a098aa67d08c.JPG | https://s.cornershopapp.com/product-images/1697859.jpg?versionId=4s7UUto88EFi0kTAmH.PsJkQezU9870v |
| 18274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f060668b-0b5d-478b-a0e9-9d7c17be277a.jpg | https://s.cornershopapp.com/product-images/1821116.jpg?versionId=NGptBJvFJ29pgiMIRw9G2DrMm9V1.Uxj |
| 18275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84307a4-93c1-48f1-85e0-dff4a8e578f1.png | https://s.cornershopapp.com/product-images/1823490.jpg?versionId=3KSKNRN_9FeUdJ1.ixL3waYwbn3HlEc |
| 18276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56e5023a-092a-4106-a662-7e380d7f7d11.jpg | https://s.cornershopapp.com/product-images/1626651.jpg?versionId=5IXFoB5IFfg3hU9I1xl7cYS3h6Nb98j2 |
| 18277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eebcf3e8-b9ba-4813-94be-be523d4c0fee.png | https://s.cornershopapp.com/product-images/1823467.jpg?versionId=2a1rnLESBPfcmSu5fC2EyIo51g6cCtGSc |
| 18278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eebcf3e8-b9ba-4813-94be-be523d4c0fee.png | https://s.cornershopapp.com/product-images/1771661.jpg?versionId=gm7x_7.m7XtEl2MrZunljRuJ8oHhUO335 |
| 18279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ac20846-affc-417c-92f9-4e70f992d7ad.jpg | https://s.cornershopapp.com/product-images/1629817.jpg?versionId=ux96NLsvGvIAEsES_ckevkZdOfXD86nY |
| 18280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41a641a3-6f3c-47d4-9cc7-3a202b082577.jpg | https://s.cornershopapp.com/product-images/1624411.jpg?versionId=fq8_6rNXoW4eiH3zoyEajTGDrn26ykav |
| 18281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe9cac3-8387-4bc0-b8c5-a6f3346f6d63.png | https://s.cornershopapp.com/product-images/1819411.jpg?versionId=cjeDVmETBP5php2DvX5116QGUS7caA8A |
| 18282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe9cac3-8387-4bc0-b8c5-a6f3346f6d63.png | https://s.cornershopapp.com/product-images/1789903.jpg?versionId=vvQYzTFaoq15ZDs1uSczbn7dy_KLNrWf |
| 18283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe9cac3-8387-4bc0-b8c5-a6f3346f6d63.png | https://s.cornershopapp.com/product-images/1611624.jpg?versionId=gQyxUZuPlXzkiK_43hAU7_TBtBJtbp5 |
| 18284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d667973a-b58f-468c-b6c9-caa698897f8c.JPG | https://s.cornershopapp.com/product-images/1822227.jpg?versionId=z0W6v8y7GNXUd8Y7ZS1vIRQ8prfoiSf |
| 18285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b244c2f6-6bec-46ac-8765-214e3d1cbe7f.jpg | https://s.cornershopapp.com/product-images/1788199.jpg?versionId=xheYrbXJ3RXn6jhK3MJwxcGdaMTntbmq |
| 18286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d48f55b4-07a3-481f-ba74-07126cfbc215.jpeg | https://s.cornershopapp.com/product-images/1818176.jpg?versionId=ZAxaot9PLmt8YnrlXIXz5F0G0XcMmW3l |
| 18287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47c95f06-ad33-4b3d-85ac-f5332db44d73.jpeg | https://s.cornershopapp.com/product-images/1820904.jpg?versionId=vP6PHRFlt2UZPYzAWm57NB6AB4r2lB5c |
| 18288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c651870f-9034-4293-beef-b6e46be4102f.png | https://s.cornershopapp.com/product-images/1770433.jpg?versionId=yPoZCv0Ft3SAWuz8g3PcCgkzYOkMext |
| 18289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47646905-adfc-4778-8448-9c146742c93a.jpg | https://s.cornershopapp.com/product-images/1674145.jpg?versionId=6l0vl_yMSlDWEwtqswzmiRwh.ZTKY51Y |
| 18290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dca63096-45ff-4912-8527-20a4b7f89287.png | https://s.cornershopapp.com/product-images/1624823.jpg?versionId=j9K8uhbKHswWjWod6YyLmvBb9PApxpLI |
| 18291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dca63096-45ff-4912-8527-20a4b7f89287.png | https://s.cornershopapp.com/product-images/1790637.jpg?versionId=_c_DMRj_qceZ_BNKP2TaHg1NUHPUb9zA |
| 18292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e67852a4-2498-4fad-a8ee-c7d190327d0c.png | https://s.cornershopapp.com/product-images/1644187.jpg?versionId=5lGlW8BqDPnTefIjtczjiflZu7smUIrh |
| 18293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29d29408-cc03-460e-bd2e-bc9e6ad7208e.png | https://s.cornershopapp.com/product-images/1771788.jpg?versionId=hhVfKmsymcc85HGu3G0BtFewGXWLSYFt |
| 18294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9b27af9-128f-4d71-a6e0-091492670d7f.png | https://s.cornershopapp.com/product-images/1613470.jpg?versionId=BQIvaEVdB3LWgsc8xhWqUEEfipWaMrzi |
| 18295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9b27af9-128f-4d71-a6e0-091492670d7f.png | https://s.cornershopapp.com/product-images/1778822.jpg?versionId=1qDR15IU5QXDTno2kYtu3PRRex1qTC.u |
| 18296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd4fc0cf-be79-462e-9127-95800448d43a.png | https://s.cornershopapp.com/product-images/SnraqAeRotpcWIlPRriwNQI1aqaXd3dr5X |
| 18297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08bc44c3-07be-4a5a-8d91-2cc97dcc8d3e.png | https://s.cornershopapp.com/product-images/1769563.jpg?versionId=zPeLzAXV2Sl84h3dR4h07shYY1BYCgQY |
| 18298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6d1fc03-cd0d-4db9-8cca-9cdad1f32fbf.png | https://s.cornershopapp.com/product-images/1728245.jpg?versionId=hzUMWMIbkIE8r_UvAq_Vyp.CkoGtC5M5 |
| 18299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33adf81b-5490-4ebb-a6d7-a49f7cedd195.jpg | https://s.cornershopapp.com/product-images/1640605.jpg?versionId=voegcySSNKUSt6RY9Ji9q9JF3lkxF20w |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|-----------|
| 18300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ed63177-7936-47e8-93ac-3c682f129f4d.jpg | https://s.cornershopapp.com/product-images/1821906.jpg?versionId=mQgD.CRvVYphrMF0s_24re4vX53tawZw |
| 18301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ed63177-7936-47e8-93ac-3c682f129f4d.jpg | https://s.cornershopapp.com/product-images/1682308.jpg?versionId=LS8Uw_3LGwuSo3d_G82IjiSI4HKNzEff |
| 18302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c2b9948-4899-42b2-a778-d2f38d40c4c8.jpg | https://s.cornershopapp.com/product-images/1662307.jpg?versionId=K8cH7cCoUqp5IRdSFv5UPmqqIsyOJf |
| 18303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c58a9bb-8dd5-41d9-a8b3-9505fa971452.jpg | https://s.cornershopapp.com/product-images/1640128.jpg?versionId=pW3IbqIRWvAX3hOwLzz3C.xHXZUYxSCS |
| 18304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3a4fa1e-740b-4b0c-92f4-6e793a279683.png | https://s.cornershopapp.com/product-images/1821136.jpg?versionId=Px8YpFpUmg0vWHzo2Z50oJSSemuyxRsL |
| 18305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70a5d55c-4d6a-4a81-b5fb-f6503c7b3527.jpg | https://s.cornershopapp.com/product-images/1744445.jpg?versionId=gGbmeqJsj69erFuMrpspua2_PABXYisT |
| 18306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5e3c0d3-dc8a-449e-9057-5e1add0b6e15.png | https://s.cornershopapp.com/product-images/1820671.jpg?versionId=sNmQ0DqyxKGbXVE9g1g_n0BOgLrg.vuc |
| 18307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_554b6375-252e-48c0-82e6-6dcfbf3da828.png | https://s.cornershopapp.com/product-images/1824604.jpg?versionId=A59GYTUx_ueONIlwE55xrctz2.TbTg4k |
| 18308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5e3c0d3-dc8a-449e-9057-5e1add0b6e15.png | https://s.cornershopapp.com/product-images/1669562.jpg?versionId=SrNpVoYwQSWqwh9xdrgtB1L.V5hFgObd |
| 18309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_070e5221-d912-4b5e-9d20-c2c9cc1aed57.jpg | https://s.cornershopapp.com/product-images/1612394.jpg?versionId=aqjtqm01EEzUPR3KptI4eaJeKty8G10f |
| 18310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c453bd6d-5519-4319-9f53-a6db3137dab0.jpg | https://s.cornershopapp.com/product-images/1823639.jpg?versionId=QHG4I4hkNYiPSIuDQ9NEUFgQG2kxvNwji |
| 18311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c453bd6d-5519-4319-9f53-a6db3137dab0.jpg | https://s.cornershopapp.com/product-images/1645544.jpg?versionId=jiwEN62.fIjzLsO3sgjLxx8NvLgio6IYv |
| 18312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f574e4a-533c-4d7f-b50e-2cbc70250ea5.jpg | https://s.cornershopapp.com/product-images/1758443.jpg?versionId=EHBk6mhFGs6y1T6SQIpd9RcBj42eQXIw |
| 18313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76c78aa1-688b-4908-b4ca-834a5286b009.jpg | https://s.cornershopapp.com/product-images/1788969.jpg?versionId=Fqw9euzP.ANrgWWEB_owynnCYqhrjxWW |
| 18314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76c78aa1-688b-4908-b4ca-834a5286b009.jpg | https://s.cornershopapp.com/product-images/1825066.jpg?versionId=5AtRnYQjW0tYvhaH_VsHTrJINOaYb486 |
| 18315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c379e6ea-8323-4310-9ae0-8a53ce974573.jpg | https://s.cornershopapp.com/product-images/1627534.jpg?versionId=DN0u6QBF0S3KktOZIWsQdje8accr55mj |
| 18316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_011f492d-087c-43e4-8e47-0dc86481b562.jpg | https://s.cornershopapp.com/product-images/1739604.jpg?versionId=Jf4FXURbDquwvvWWR6hQDTO6ejQjJI6f |
| 18317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e06286d7-d14e-4d69-b654-9dbbe70b0dd8.jpg | https://s.cornershopapp.com/product-images/1650780.jpg?versionId=V3zDvhymIEdJFwgWVwjcTOI1AJ_1zCf |
| 18318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed7030d7-d386-41d5-8eb9-8cbb9f9e36b5.jpg | https://s.cornershopapp.com/product-images/1688970.jpg?versionId=MbV8wLoIdcX_L87XBflt8tie.84Pn0Nr2 |
| 18319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed7030d7-d386-41d5-8eb9-8cbb9f9e36b5.jpg | https://s.cornershopapp.com/product-images/1823649.jpg?versionId=pLhRpYqlTXvxB4PrsVFGGMSwJvPslmcN |
| 18320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f75c41b0-139c-4144-a92c-b1f2d944653c.jpg | https://s.cornershopapp.com/product-images/1640786.jpg?versionId=no3trPlU_uLx9IU4Qaqxgjc72Wrmul.0H |
| 18321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f614ef55-3524-465f-9781-125d50c65bc2.jpg | https://s.cornershopapp.com/product-images/1644604.jpg?versionId=5VK0ovVoend7Ep5XVbGG_yaGl9vNwI3c |
| 18322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_579b1e28-69f0-4599-9b28-a51f1c6578af.jpg | https://s.cornershopapp.com/product-images/1729196.jpg?versionId=NISMHsNRoAzFOl4s3gsU3050Z6GScE9t |
| 18323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_579b1e28-69f0-4599-9b28-a51f1c6578af.jpg | https://s.cornershopapp.com/product-images/1629761.jpg?versionId=CNbyu_19oK_hSJzf0XC2r_ARb23X.Vz1 |
| 18324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27f3b924-ae56-459d-88b8-164dc45eaf75.png | https://s.cornershopapp.com/product-images/1821503.jpg?versionId=zS2fI8IsI78knnMVM7szTyGUujwnUJeI |
| 18325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a03811ae-bcb2-48bf-9d87-294cb7966932.jpg | https://s.cornershopapp.com/product-images/1823542.jpg?versionId=uMOv5sTUkcacUS4bxKHZJF8YI6hTDKAf |
| 18326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b386534d-14e8-4889-8b19-15ffc8da26d5.JPG | https://s.cornershopapp.com/product-images/1686171.jpg?versionId=.nplv6b1sFFEfYw1H.20akHje2YXnIg7 |
| 18327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecf48c79-6a10-4b97-92d0-e34920a306c2.jpg | https://s.cornershopapp.com/product-images/1640187.jpg?versionId=8IkVKJcotZsdZAywSr_MYmvMHH_vEBhI |
| 18328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f4e8e0e-b7c9-4bf0-8d3f-b30e2065af6d.jpg | https://s.cornershopapp.com/product-images/1615274.jpg?versionId=WzAIbync8y.vWo0qh5cU4DyEvNC2q0f |
| 18329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b15b35aa-76fd-423a-8810-675df439a71b.png | https://s.cornershopapp.com/product-images/1699707.jpg?versionId=t_jQFK90Mc0DEIrro3D2Cb2Es_hEE96yWG |
| 18330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b15b35aa-76fd-423a-8810-675df439a71b.png | https://s.cornershopapp.com/product-images/1817429.jpg?versionId=IUMEYUhu0lD28sYx7s03xIENHIpt.8YW |
| 18331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa19a32f-ac14-44d2-9cf4-c144fde8d54c.png | https://s.cornershopapp.com/product-images/1818688.jpg?versionId=LJGRwwEAVN.oN4uxV289e6V20X8BYSc |
| 18332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_deca1724-6b7c-425b-9398-3187630391b0.jpeg | https://s.cornershopapp.com/product-images/1625510.jpg?versionId=oihtAPqCcPX9UeuSf5n977VqjOPcSNkj |
| 18333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba705b6c-85d8-4183-ba43-d01f795e66eb.png | https://s.cornershopapp.com/product-images/1825319.jpg?versionId=YN9AIfhFMM6iQKJtyoetkjDgotcyonGVc |
| 18334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fda1d1bc-42f6-4914-866a-0603f02ed248.png | https://s.cornershopapp.com/product-images/1823564.jpg?versionId=3_PgOm2_ZHOSHOM3rErmFFw3SagLxCZ |
| 18335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbb3fa57-b8d4-49c9-a07b-087d52a1b47b.jpeg | https://s.cornershopapp.com/product-images/1615749.jpg?versionId=dWCUUZ6HUNX2H4vMYJSHYW08xs5w9jb |
| 18336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71883355-4583-4344-9302-f1c5a39fa989.jpg | https://s.cornershopapp.com/product-images/1822482.jpg?versionId=CH7NAzN0KjgXNQdrR4RNZGgwNoVYZ4z7 |
| 18337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71883355-4583-4344-9302-f1c5a39fa989.jpg | https://s.cornershopapp.com/product-images/1627791.jpg?versionId=6VMJBYuYioxhb6EpRwJcC0FKk13D1qAQ |
| 18338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd454d7d-fe15-4415-8886-0991e0cdd015.png | https://s.cornershopapp.com/product-images/1822466.jpg?versionId=AK6bA44IBexnVUdPoJDNY.uG0dZnaccQ |
| 18339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65ea5830-191d-411f-b62c-138ad204e901.jpg | https://s.cornershopapp.com/product-images/3Y_w9e2Zj720WUajy0miP5PAwyYdF7mj |
| 18340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65ea5830-191d-411f-b62c-138ad204e901.jpg | https://s.cornershopapp.com/product-images/1824623.jpg?versionId=ywVDnMZpup4UEBU14NqwE2Dsq5k4c3d |
| 18341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b28f9eb1-5c82-4273-9b8f-c668f7a3ac53.png | https://s.cornershopapp.com/product-images/1739223.jpg?versionId=IUcOwHybP1n38GXQLNeFBgoyiyc59IEc |
| 18342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b28f9eb1-5c82-4273-9b8f-c668f7a3ac53.png | https://s.cornershopapp.com/product-images/spa1DcmtVCsD7.9fj8GDbQ.gpco5oXjj |
| 18343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27e90234-3b95-41eb-af50-c6a3714b154a.png | https://s.cornershopapp.com/product-images/1754931.jpg?versionId=l0jTeo8q6qg2yCn1Fm1ceg4d5BAQNE9K |
| 18344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a242aad8-57ac-4d13-9e31-a112ad7bc607.jpg | https://s.cornershopapp.com/product-images/1823290.jpg?versionId=gTSL15MhjBPBCR13nTVo3p0ovWgGVs |
| 18345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a242aad8-57ac-4d13-9e31-a112ad7bc607.jpg | https://s.cornershopapp.com/product-images/1670189.jpg?versionId=_F13CPxGH.jzIKLCXAr2ruWIJrUnUqSz |
| 18346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae54787c-137a-4758-9e1d-1315705136be.png | https://s.cornershopapp.com/product-images/1622854.jpg?versionId=3_Y.6KS6noBTDXvXDjEwwMIiArViw5W0 |
| 18347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09ac804-d4bf-4cfc-89f1-2e9733a02be3.png | https://s.cornershopapp.com/product-images/1787377.jpg?versionId=VdPhXa9jR_ayZJF4T.1VN1jDD4yvSjdZ |
| 18348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e09ac804-d4bf-4cfc-89f1-2e9733a02be3.png | https://s.cornershopapp.com/product-images/1822124.jpg?versionId=npkCU3AL2Ug7VLwEfk31mtE0s7pG1Atf |
| 18349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_062a3c4a-7003-41e4-95ba-29b03f2c253d.png | https://s.cornershopapp.com/product-images/1822075.jpg?versionId=r7cKyOG7CDKKw7t5iptbRUZdMZf2WsqJ |
| 18350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38d021a6-eab2-4bfd-b057-e2ee253aa3c6.JPG | https://s.cornershopapp.com/product-images/1741392.jpg?versionId=tjp74ahjQ6t8oI9RI2ZxOGVj_VYEQmn |
| 18351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba8df466-52c5-4fce-a400-7b36f453d23a.JPG | https://s.cornershopapp.com/product-images/1819570.jpg?versionId=Lp6t7bywjsPgg6T0z9ElpEv5rcDfghS |
| 18352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09561815-c0b6-431d-8575-cbe121c95af9.png | https://s.cornershopapp.com/product-images/1763319.jpg?versionId=9SvO5.sSGAL6DD9mWSr2rqmvedMR3RI |
| 18353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d2fcb99-c1b0-4cfb-a2d2-455b2798f747.JPG | https://s.cornershopapp.com/product-images/1818958.jpg?versionId=M8rSXajVIptDLn2NZL5s9pGOwsHRJps |
| 18354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d74934db-9ffc-4217-a605-a479fca4d8d2.png | https://s.cornershopapp.com/product-images/1754799.jpg?versionId=i1hmMAOZOS8YRmz7fT4hV5uDbWYYq36n |
| 18355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b4fce76-26b6-4436-9a63-03f377a6808d.jpg | https://s.cornershopapp.com/product-images/1618983.jpg?versionId=aM5EVf9M_cHbOdUPphvNOF.osIT75dmW |
| 18356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88e71b92-fa0e-47a0-9092-7498585d052d.png | https://s.cornershopapp.com/product-images/1822985.jpg?versionId=51DIHo0Xr1dwibn84tIdptKOjdhPK5Xg |
| 18357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88e71b92-fa0e-47a0-9092-7498585d052d.png | https://s.cornershopapp.com/product-images/1779414.jpg?versionId=8TmSmYo0MsMOZrALVc2BkYdlf2b6ivvt |
| 18358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c95d553e-62d9-44ee-a471-ecd09b32c0d0.jpeg | https://s.cornershopapp.com/product-images/1762572.jpg?versionId=oAxqL5yv5HqNw3DXIyrrCkn7NFACmfrf |
| 18359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fa6b83b-0b6c-4488-a597-11506fadeaa4.png | https://s.cornershopapp.com/product-images/1754258.jpg?versionId=1KVlL3xifTkcpHRdHHHWNNX5A5pbAzE |
| 18360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fe9dff5-0f4a-46ab-9fc8-d18322277e42.png | https://s.cornershopapp.com/product-images/1818698.jpg?versionId=fLOeSItaXRhKWJxt_52rhS2j0gtcn4R |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d2fcb99-c1b0-4cfb-a2d2-455b2798f747.JPG | https://s.cornershopapp.com/product-images/1710414.jpg?versionId=KqSUBunJQ.l63icEM4FgX5exP6L_p43C |
| 18362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3e55ac6-d8f6-4861-ab93-ca169e49bbaf.JPG | https://s.cornershopapp.com/product-images/1744607.jpg?versionId=j3W_6AkpIKWSFAo9A0A1wrZmGDWywHI2 |
| 18363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ff1d3fc-00af-da0b-b188-d625abe4f0a1.JPG | https://s.cornershopapp.com/product-images/1787898.jpg?versionId=P_4BE9g88t7c26cro4A_sbhmFoNtyHLj |
| 18364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c5abfd0-486f-44dc-a0bb-44248fbbbde7.png | https://s.cornershopapp.com/product-images/1794875.jpg?versionId=sRlWZk49xZeSXwBtDM0hBgdupwNmr42g |
| 18365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5b333e7-87b1-4e7b-b402-82a5e1362549.jpeg | https://s.cornershopapp.com/product-images/1623352.jpg?versionId=vsiQwVJQNAd2d65P9NV9zKnY_1.IOq96 |
| 18366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bd3a2fb-c1c4-45ca-b77b-bbaec8506e07.jpg | https://s.cornershopapp.com/product-images/1750217.jpg?versionId=t1vbo99bC8HKEBxZlQVBVhN6jsYMDCaE |
| 18367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bd3a2fb-c1c4-45ca-b77b-bbaec8506e07.jpg | https://s.cornershopapp.com/product-images/1824877.jpg?versionId=I5pl36.Q0mh_ZqM9rKiH3O_9dLA.ZWIw |
| 18368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9bebe3a-8e6d-4851-991d-a99f0c51078f.JPG | https://s.cornershopapp.com/product-images/1620054.jpg?versionId=vNzqqLnPVpzvEARoMxB_Dzbt7z9_8Lpj |
| 18369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e443f0a-fede-43ae-a118-0599128fa1dc.png | https://s.cornershopapp.com/product-images/1824377.jpg?versionId=9t0uobe8Tt0U3RjZkyvt.tMgu26IJOIc |
| 18370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e443f0a-fede-43ae-a118-0599128fa1dc.png | https://s.cornershopapp.com/product-images/1745248.jpg?versionId=6aE0hDp01sYyBI4UXraxah67ebeFY8vN |
| 18371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a53d6ea4-d1f7-416f-9be6-bc29cdda251a.png | https://s.cornershopapp.com/product-images/1823510.jpg?versionId=w2xy.diQSvIDZ3BZG_ZMpFCMUciINDgL |
| 18372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c52092e-54f6-47fe-8802-243803224743.png | https://s.cornershopapp.com/product-images/1630177.jpg?versionId=fz707TdHpeIazIhD199fbYtfG3VWA67X |
| 18373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c52092e-54f6-47fe-8802-243803224743.png | https://s.cornershopapp.com/product-images/1822633.jpg?versionId=zWYR2d6GUY6YymeVht8KUKR2afsh7t0n |
| 18374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28527b86-a5f4-4b47-8b26-ba5e9ffea570.jpg | https://s.cornershopapp.com/product-images/1824052.jpg?versionId=zI274tgkAVRojnhds1Hdea02gtA34SvQ |
| 18375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28527b86-a5f4-4b47-8b26-ba5e9ffea570.jpg | https://s.cornershopapp.com/product-images/1674312.jpg?versionId=KTBLR6m789ts1gC7m8j.Ixo5hzRvlbfa |
| 18376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b3bbb3b-9c69-437c-98ec-fc5292da6cc0.png | https://s.cornershopapp.com/product-images/1818548.jpg?versionId=3VtxTb_3hpw4sh4318nvjpuu_xHN04ZJ |
| 18377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b3bbb3b-9c69-437c-98ec-fc5292da6cc0.png | https://s.cornershopapp.com/product-images/1787675.jpg?versionId=ielPbTghw956KHjcZZFecJKlPvyFKUVt |
| 18378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38d021a6-eab2-4bfd-b057-e2ee253aa3c6.JPG | https://s.cornershopapp.com/product-images/1818533.jpg?versionId=JeZI.0jZxRKDja5EoZ3JGEH4O8B7VjXK |
| 18379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d78dae51-58e2-4ee6-88f3-adf99f91f18da.jpg | https://s.cornershopapp.com/product-images/1629760.jpg?versionId=gTN3BtUscEyZqS99ACf0bWnea0E.KCK4 |
| 18380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30501f8f5-b76c-4ec1-8d96-1ef9ec434948.png | https://s.cornershopapp.com/product-images/1629760.jpg?versionId=gTN3BtUscEyZqS99ACf0bWnea0E.KCK4 |
| 18381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_097135d2-0f3c-49a7-8751-c906ac210ef1.jpg | https://s.cornershopapp.com/product-images/1629760.jpg?versionId=gTN3BtUscEyZqS99ACf0bWnea0E.KCK4 |
| 18382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b72edeb-a2fb-4445-ac16-fbef5d4a6aa2.jpg | https://s.cornershopapp.com/product-images/1629760.jpg?versionId=gTN3BtUscEyZqS99ACf0bWnea0E.KCK4 |
| 18383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9119fb70-eb70-4e82-92d1-edb8b851b0eb.jpg | https://s.cornershopapp.com/product-images/1756181.jpg?versionId=lo_fIViOLDFvMQ_mRaBWYedIlX1URCXd |
| 18384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f11ba6c-5370-4e92-a932-f182f9fb4114.png | https://s.cornershopapp.com/product-images/1748987.jpg?versionId=_BorQWuKG65pzkJ4oVK1pdCj387BIiMr |
| 18385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f613ab-9036-4f08-86e6-3bd06b604062.png | https://s.cornershopapp.com/product-images/1818094.jpg?versionId=MXYERiHIObf79E4IaC9z1RnDxG3bIRQC |
| 18386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f613ab-9036-4f08-86e6-3bd06b604062.png | https://s.cornershopapp.com/product-images/1730619.png?versionId=TK1edFWFH.SKjgpiiM192uPrHdR4Rbzq |
| 18387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_570df78d-9909-4afe-b14c-b5f4c3dc378c.jpg | https://s.cornershopapp.com/product-images/1817378.jpg?versionId=z_QXS_CuLnNyQpOozEnEHV6GOEMaoUJC |
| 18388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4986a89e-bb4a-458b-997b-4050b66bc5f0.jpg | https://s.cornershopapp.com/product-images/1730867.jpg?versionId=BSSf3aNzKJbBvbuyv5DQ8m8IxQcJ9hH |
| 18389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef27d02d-99d5-4ea4-85c0-411458611a8.jpg | https://s.cornershopapp.com/product-images/1729347.jpg?versionId=ls60mi9Y8KmrP2vpH5jSopZqgJGnG5Q5 |
| 18390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2873ca52-3116-4c44-9544-6bc2e8a93d2e.jpg | https://s.cornershopapp.com/product-images/1822508.jpg?versionId=RSetYpvADKQwQlN_SIV0WWtdopvpx7w. |
| 18391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a35e5b0-3eef-4aeb-8828-04d04d238fcb.jpg | https://s.cornershopapp.com/product-images/1822313.jpg?versionId=KcArIzCzYYebNumc9RezZqHTvuK27438E |
| 18392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a35e5b0-3eef-4aeb-8828-04d04d238fcb.jpg | https://s.cornershopapp.com/product-images/1787322.jpg?versionId=lSFGzRlfGSF2RUB9rqqPMdnqPS1FOwkV |
| 18393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d78eda8c-7df4-4f4e-b0a8-bea32debc5ef.jpg | https://s.cornershopapp.com/product-images/1767913.jpg?versionId=zkCUpu.TLEhbb0GrohxaKuhKNRNKJi |
| 18394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b485e64-73db-40ba-a628-e8c9a53d2932.jpg | https://s.cornershopapp.com/product-images/1639693.jpg?versionId=VJbueGzWo3mUzqKT7OBuy5EmWqz15D.E |
| 18395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7181aa1-6b7f-42c2-b9da-c86cdc6a5fb8.jpg | https://s.cornershopapp.com/product-images/1639693.jpg?versionId=VJbueGzWo3mUzqKT7OBuy5EmWqz15D.E |
| 18396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed499b7b-78b8-4d56-9bcc-39a4d3195719.JPG | https://s.cornershopapp.com/product-images/1656958.jpg?versionId=Q09YVt1moQrwQlb_qzUbEf9pNh9_exzx |
| 18397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed499b7b-78b8-4d56-9bcc-39a4d3195719.JPG | https://s.cornershopapp.com/product-images/1822388.jpg?versionId=Ft8pQ.2j0jawdx0L9NPxl7z5p.g.7X.z |
| 18398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8756fe5f-75c0-477c-b557-fa63bbc54ec4.JPG | https://s.cornershopapp.com/product-images/1615524.jpg?versionId=Vs2T53Py7l_G5cEwun8Ra6Z5dWa0TNyT |
| 18399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0adcfb6e-1c5f-4606-8905-68927b1cd9b9.png | https://s.cornershopapp.com/product-images/1817472.jpg?versionId=7/BA1THdpuYtL.8WVRNHQrp7xUBeuYXu |
| 18400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4306ze5c-b811-4235-a355-34077a7e1zfa.png | https://s.cornershopapp.com/product-images/1823909.jpg?versionId=n6nkRCPySYO7rPX8NK5JmIQHLeKQYY5 |
| 18401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4306ze5c-b811-4235-a355-34077a7e1zfa.png | https://s.cornershopapp.com/product-images/1787597.jpg?versionId=uegXulUNw5nQPxicMxhv1T1G8GjZxBF1 |
| 18402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da082628-3a54-4251-aff7-e0ceb01fa566.jpg | https://s.cornershopapp.com/product-images/1716388.jpg?versionId=0bDx_ZPIpzyTgKUAd8Cn9_bMpmPB1eLz |
| 18403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d6b6c31-1f73-4bdf-a81c-dc3577d5db5c.jpg | https://s.cornershopapp.com/product-images/1793856.jpg?versionId=H0eNF32RI.O7G4OQRoEemmX__AOlZBVf |
| 18404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da082628-3a54-4251-aff7-e0ceb01fa566.jpg | https://s.cornershopapp.com/product-images/1818207.jpg?versionId=UkHO_Pd64ke6pR4.sXPO6McbgvIdEHGQ |
| 18405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbd8ccf5-dcf2-470e-8f03-c144aa59fccb.jpg | https://s.cornershopapp.com/product-images/1756010.jpg?versionId=DeHh0u1dXT6X_2fTT657gL8V_O8MyZCi |
| 18406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6602496c-823a-4115-abaf-95f0e90a5f54.jpg | https://s.cornershopapp.com/product-images/1760424.jpg?versionId=FPOwMV3MbmLn1KRooIBXdvEuZnP17kOf |
| 18407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d6b6c31-1f73-4bdf-a81c-dc3577d5db5c.jpg | https://s.cornershopapp.com/product-images/1822524.jpg?versionId=c8VyIPuAQ.oq9T5nx9Tu1iMQ88sduVLE |
| 18408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_441faf52-9456-4b59-acbd-39de2640ac08.jpg | https://s.cornershopapp.com/product-images/1746369.jpg?versionId=O6O5A7rBqL9uoVmHnRx6uBHvqzQh0c8h |
| 18409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_441faf52-9456-4b59-acbd-39de2640ac08.jpg | https://s.cornershopapp.com/product-images/1818436.jpg?versionId=QZ8rtHjklXennCnhkoHVNOLSB2WCILN2 |
| 18410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_198a529f-291d-45b1-99cd-d367f4409c13.jpg | https://s.cornershopapp.com/product-images/1738187.jpg?versionId=IY4BSEPD2rqa8hSivGD1V_NvHpdf74P3 |
| 18411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73d5b2a8-37c1-4674-9807-0ef4f69052c7.jpg | https://s.cornershopapp.com/product-images/1781051.jpg?versionId=YQOfIcwVpIg.SJfV9JIh7Uj30VA6yc6T |
| 18412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_198a529f-291d-45b1-99cd-d367f4409c13.jpg | https://s.cornershopapp.com/product-images/1824723.jpg?versionId=h5T1J3JGjQaa6LQj5ODdqqxY4BgawbgF |
| 18413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf9e7e8-5836-444f-ab0d-d28e699ca0b1.jpg | https://s.cornershopapp.com/product-images/1818755.jpg?versionId=rEyJZYkpgdFBOIuRezpnrNhdxAD6u7Ow |
| 18414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf9e7e8-5836-444f-ab0d-d28e699ca0b1.jpg | https://s.cornershopapp.com/product-images/1643651.jpg?versionId=gRksua9sqkFpmezvGSwQoQ4unD5R42yI |
| 18415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1696f935-cf1d-4606-8c06-00756545dfec.png | https://s.cornershopapp.com/product-images/1822157.png?versionId=n5O3oMKsP_xw1AL1QaJ4dReSYQUbxC3D |
| 18416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71642f76-fce4-4d32-9dbf-48fc811d983e.jpg | https://s.cornershopapp.com/product-images/1640047.jpg?versionId=iy0DPBtPUgxzdYIXnBzOVOPRtvo8BQq |
| 18417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_843be611-336f-4f62-b9f2-ba7c0d7d9fa4.jpg | https://s.cornershopapp.com/product-images/1623927.jpg?versionId=EW8_LHfJJ0h6bwxhIhIe2YVSSCCtxrdgt |
| 18418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8dc3cdb6-0fd0-480a-aa9b-f9f67e01f89.png | https://s.cornershopapp.com/product-images/1737157.png?versionId=zn_E077Dsw1ZqkHrDoq5Sn1i.7z6e1.2 |
| 18419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd1f3d62-1588-4a08-a7f1-b1c14b460a81.png | https://s.cornershopapp.com/product-images/1789797.jpg?versionId=O2LW1s6C1BDUWfvXZwoWhst6Sv5CuMg |
| 18420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_172f032b-8d62-48a6-8aef-647bdecb7207.jpg | https://s.cornershopapp.com/product-images/1624374.jpg?versionId=0dGCc64Fy.2bYeN2btD9.a48zCjHtjmEr |
| 18421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a220a68a-182b-4440-811a-12b69108ebae.JPG | https://s.cornershopapp.com/product-images/1688346.jpg?versionId=Gb4XQc6RBNqGyp50GlPZbwd_lN6GwPa2 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Cloudfront URL | Cornershop URL |
|---|---|---|
| 18422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ab112b2-f175-411a-8497-b3110ef888df.jpg | https://s.cornershopapp.com/product-images/1614789.jpg?versionId=TISKztGGfpAnsgNHu1iY69c4jeVzYAZ |
| 18423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ab678a-b742-4a82-9f6f-60562b73ee97.jpg | https://s.cornershopapp.com/product-images/1821235.jpg?versionId=TxSqCZvPxC5PSwtqmm7DJujhILeTEuCc |
| 18424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ab678a-b742-4a82-9f6f-60562b73ee97.jpg | https://s.cornershopapp.com/product-images/1656667.jpg?versionId=nbK8IpSwGOcDvWcu6nNmQXMAKqREaTv |
| 18425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d414ed3f-d739-41dd-bd58-0e92ae6d1385.jpg | https://s.cornershopapp.com/product-images/1622124.jpg?versionId=KvQ8ImKRQK3oR461VMosowqi_k6mYrNc |
| 18426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d434fd96-929c-4cc8-890c-d00238953ae6.JPG | https://s.cornershopapp.com/product-images/1619002.jpg?versionId=EUo6pbrLUMU0WtTKpq7C8ADETvbHy_8H |
| 18427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dbebf00-842b-42f4-8dee-db2fc411ccf6.JPC | https://s.cornershopapp.com/product-images/1821118.jpg?versionId=_zdNBz905bR2.Xjkwrz_CY9rUOpxcC0k |
| 18428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75a554c6-ddba-4c28-9c0f-6022c171b91b.png | https://s.cornershopapp.com/product-images/1818301.jpg?versionId=XWNx0_H6d7XB8KSg.drSbJ2VnO.pIgv |
| 18429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ad61f65-846a-4ad4-961c-df2cb1a7d10a.jpeg | https://s.cornershopapp.com/product-images/1656294.jpg?versionId=2DpitOcEsTXhTpS0Ovbc8MhIoX2UPori |
| 18430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14e7c2b9-68db-4820-81a7-1c19ece75420.JPG | https://s.cornershopapp.com/product-images/1621053.jpg?versionId=hL8qogjm1Cgm5ocPCVQCGBry5Kv4MXC; |
| 18431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34db5ad1-4f9d-4d69-a950-feae527bc0b6.png | https://s.cornershopapp.com/product-images/1630477.jpg?versionId=ojj5H.rpeozJgbzx3uTCeNugBahk_D2d |
| 18432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15535766-922b-48a8-92a3-1f55ed27a173.png | https://s.cornershopapp.com/product-images/1689143.jpg?versionId=Cdzxj51JprSzMlXMtnKtEVoF3zzZAU0L |
| 18433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee6b90dc-9d22-4750-ab0c-61f067a31417.png | https://s.cornershopapp.com/product-images/1642485.jpg?versionId=XtEptB3el.Gx_qSg5J_sTwHAHwW_kG |
| 18434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee6b90dc-9d22-4750-ab0c-61f067a31417.png | https://s.cornershopapp.com/product-images/1818335.jpg?versionId=Y.1wjhzEq4MVrKlkvj0qSasFOV21_s6f |
| 18435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d7db05-c0ef-4339-9430-625cbbcdf525.jpg | https://s.cornershopapp.com/product-images/1650729.jpg?versionId=Z6plJVh6GFZF2e1OVvBCubIOYj5jb66j |
| 18436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9a745ce-0627-499b-afe8-61abfefd0357.png | https://s.cornershopapp.com/product-images/1792305.jpg?versionId=IjK5IodhQWRVI7RQN7D0HRukv2w0uecx |
| 18437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36b7a343-0cac-46c1-8d17-ec08a6c172bd.png | https://s.cornershopapp.com/product-images/1750081.jpg?versionId=arUjyIUYvVQDQSfT4K7vW1ZoMP4A4UeY |
| 18438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_316404e3-0e47-4389-a43f-01af229fe4c6.JPG | https://s.cornershopapp.com/product-images/1789314.jpg?versionId=2EIC6A1LkiezLKxjeuSFvynpEWHIY1Qc |
| 18439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5278cab2-7a5d-42f4-b174-0dc0d61585c2.png | https://s.cornershopapp.com/product-images/1818961.jpg?versionId=G41Af_7YUrDknJVbK3NLkfpQpT8CHQ4g |
| 18440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5278cab2-7a5d-42f4-b174-0dc0d61585c2.png | https://s.cornershopapp.com/product-images/1655475.jpg?versionId=itl8aDVnLxytaGLYp3iI7I VyGXn5qq9I |
| 18441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4eb5f2e2-d77c-4f3e-8f78-9c9eeb9a9d20.jpg | https://s.cornershopapp.com/product-images/1608309.jpg?versionId=3ihJ9AhwrIYoy_yTbm2XfwNDhcJxogAk |
| 18442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fce51975-e212-49d1-850c-1f76295a25d9.png | https://s.cornershopapp.com/product-images/1744823.jpg?versionId=I1PQu68tiqQC9MkdAzdp64VzQo51xKvo5 |
| 18443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f753b63-5d19-4c51-aa7c-482ea25262f8.jpg | https://s.cornershopapp.com/product-images/1794611.jpg?versionId=ROfMlhI9Zse7pllhLYR3bTGAiOnZGf6r |
| 18444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26011e6f-174b-4c57-904d-0d3dceec6770.png | https://s.cornershopapp.com/product-images/1825075.jpg?versionId=REqJnsoetDxrOEdUtzi1YSSerM3P_6WD |
| 18445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1597b5a9-bb0e-4e29-9a3b-5d534a58f940.jpg | https://s.cornershopapp.com/product-images/1824129.jpg?versionId=UOVDI3LphoMLooThBGKztpyOdKNvGVy. |
| 18446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc83cc5d-d257-427f-a470-b114141fefc7.jpg | https://s.cornershopapp.com/product-images/1612210.jpg?versionId=Re_5EKkD9uybyGoDm1VMUoJ4IXncitZj |
| 18447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_febe3703-2451-448e-903a-0466d1836dd0.jpg | https://s.cornershopapp.com/product-images/1630807.jpg?versionId=WquBu1QtiIfHQYktAzBK4m2.O9ElLCwZ |
| 18448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40dbfa27-eec1-49b6-bd11-17ce41cfe283.jpeg | https://s.cornershopapp.com/product-images/1825337.jpg?versionId=xIO_EEGk11dYvHMC9pOyT6CqI5SZTsCi |
| 18449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40dbfa27-eec1-49b6-bd11-17ce41cfe283.jpeg | https://s.cornershopapp.com/product-images/1616099.jpg?versionId=sax3OCULisJ4_wmhZgJ2R21i6QifZLtE |
| 18450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5040980-48b3-4c43-8d26-8c16545c4f89.jpeg | https://s.cornershopapp.com/product-images/1611247.jpg?versionId=VIMwX85BUTw9M0TpcC2INNJu6nJn.ail |
| 18451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_488b208c-a05d-499b-9eae-db185b714742.JPG | https://s.cornershopapp.com/product-images/1822630.jpg?versionId=UcSUMhqd9F7j4zQ46rsS5FxMI21M1CNt |
| 18452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02e0c9b1-6a44-44ec-bad7-a43064cb243f.JPG | https://s.cornershopapp.com/product-images/1823813.jpg?versionId=TfmzJ4jHPY.BzF2R8zLBmeQyAAE9._z |
| 18453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_705f92ec-d7a2-43ff-a390-c61c46bc44d2.JPG | https://s.cornershopapp.com/product-images/1823813.jpg?versionId=TfmzJ4jHPY.BzF2R8zLBmeQyAAE9._z |
| 18454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd01baef-7f09-4a36-866b-c003fe15a69c.png | https://s.cornershopapp.com/product-images/1720829.jpg?versionId=ZPWnJOYSwFcBXrK09y.W7.Sy3IZA474X |
| 18455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67ce6ae8-e166-4e83-bbd2-34e2bd818d93.png | https://s.cornershopapp.com/product-images/1712410.jpg?versionId=2btpAy0EJ7BHZ2DKGAbaZGXS9B.CCozR |
| 18456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e1dfe74-658b-4638-bea1-ae4af80c4226.jpg | https://s.cornershopapp.com/product-images/1611863.jpg?versionId=xhtoPgBnhhAqSv5AZeqFbr_uEzfTNiYl |
| 18457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bab5318-5eac-4989-8e57-11e2a22539d6.png | https://s.cornershopapp.com/product-images/1759968.jpg?versionId=oVUqu3JY1YQMGDq9tPEkq8H_Yh72kGUu |
| 18458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bab5318-5eac-4989-8e57-11e2a22539d6.png | https://s.cornershopapp.com/product-images/1818095.jpg?versionId=jdHtbDv_LHZ.CPOnv3QL3CPrwISjH1E4 |
| 18459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_886061d8-7caa-4355-ad67-2405a50741a1.png | https://s.cornershopapp.com/product-images/1785116.jpg?versionId=52Wmhx06z3GdLOCOdLi6HZmX3MYSNFy. |
| 18460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34866cc6-7688-4ba2-8ede-d7510bbc7604.jpg | https://s.cornershopapp.com/product-images/1670298.jpg?versionId=DSMXtFXVMAoIl6eqEFdCJo7iJw5IQLt2K |
| 18461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6355b32a-f1d5-4095-8401-cbb3ab24e4ae.jpg | https://s.cornershopapp.com/product-images/1610096.jpg?versionId=hygwTDUkq5YTCryJRoq4hNfZANdJMEsn |
| 18462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36b7a343-0cac-46c1-8d17-ec08a6c172bd.png | https://s.cornershopapp.com/product-images/1818307.jpg?versionId=BrEFrKYeukIu_EUHmCH4cVMIt5OXsX0e |
| 18463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bae1fe0d-8969-4a11-aa4-7181412b75fc.jpg | https://s.cornershopapp.com/product-images/1700210.jpg?versionId=6wkwPaQHzxC4oN1QHXpsJTqJuh6xfsTv |
| 18464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96b59f8c-90a9-4e99-9bd5-109d2e4767af.jpg | https://s.cornershopapp.com/product-images/1683304.jpg?versionId=kP3nNAdqD3o_5HFbGqvtHrDjT4e_qVDC |
| 18465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8ced418-031e-45a3-a430-2395b0023bca.png | https://s.cornershopapp.com/product-images/1819481.jpg?versionId=UgnO3nF9XccJgP_t0EcoqHNqdyQSjssH |
| 18466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84ab462f-3e4b-4a97-beda-df6a013c048e.jpeg | https://s.cornershopapp.com/product-images/1762659.jpg?versionId=mjpHfIJpP6vFgGEqdxV9dtyLYkOw3y8l |
| 18467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bd86fac-03bc-4a38-8827-8846b1b08866.png | https://s.cornershopapp.com/product-images/1818291.jpg?versionId=Iy.5UOw_Hh2VhuNCqxc0Zpn.M.Xadjcs |
| 18468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2e052f4-a4b8-414f-86d6-fbc24aee794d.jpg | https://s.cornershopapp.com/product-images/1767826.jpg?versionId=RY.Ytgoc8E0rQI5WrPgtrYVlJyUuJbKg |
| 18469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_694f878e-4c50-4d5b-8092-27253e811b81.jpg | https://s.cornershopapp.com/product-images/1612639.jpg?versionId=m_gwtJP5JTGU_x1NXlRUISgeq0QoeIP |
| 18470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_168a9907-05b8-42be-80da-1770e10d0bd9.png | https://s.cornershopapp.com/product-images/1741047.jpg?versionId=avZZhMLMviSRcLaf2h2Z2L26ZMko7lPI |
| 18471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1596644b-a320-4d54-bde2-02fb11dd9db9.png | https://s.cornershopapp.com/product-images/1821034.jpg?versionId=8fszAI2LPoeMKY7sZDcAa0xtIRNX3jmh |
| 18472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4f3935a-1fba-4fac-adf9-ba5da6e54b28.png | https://s.cornershopapp.com/product-images/1823440.jpg?versionId=2ta3egW7_YGXVfzB1b0Map9srKlMBBab |
| 18473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bc511c7-1974-4ebf-8909-850e97506d90.jpg | https://s.cornershopapp.com/product-images/1820896.jpg?versionId=yishRfDjShZkrDkU_3TRFO9rBhdwgUs |
| 18474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d8e9a2a-6087-4e3d-9324-8b4aa2d0f910.jpg | https://s.cornershopapp.com/product-images/1820231.jpg?versionId=wf5dVUoHCwyYzyKD_alqVCCPJPJ3gt4; |
| 18475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a1f4f8f-7d11-4cfb-aab9-6aafbfb86f13.jpg | https://s.cornershopapp.com/product-images/1612916.jpg?versionId=cQu9gGj2swKKLaVXc.4K68qUx.fiZsGL |
| 18476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8b8a82a-7283-4e15-830b-2cb1db14475a.jpg | https://s.cornershopapp.com/product-images/1825450.jpg?versionId=4QMw9PRNDSFGLNXuB8dD7jgNgMCHThFn |
| 18477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ab3296a-ea50-402a-9d43-af94a075d3b3.png | https://s.cornershopapp.com/product-images/1824634.jpg?versionId=Z5F7ulyA3GMCifz4EHZrWdaHm87X0snr |
| 18478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37148a84-0f6b-432a-b9d2-93e5b4a4eda1.jpg | https://s.cornershopapp.com/product-images/1630073.jpg?versionId=PrGW_GJrwBvkYgC6PO7I_0EXSA9L8zxL |
| 18479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58c2c847-7958-42fb-b125-efa30a27fd0a.jpg | https://s.cornershopapp.com/product-images/1684691.jpg?versionId=qmG_9gz4nzJwZAdXzTSVuSkxp7KHnFfKj |
| 18480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9619b08b-a7ca-4200-ab74-5950d36d5fa7.jpg | https://s.cornershopapp.com/product-images/1684691.jpg?versionId=Lu6qSRtxvBJIbI1.ng18xg1iDSJSFB3i |
| 18481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc06a0ba-76a2-421f-a483-c2bc87ce2aa3.jpg | https://s.cornershopapp.com/product-images/1623713.jpg?versionId=AqtKbZIUGh1ShwDsRZE4gSEPjL5d50j |
| 18482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a729eb13-a159-400f-b3d8-ea495ebb007a.PNG | https://s.cornershopapp.com/product-images/1612744.jpg?versionId=oCSoCnpfbjyXDZB01SthdkS2_xWKMWCN |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Cloudfront URL | Cornershop URL |
|---|---|---|
| 18483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92a72ba4-a9ca-413c-bd80-40a33cc1195a.png | https://s.cornershopapp.com/product-images/1724561.png?versionId=AgmSiqLZcVq7nmOtCznOwFwc_uTfGM6 |
| 18484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae340088-075f-42ed-911b-395ce30c0f06.png | https://s.cornershopapp.com/product-images/1693496.png?versionId=QlUL1TPm0.uiCjqeNFbyMWwM7EUmo.53 |
| 18485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bba9fa23-267f-4675-84d8-ccad6f5ba72f.png | https://s.cornershopapp.com/product-images/1656260.png?versionId=IbdUosgX8oDq6f4WTTgtJ8VjJVAM1SKj |
| 18486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd0bf5dd-6686-47e6-a570-06235efa1a0c.png | https://s.cornershopapp.com/product-images/1823470.png?versionId=uYKYwOy6OGZszhu69Y8TGMCDA9gxd0TF |
| 18487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a054cfcb-1ece-469d-a098-6c752e230eb7.png | https://s.cornershopapp.com/product-images/1819292.png?versionId=ruKRO5RIz8S9UpGN_ws3K2GbK8JK0Bi |
| 18488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1862e4cd-fce8-4da0-b644-ccb1ef929b14.jpg | https://s.cornershopapp.com/product-images/1820664.png?versionId=Lsz2o8VbomtX4ao9vrH_i8jfamBN4HLd |
| 18489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d75a1806-f155-40c9-b303-fcfdbde74c04.png | https://s.cornershopapp.com/product-images/1793814.png?versionId=fZDC27Z_rQf646KfqblPZBU_hJJdrPik |
| 18490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b0d5619-044e-4b50-87f2-f7814c46482b.png | https://s.cornershopapp.com/product-images/1777995.png?versionId=IdRLBcdev2xeubLqoMmGXgI5lCzTdutc |
| 18491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b0d5619-044e-4b50-87f2-f7814c46482b.png | https://s.cornershopapp.com/product-images/1628873.png?versionId=isv0S5XyB2Oaiokkn0Prcepb0WlJROhc |
| 18492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd0bf5dd-6686-47e6-a570-06235efa1a0c.png | https://s.cornershopapp.com/product-images/1689350.png?versionId=AKV6XRRmqH8bYhwGyPXceFiwyKXstu.f |
| 18493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ed3c54c-bbef-42a3-84d5-369b831f48f4.jpg | https://s.cornershopapp.com/product-images/1642994.png?versionId=NsCHZfJeb vp84tkEWpbf9hhS8hQhoM1 |
| 18494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_303d7968-36a5-4406-bfd4-bf50a6652681.png | https://s.cornershopapp.com/product-images/1619569.png?versionId=e264gb2UxLvqC3G92WKj6b1TvDBPz83s |
| 18495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a319c89-edd7-4658-bf8d-73dfd4725bab.png | https://s.cornershopapp.com/product-images/1641194.png?versionId=K8z6Sj5.Qu1qfPtR7sQOSBddtP1OuF99 |
| 18496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2988b383-a1eb-4c73-a019-3df341d3a051.png | https://s.cornershopapp.com/product-images/1797272.png?versionId=Hs2Xbmrfo9BbFPZZQsIBICbOIzcCoWl |
| 18497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2988b383-a1eb-4c73-a019-3df341d3a051.png | https://s.cornershopapp.com/product-images/1796064.png?versionId=vNSvDsrmuJ28_HqMthsEjGbexIAv4TPc |
| 18498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21ce3a14-b01e-4c3b-b40e-4858ae9ff0b3.png | https://s.cornershopapp.com/product-images/1700865.png?versionId=gJNgRcs4.IajOv35YTz0POMeZj9qn0K5 |
| 18499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f10511a-f082-49e7-b77c-0de8b69528a5.png | https://s.cornershopapp.com/product-images/1758496.png?versionId=7m9I622J_qDO2VIQcFjkMb2mMQToNQ3s |
| 18500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53845ea2-86b1-4806-baba-21b3af2eea70.png | https://s.cornershopapp.com/product-images/1758496.png?versionId=7m9I622J_qDO2VIQcFjkMb2mMQToNQ3s |
| 18501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ca98868-265b-4418-86f2-d17248cde4a7.png | https://s.cornershopapp.com/product-images/1695705.png?versionId=E0I8itNmFrwi4iKv0qqGAd3btnpRu3yC |
| 18502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8276855-f7c6-4ee7-b044-07e58dd8bde8.png | https://s.cornershopapp.com/product-images/1614sKHzVZF2RtAbG9mRonCgbXJvArBq |
| 18503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_893b5913-a763-4bfd-886d-e02191f401d7.png | https://s.cornershopapp.com/product-images/1823575.png?versionId=1NeiUFYX4lDIsyXgg0RR2eH8g0w4RF_L |
| 18504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0335943f-86d2-445d-8626-b69144fcc8de.png | https://s.cornershopapp.com/product-images/1619946.png?versionId=WGpoNLXnjgzfYUh.Iz_0Of0bSqxxSasL |
| 18505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8dcdd782-25f1-42ea-8a7e-9567ff7ff80.JPG | https://s.cornershopapp.com/product-images/1621314.png?versionId=pFAE.ba8h4qN5nCxdM_Sqnf3Sd6GgSBS |
| 18506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48d2374f-bff9-4153-8162-2447dbad9e29.jpg | https://s.cornershopapp.com/product-images/1612616.png?versionId=5iNDhBvGiMNbDHxRoEhZGss25Y8iBUZ |
| 18507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8d5acd6-2a62-45ae-b55c-e83616d7ae7e.png | https://s.cornershopapp.com/product-images/1731128.png?versionId=AENpItiC4dS91SSBoZmt3RUgZzoF_FTs |
| 18508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b73889f-08dd-475a-b709-afa96b3fd0bf.jpg | https://s.cornershopapp.com/product-images/1818976.png?versionId=_sgLQPw2Flp7yzzOuD_HhMHni549SRC |
| 18509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9497d3a4-7b2e-48ac-9ba4-cbd99dc0e8e4.png | https://s.cornershopapp.com/product-images/1823041.png?versionId=VU0hdP2JTUPEEw_qLeuZV4RxnRUDwQRW |
| 18510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1487144-c731-4d02-8e39-edaf8fceb5d1.jpg | https://s.cornershopapp.com/product-images/1720103.png?versionId=dkQZeWofUt_ok_sZtKHIVEgo1zm6ABVU |
| 18511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acf2d1fb-6659-487e-9a16-ece9d3ab0cbc.png | https://s.cornershopapp.com/product-images/1515240.png?versionId=8llCwaME6ZirGF2L1.e_qM0d6XoMgdV |
| 18512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acf2d1fb-6659-487e-9a16-ece9d3ab0cbc.png | https://s.cornershopapp.com/product-images/1752958.png?versionId=zum.cKhZ.R0AoFRJQABqEdCqRG1m8MZf |
| 18513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acf2d1fb-6659-487e-9a16-ece9d3ab0cbc.png | https://s.cornershopapp.com/product-images/1823986.png?versionId=mYfd3bMSVeyaMKdb7n.pGyjyEsUx6J.t |
| 18514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07c5bc0b-071c-4825-848c-edda509360/c.png | https://s.cornershopapp.com/product-images/1824491.png?versionId=uM_E61L_MzyxLXVFinNeBivJuH_8EvKk |
| 18515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f14b5ea-4ea5-4e98-9fc0-68594c7c820f.jpg | https://s.cornershopapp.com/product-images/1625835.png?versionId=ej6uB_D4oxmh17sJUpHunOrWuP9EGGNN |
| 18516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f14b5ea-4ea5-4e98-9fc0-68594c7c820f.jpg | https://s.cornershopapp.com/product-images/1819012.png?versionId=8dR48mJKCqL_yBHJ24IW9nHv_5WtkaQn |
| 18517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a124f08b-eb25-4ac0-9eda-70e895f9cf1b.jpg | https://s.cornershopapp.com/product-images/1655817.png?versionId=S9kiv62K.m9hr5CYAiMsgRMtEZvWnURu |
| 18518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a124f08b-eb25-4ac0-9eda-70e895f9cf1b.jpg | https://s.cornershopapp.com/product-images/1642921.png?versionId=wVRTpbc.fd.WrctdVUKqUL77BB_N8IVD |
| 18519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32ee5291-2b64-4844-9add-d2baaac5cb6d.png | https://s.cornershopapp.com/product-images/1691651.png?versionId=dDjb_Os.JEj0KWyCTGaeuQ8q5USaTsGV |
| 18520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52588b95-9dee-41e1-8f67-ab1b132a2e4d.png | https://s.cornershopapp.com/product-images/1650271.png?versionId=oDeTNFGh2oj2V3iiPTZ6ZhsSYDXPM4w |
| 18521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52588b95-9dee-41e1-8f67-ab1b132a2e4d.png | https://s.cornershopapp.com/product-images/1823507.png?versionId=Vy_iAhBX1Tygrh1oo5YUI0iWrp1mMd |
| 18522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58161122-97cf-45fc-a3b0-a18b3e07ab06.jpg | https://s.cornershopapp.com/product-images/1821377.png?versionId=qYg_thwBzY0a3ayDJFzbV9FKZzYofxI |
| 18523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58161122-97cf-45fc-a3b0-a18b3e07ab06.jpg | https://s.cornershopapp.com/product-images/1620650.png?versionId=3F_U_bU_2x.xBUnISqZ6WAS1D2qCMlDQ |
| 18524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fded12d0-39b4-43d8-b435-9e293402c1f8.jpg | https://s.cornershopapp.com/product-images/1770266.png?versionId=4dgQ_LVd1IOcznswFB9BUUO0KNKLnRCc |
| 18525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56233edc-df1a-490f-8d3c-870cd3b526ed.png | https://s.cornershopapp.com/product-images/1757203.png?versionId=PSkkTvNPeMXzj3FUmjwT3K.TXr57YS05 |
| 18526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68fdebfa-73db-4119-a13b-47dee8d04c59.png | https://s.cornershopapp.com/product-images/1519879.png?versionId=PLRrvzDgF0RiPPx7YpQJ0mNoxs5dF8kA |
| 18527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0335943f-86d2-445d-8626-b69144fcc8de.png | https://s.cornershopapp.com/product-images/1714025.png?versionId=wa438SgFwS7r185g_2HCecYGDPehp4cw |
| 18528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_872a27ac-af9e-4ae1-b90f-3da50366f2ef.jpg | https://s.cornershopapp.com/product-images/1619903.png?versionId=DdAgL1Bc0spQO5Vaw5GqSGOcG1mYz7.j |
| 18529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21ce3a14-b01e-4c3b-b40e-4858ae9ff0b3.png | https://s.cornershopapp.com/product-images/1621808.png?versionId=UtTqDcx2KQwj3Jc3XfwTNGKFNGULjkc |
| 18530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72a6c9be-4ece-4135-a4fa-52eeb3b00701.png | https://s.cornershopapp.com/product-images/1661792.png?versionId=fwydKfCrFQ1b1pwrnJipWSKfr7hyGnei |
| 18531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcac99d6-4cd9-4d42-bc48-4483dac01c9f.JPG | https://s.cornershopapp.com/product-images/1610109.png?versionId=n7ZdIpGN_vvkaRHmi.Xg0UfnnZyLX3di |
| 18532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_930bf618-7e0f-474a-bc63-292f5ded2c35.png | https://s.cornershopapp.com/product-images/1320906.png?versionId=UrVTbyGHSa1xiQZxZdASLdygRXGyp1LY |
| 18533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bff85578-ba08-49bd-9d58-de954d062a34.jpg | https://s.cornershopapp.com/product-images/1630511.png?versionId=SmJIsLxWxw6LhFNjlnMYorh_I951AE3 |
| 18534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6f2c49e-60db-4430-b58f-6aa8ee875f2a.png | https://s.cornershopapp.com/product-images/1611559.png?versionId=uUJij.pVX0NhMCF70wYizwgF4dKyeZig |
| 18535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f4f6945-6971-43c6-83b3-6e5b76828a9d.png | https://s.cornershopapp.com/product-images/1619726.png?versionId=Qtrn1EKVqWpHRGz6Ub2Z_VhBXeioaTeV |
| 18536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e60fd119-07bd-4a24-a38a-fb3dcd9e47bb.jpg | https://s.cornershopapp.com/product-images/1695064.png?versionId=WB0X1B.L2wSiiVM.AW0HM3SgEdeae7Ah |
| 18537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa6a0976-d4bf-4b46-84a3-819532e22dcb.png | https://s.cornershopapp.com/product-images/1695064.png?versionId=WB0X1B.L2wSiiVM.AW0HM3SgEdeae7Ah |
| 18538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d8c1543-1fdd-4fe8-9fd6-ba4f89501f2a.png | https://s.cornershopapp.com/product-images/1688834.png?versionId=IfqwXs7eT19WQjRNwV5xg6kvjnKVXrUF |
| 18539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e14ada8d-b69b-4756-9c25-fbde3c20bcd3.png | https://s.cornershopapp.com/product-images/1628975.png?versionId=92RyuNqD8vW4DLs0wJIaS3mrV6jf74M |
| 18540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c4aadde-c48c-451d-8254-69b064503445.JPG | https://s.cornershopapp.com/product-images/1695064.png?versionId=LRWfc1TsTCs1VG4p2InSEsolp70QGNy |
| 18541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72c2843e-6d27-4038-b24f-5408356607c5.png | https://s.cornershopapp.com/product-images/1819622.png?versionId=mRQ6.IwdCr5VvnRSfLJwmaR2EK7K47 |
| 18542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c4aadde-c48c-451d-8254-69b064503445.JPG | https://s.cornershopapp.com/product-images/1820120.png?versionId=E_SPg2BEfBInPWs.FZ.CdKOzD9rQJfir |
| 18543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da1efb0a-1244-428c-8dd7-97dc476d25b2.png | https://s.cornershopapp.com/product-images/1622403.png?versionId=zSYYYB10.DuFQJfHJPnSGlGZ0az8hEbx |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78bb9509-b31b-47d5-b5ff-3d84a65670af.png | https://s.cornershopapp.com/product-images/1702897.png?versionId=t.7_xpGP5JVtqkyfWdfw2wWkBDcfw5Yx |
| 18545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da1efb0b-1244-428c-8dd7-97dc476d25b2.jpg | https://s.cornershopapp.com/product-images/1777064.png?versionId=88bK4u4_x7OtnAhA5hydir_JYYbO1xz: |
| 18546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94bd3259-1a60-4e15-af34-036f779f5b95.png | https://s.cornershopapp.com/product-images/1613438.png?versionId=.R368rxtxxfwxOi1w0X7qfUp4hVhks |
| 18547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35251e48-3867-4b38-ae4d-723192711146.png | https://s.cornershopapp.com/product-images/1682616.png?versionId=ydZYIrt8TRwWQu_c_pRw2Y3KAajD_0t |
| 18548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cffe144-9ac1-4e69-9e30-946da7d5b410.jpg | https://s.cornershopapp.com/product-images/1622209.png?versionId=v63GTOHIl._dN_oCwcBJSTyo7esBpE.y |
| 18549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_561ee8b7-05a0-40dd-9fc9-37e3786c4815.JPG | https://s.cornershopapp.com/product-images/1632767.png?versionId=TtCDxi92InNSMCanbRewxRdyughNmUb |
| 18550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76694616-9e3d-4609-be69-9a6819679625.png | https://s.cornershopapp.com/product-images/lhGpKc54dmAjwggY0MWqH9bDYdw2qE9._ |
| 18551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a1150f8-c4d5-4d4f-b6e6-0a8c3bbef41b.jpg | https://s.cornershopapp.com/product-images/1614868.png?versionId=rc2eUkyUHc0DY_cXfi6.u9Dq.0AqvP9J |
| 18552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_929f5018-fca5-4132-84f2-91a287e3358c.jpg | https://s.cornershopapp.com/product-images/1624816.png?versionId=FVvlW9QFZuOXXe1..8VdOxf7kWsBfTku |
| 18553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31d89b56-11f2-450a-9c0a-58c0484b2a37.jpg | https://s.cornershopapp.com/product-images/1763282.png?versionId=mSeASF4N9IVLW5MirHx7v3M0hyOvf7_E |
| 18554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2251573-ec8d-45c0-9b91-f45281ce03ca.JPG | https://s.cornershopapp.com/product-images/1699410.png?versionId=ub1h9b98y_1vTsR_gchQAiH0Wul2FMF> |
| 18555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20fd1fda-b0dc-4d9f-9d95-c7b4fe6fabbd.jpg | https://s.cornershopapp.com/product-images/1820851.png?versionId=xJdcAWEH1xVflgb9VCmuVpkGSZi9a9Hlj6 |
| 18556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20fd1fda-b0dc-4d9f-9d95-c7b4fe6fabbd.jpg | https://s.cornershopapp.com/product-images/1619296.png?versionId=NQtEZMo5EFKAxUCl3wk1R894v.wv0Wjz |
| 18557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20fd1fda-b0dc-4d9f-9d95-c7b4fe6fabbd.jpg | https://s.cornershopapp.com/product-images/1784725.png?versionId=34CXC.CrNGdnI1rTU2LscH0_PseijG_1 |
| 18558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2251573-ec8d-45c0-9b91-f45281ce03ca.JPG | https://s.cornershopapp.com/product-images/1820860.png?versionId=Ty.HGBsofcpVvgOk2u5saWGbyqXsnIAF |
| 18559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9aaf7374-b132-4206-b750-6466d1dada6a.JPG | https://s.cornershopapp.com/product-images/O29RYVKTUi2u_WCZRZZIBSrvkDOsSJy5 |
| 18560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_953ebf5e-68e1-471b-90a8-2ce041fef32e.jpg | https://s.cornershopapp.com/product-images/1820098.jpg?versionId=VH1B8R3TkIDoMpe4CdxRkzJ0kYRy_LD |
| 18561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_953ebf5e-68e1-471b-90a8-2ce041fef32e.jpg | https://s.cornershopapp.com/product-images/1648756.jpg?versionId=U.1gB_Ky80riG_vmHvH1WKXyO_hZI24f |
| 18562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ce46202-e311-430f-b270-64fe4faf1591.jpg | https://s.cornershopapp.com/product-images/1767310.png?versionId=ERqpitSeUim49tRAHM0utzqAwYXS6kGg |
| 18563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8812a8ae-5e80-4c9d-8da5-669fe3c45769.JPG | https://s.cornershopapp.com/product-images/1760528.png?versionId=R0I.buCOwrGQGkIHjEuLstC1fCk7ISGNc |
| 18564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7db6214d-d720-4b1d-b4bc-51addc8315446.jpg | https://s.cornershopapp.com/product-images/1612470.png?versionId=CcHNYOXPEQUZyEri0GUUDDFr2DSUQ_cpl |
| 18565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a6a006a-df60-42ea-b552-294903cbcfa3.png | https://s.cornershopapp.com/product-images/1640867.png?versionId=bME0HjHQMDPTfLEccL9jAYDLSMBL1Th0 |
| 18566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bd920a5-5943-40fa-bf46-4bdbe3f9f854.png | https://s.cornershopapp.com/product-images/1649546.png?versionId=NBT1zIM6pRLbNohx8xyjiDLjPO22ivg_ |
| 18567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06a9b3e7-edb9-431e-89b9-ed28dbded14e.jpg | https://s.cornershopapp.com/product-images/1625850.png?versionId=IApdiXWQgXfZb4rKHDoaFn0boax6YKiC |
| 18568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7425049e-e2e0-41e2-bfc7-d078c27dc904.png | https://s.cornershopapp.com/product-images/1821314.png?versionId=hK6igdnb5p_1Qz5xxcm2j00rv5rZuV6s |
| 18569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9b1a03a-af58-428c-bffa-f593347987a3.jpeg | https://s.cornershopapp.com/product-images/1818561.jpg?versionId=YbIqgr6HfBIlZEdJPyZcMAMj4NCwi7WN |
| 18570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fcd3539-a07f-4f4a-a39c-7aeee24bd750.png | https://s.cornershopapp.com/product-images/1762783.png?versionId=s0NaYH1JeWQNQhrf6kHGPETvFmin_NKw |
| 18571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49efcf4b-8f75-4e52-9400-5f03db983df8.jpg | https://s.cornershopapp.com/product-images/1610556.png?versionId=BvbyKuuijLVkSz6ymSd8Xq_nDDMoyYxW |
| 18572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f2528ee-4921-4bc2-8d62-c4879fe68056.jpg | https://s.cornershopapp.com/product-images/1751852.png?versionId=Y6okJcnWHCGHOYnxnLtvbi15iaBsH0pW |
| 18573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f2528ee-4921-4bc2-8d62-c4879fe68056.jpg | https://s.cornershopapp.com/product-images/1824111.png?versionId=LAaSPcyej5EIn0O.2DMUf99pMCCLadnC |
| 18574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2709e982-15b7-470d-a335-652cde25b42a.jpeg | https://s.cornershopapp.com/product-images/1787442.png?versionId=EnFQ_ZU1_twHBYRQSbW6zdWW4RdB40tb |
| 18575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a949eb6-56c2-4a1a-8a75-143d99dcecd7.jpeg | https://s.cornershopapp.com/product-images/1702284.png?versionId=_7znktW6kUvANRiervgSFZIqS.iawuJA |
| 18576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_217b5337-f23f-4c51-9d08-ae9a7f6e777c.png | https://s.cornershopapp.com/product-images/1744596.png?versionId=Flw8UUXcNzfhhOJfyyjwOmFOJBK4WHa. |
| 18577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e054a63d-4809-42fd-8de1-88e4697bea7a.png | https://s.cornershopapp.com/product-images/1699574.png?versionId=xhoOhrelPMijTWk7buaKAFxQn_tmu0J |
| 18578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e054a63d-4809-42fd-8de1-88e4697bea7a.png | https://s.cornershopapp.com/product-images/1819033.png?versionId=IydA7qou8c2mdRxqIE0HbvvTpDqq5nyI |
| 18579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04c7ad6e-e056-4c25-acc9-6c911cd19613.JPG | https://s.cornershopapp.com/product-images/1690721.png?versionId=n5tZW9NGZI9D5XZS6SCG3zetXOJSdqvc |
| 18580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086dccf5-8092-4c73-bd87-dc7124dfa2c0.png | https://s.cornershopapp.com/product-images/1642499.png?versionId=ttIztz2KRaYkvJvzoVVur9JikhXPwHV. |
| 18581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5507a8-ba55-438f-8117-1956f8eb8a55.png | https://s.cornershopapp.com/product-images/1642499.png?versionId=ttIztz2KRaYkvJvzoVVur9JikhXPwHV. |
| 18582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086dccf5-8092-4c73-bd87-dc7124dfa2c0.png | https://s.cornershopapp.com/product-images/1822380.png?versionId=cdE8SA1tSw6IKiMD9yQeGfp_MFPOYnqA |
| 18583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12943d9d-6256-437f-b094-c4285bd3bfca.png | https://s.cornershopapp.com/product-images/1822380.png?versionId=cdE8SA1tSw6IKiMD9yQeGfp_MFPOYnqA |
| 18584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5507a8-ba55-438f-8117-1956f8eb8a55.png | https://s.cornershopapp.com/product-images/1822380.png?versionId=cdE8SA1tSw6IKiMD9yQeGfp_MFPOYnqA |
| 18585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086dccf5-8092-4c73-bd87-dc7124dfa2c0.png | https://s.cornershopapp.com/product-images/1640201.png?versionId=ZWiuhY8HuspUY1LAW8Dxx0atizuXxzBL |
| 18586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12943d9d-6256-437f-b094-c4285bd3bfca.png | https://s.cornershopapp.com/product-images/1640201.png?versionId=ZWiuhY8HuspUY1LAW8Dxx0atizuXxzBL |
| 18587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5507a8-ba55-438f-8117-1956f8eb8a55.png | https://s.cornershopapp.com/product-images/1640201.png?versionId=ZWiuhY8HuspUY1LAW8Dxx0atizuXxzBL |
| 18588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5507a8-ba55-438f-8117-1956f8eb8a55.png | https://s.cornershopapp.com/product-images/1786188.png?versionId=hzzDrBn5sKINF6Suam9tGPfJ_wQD_X_d |
| 18589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12943d9d-6256-437f-b094-c4285bd3bfca.png | https://s.cornershopapp.com/product-images/1824388.png?versionId=NqJZbTABwK04QQX9pkIcOmAmhTPvoacC |
| 18590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5507a8-ba55-438f-8117-1956f8eb8a55.png | https://s.cornershopapp.com/product-images/1824388.png?versionId=NqJZbTABwK04QQX9pkIcOmAmhTPvoacC |
| 18591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5507a8-ba55-438f-8117-1956f8eb8a55.png | https://s.cornershopapp.com/product-images/1822420.png?versionId=Inbz9ECvhew7mQolkAqG45h4A08UPTFX |
| 18592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086dccf5-8092-4c73-bd87-dc7124dfa2c0.png | https://s.cornershopapp.com/product-images/1775600.png?versionId=d1rGK7VoWbaFi88pcBZdfrlxUAW33kq1 |
| 18593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12943d9d-6256-437f-b094-c4285bd3bfca.png | https://s.cornershopapp.com/product-images/1775600.png?versionId=d1rGK7VoWbaFi88pcBZdfrlxUAW33kq1 |
| 18594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e5507a8-ba55-438f-8117-1956f8eb8a55.png | https://s.cornershopapp.com/product-images/1775600.png?versionId=d1rGK7VoWbaFi88pcBZdfrlxUAW33kq1 |
| 18595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086dccf5-8092-4c73-bd87-dc7124dfa2c0.png | https://s.cornershopapp.com/product-images/1786188.png?versionId=hzzDrBn5sKINF6Suam9tGPfJ_wQD_X_d |
| 18596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e782be7-afe3-44cf-b8ef-40d07e7da35a.png | https://s.cornershopapp.com/product-images/1650656.png?versionId=hHRwQW6s1JxxSMC8Uvx1THQ_1XsOZ08 |
| 18597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd8d121-90ec-45b1-9e6c-ec7652be8e04.png | https://s.cornershopapp.com/product-images/1781510.png?versionId=H.qJU692j7pCxW9grad9qdvs3wDaVm8Uc |
| 18598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086dccf5-8092-4c73-bd87-dc7124dfa2c0.png | https://s.cornershopapp.com/product-images/1822420.png?versionId=Inbz9ECvhew7mQolkAqG45h4A08UPTFX |
| 18599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd8d121-90ec-45b1-9e6c-ec7652be8e04.png | https://s.cornershopapp.com/product-images/1630622.png?versionId=ZMSIHRgqNg_OI42UuAbpx89I62f5R6Uf |
| 18600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d528a68-b5de-4ca3-a1af-2812a1dc27b0.jpg | https://s.cornershopapp.com/product-images/1819938.jpg?versionId=IQQ92FtLAEoIRFWdUp613DuZy2a.6RP> |
| 18601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96b7d663-e737-492a-a168-cab5103cde45.png | https://s.cornershopapp.com/product-images/K6QA5y9TQht0gCTnReskqhalPuQuwoaSSA |
| 18602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c60b31ae-fa80-43aa-a853-3db9c019e042.jpg | https://s.cornershopapp.com/product-images/1691249.png?versionId=qJsH1TCvHpK.jpo_jiXm5efYFCJHgjUy |
| 18603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ed67f8a-0926-4993-a9f6-1e1573d2fbef.png | https://s.cornershopapp.com/product-images/1744809.png?versionId=AT2BAeIk7S2eIOYHdtY3a80xvA2utEn_ |
| 18604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db361a2f-95ad-40bc-876d-df7c31299d53.png | https://s.cornershopapp.com/product-images/1734808.png?versionId=rnRrYmiENqlogmVo7ZSZZ3dU1eWZFzhB |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_327b329a-5373-4911-aef9-7030dd8af158.jpg | https://s.cornershopapp.com/product-image/1614102.jpg?versionId=IHJKgTrLj3MVocB8EvLL0EQdS4Kg0Ja |
| 18606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca10e02b-5355-4910-bbbe-2d9bab6b1afda.png | https://s.cornershopapp.com/product-image/1666785.jpg?versionId=PUP_D_mqCsqfpema4NQUcyQJ2CDd4QER |
| 18607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9f3a3d3-c2c2-4666-a254-861846efdaaf.JPG | https://s.cornershopapp.com/product-image/1783615.jpg?versionId=ZHjA_FW07epM_Qsz8tnbQyda.Y3sec3g5 |
| 18608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_825b123e-dbf3-4f2d-8fe9-3cd6f5b47f77.JPG | https://s.cornershopapp.com/product-image/1712699.jpg?versionId=hYvPRICWseVYG6vInLSv_Sdkv94OFrAt |
| 18609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d83334cc-aa79-40e3-a135-187c27fe7b01.jpg | https://s.cornershopapp.com/product-image/1625584.jpg?versionId=OEAZzDNC1CY7SIWSF4Mp2Aiwash8TnAW |
| 18610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d4d65d0-744f-4fc1-81e8-476cab9aa821.png | https://s.cornershopapp.com/product-image/1755005.jpg?versionId=pMhV4dhskEfyKIKcQkNp.HVneBgonncj |
| 18611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5dd1f74-12fb-4ba3-9b4d-31d419d4e4e7.png | https://s.cornershopapp.com/product-image/1760538.jpg?versionId=11zkL1CeQQccFe4HyfIn01a9EcskPaqc |
| 18612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_566eae8b-409e-4068-b2ff-47092358496b.png | https://s.cornershopapp.com/product-image/1695564.jpg?versionId=ITzD947xng7wykS.XVWWo6iwzPFtlG05 |
| 18613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a98c6115-c24b-4962-aed0-77c1cf522c53.jpg | https://s.cornershopapp.com/product-image/1683686.jpg?versionId=qFpPSWIF7FJWe5pDuDHGWg2AF1IOqv8l |
| 18614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f83f35f-6244-48a9-a365-49be34910c76.jpg | https://s.cornershopapp.com/product-image/1643843.jpg?versionId=c6zTACIClf2YXZLpapb.gKxTda4m9_0l |
| 18615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3aa2db9-7f24-4027-8c33-83f09509944de.jpg | https://s.cornershopapp.com/product-image/1691446.jpg?versionId=xGRYCdVNHi3nIG1b31GLY1_3TH8f.nyG |
| 18616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d051c3f-41d2-4da4-9dc8-6e80ef381b6c.jpg | https://s.cornershopapp.com/product-image/1642330.jpg?versionId=Sy5oA2MSf_ItGwVjyyS189Ql0KIMYfrE |
| 18617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_452cdd66-67f1-457c-8fcf-1cb59bcddff1.jpg | https://s.cornershopapp.com/product-image/1642330.jpg?versionId=Sy5oA2MSf_ItGwVjyyS189Ql0KIMYfrE |
| 18618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_831ab71d-7feb-49e0-8aa1-7d661cea58ce.png | https://s.cornershopapp.com/product-image/1755005.jpg?versionId=pMhV4dhskEfyKIKcQkNp.HVneBgonncj |
| 18619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4b5beab-60f8-4c23-95d4-c6db2e8dd554.jpg | https://s.cornershopapp.com/product-image/1618931.jpg?versionId=fyCRw.IXediyX8.o_LRHy25Kt.grMeL |
| 18620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abad8dd3-d0d0-4859-8f3f-fd4c4be047f3.jpeg | https://s.cornershopapp.com/product-image/1612711.jpg?versionId=gdD1B9Wt03NDwOkI33MgmpHEbuYb9IcV |
| 18621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7578ed06-e4db-4cf4-9760-b0aaa86a6254.jpg | https://s.cornershopapp.com/product-image/1620526.jpg?versionId=EjhJJiqH1zIZX9eAW4ji.zkv91.262Z7 |
| 18622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7578ed06-e4db-4cf4-9760-b0aaa86a6254.jpg | https://s.cornershopapp.com/product-image/1759753.jpg?versionId=RMiTtfxbKm2PS4YLfOSpWpUIl2YyqEcC |
| 18623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91844450-58ff-4d77-8455-87c07cd619f9.jpg | https://s.cornershopapp.com/product-image/1779539.jpg?versionId=qyzLV6qACD9opZS56YHYt1S2Pz0Qjr9C |
| 18624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d051c3f-41d2-4da4-9dc8-6e80ef381b6c.jpg | https://s.cornershopapp.com/product-image/1817501.jpg?versionId=aIHy09agHnhjVqphWBAIOs1Xa8pwpOv8 |
| 18625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_452cdd66-67f1-457c-8fcf-1cb59bcddff1.jpg | https://s.cornershopapp.com/product-image/1817501.jpg?versionId=aIHy09agHnhjVqphWBAIOs1Xa8pwpOv8 |
| 18626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d051c3f-41d2-4da4-9dc8-6e80ef381b6c.jpg | https://s.cornershopapp.com/product-image/1616345.jpg?versionId=MhMSiFo0V3vjMMemWEKVH0bMNwYbH5 |
| 18627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_452cdd66-67f1-457c-8fcf-1cb59bcddff1.jpg | https://s.cornershopapp.com/product-image/1616345.jpg?versionId=MhMSiFo0V3vjMMemWEKVH0bMNwYbH5 |
| 18628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_391072fd-82c2-40b1-bb68-9e781687efbf.jpg | https://s.cornershopapp.com/product-image/1631014.jpg?versionId=Oy3_N.Qwhxz5fJUOmwEMrHUCn55X0x7X |
| 18629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_391072fd-82c2-40b1-bb68-9e781687efbf.jpg | https://s.cornershopapp.com/product-image/1822074.jpg?versionId=0d68sBPUx3QB78tSeSxBbmu3MLV1VLMY |
| 18630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bf2f7aa-a697-4d93-af2f-8c778f185e7e.png | https://s.cornershopapp.com/product-image/1684899.jpg?versionId=og9_m_ygGJKCQ1nrbpeD_fpFNO_WbInc |
| 18631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7be45e1-bf3e-40f6-9c5f-11e6bf4019b4.png | https://s.cornershopapp.com/product-image/1714229.png?versionId=xQ7N4_XFLYNYsmt8llZqio3jECX3aWEj |
| 18632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a0e32ec-8862-45b4-9e86-dc1c0b5d1ec5.jpeg | https://s.cornershopapp.com/product-image/1622210.jpg?versionId=pqSVh441Js_csK.Yc3zZ8O6sbV7FUZkj |
| 18633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4604a72-bd1e-4a18-b202-473083565934.jpg | https://s.cornershopapp.com/product-image/1716316.jpg?versionId=ZWIIP7WP6pMjEPCKR.B.jsWecbvwNt61 |
| 18634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eed77e0e-032b-40e6-af58-527ba5c7e14.jpg | https://s.cornershopapp.com/product-image/1623090.jpg?versionId=m5HAtutDJHCWgF.QAtJysMfM0qnrZUm2 |
| 18635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1aa9fbdb-2672-446e-b241-a96a34b480ea.jpeg | https://s.cornershopapp.com/product-image/1617975.jpg?versionId=I5hKJ6f_deQ_afC73.pm7W.gWwzSjLqt |
| 18636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc2565ba-adbd-4052-9168-66d4f92585a9.JPG | https://s.cornershopapp.com/product-image/1612762.jpg?versionId=PmmY16K4Jzj.3UgSrNqLS1zvJvJHEsj |
| 18637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38e870b1-3b7f-432a-99b8-2581ea2e790d.png | https://s.cornershopapp.com/product-image/1647408.jpg?versionId=y7LbJCfvCuwvpSTClKO1Y_WNayqJRpOj |
| 18638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af508f49-c9ac-4c0e-ad1c-361797270876.jpg | https://s.cornershopapp.com/product-image/1786662.jpg?versionId=BPyhDV9mT1MMmT7tRn9NEuyl6GXJ7Q91 |
| 18639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c547220-4ab1-4e4e-8733-38973e40a051.png | https://s.cornershopapp.com/product-image/1641622.jpg?versionId=2qd3b4TILCK2.4RpIyM.QPXAxxmLrVSn |
| 18640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c547220-4ab1-4e4e-8733-38973e40a051.png | https://s.cornershopapp.com/product-image/1624032.jpg?versionId=_aGpTIT0$Yy3kzAJO_I.4ZRHoeMi6syV |
| 18641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a102d70a-ba2a-47f4-8800-97410334a90a.png | https://s.cornershopapp.com/product-image/1821860.jpg?versionId=f.niX5_1LGFmUBn7kgJNNClJX.9b92yc |
| 18642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36716b66-5fe8-4a15-8508-87af554042d5.JPG | https://s.cornershopapp.com/product-image/1620638.jpg?versionId=9kKa8Q7OwTO7ckIstrvtuaylwaakHCew |
| 18643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b25035a-1e06-44fe-972e-fba3b758a382.png | https://s.cornershopapp.com/product-image/1735122.jpg?versionId=_A2ZttCOQK2OngLeF29vZufIC3xmH_tqV |
| 18644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63d4385a-bcb8-480c-89be-5f4e23a3ef91.JPG | https://s.cornershopapp.com/product-image/1612504.jpg?versionId=xTbMKjH66Z89Me9dgP1kF56Gs0QCYTUE |
| 18645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccc30cae-e8b8-4feb-a419-85d669740c7c.png | https://s.cornershopapp.com/product-image/1817801.jpg?versionId=sINvqXK4m0VsvDtKLr1kvRUKIKNN3i01 |
| 18646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baf84cea-832f-453c-ae6b-b9aa83dc469a.jpeg | https://s.cornershopapp.com/product-image/1711561.jpg?versionId=_40xb3LxIAanqdg3QmAxvGcLLIM7DSU |
| 18647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_233f9a6f-868b-4f93-9253-47e63db1961d.jpg | https://s.cornershopapp.com/product-image/1819624.jpg?versionId=GdUSef5RGMtnhUGckIkiQnerU61IBORT |
| 18648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afc6852e-2b25-43ee-83bb-38a3fe8aa629.png | https://s.cornershopapp.com/product-image/1822905.jpg?versionId=AqtX1SwD0NuwSIQdgDhwCOlWbPVrRpsc |
| 18649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9157dd0-9dd6-451f-a8e1-21ac5b9fd12a.png | https://s.cornershopapp.com/product-image/1631132.jpg?versionId=EyNO7MQ_GSEpC4mnkYli_BPNxWc61Kj |
| 18650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b33b750-0dda-4622-b250-b74e4eef4343.jpg | https://s.cornershopapp.com/product-image/1698394.jpg?versionId=521PaBDMSM4cW8dH8DSI.EIxhm6.r4Gw |
| 18651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91d5a084-1780-4c1b-b771-1d41d0556bdf.jpg | https://s.cornershopapp.com/product-image/1615383.jpg?versionId=e73R2uY1jvJJCdH2v_VbI1_RGrAc1C5J |
| 18652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcbe015e-8617-417a-a4c9-82e2be27207b.jpeg | https://s.cornershopapp.com/product-image/1619383.jpg?versionId=VS4t6rbbsEs9JHnqGYx70SLdtVqc_dwA |
| 18653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5465414f-4582-404a-9743-9eed52c76ba8.jpg | https://s.cornershopapp.com/product-image/1616171.jpg?versionId=KwacaQ15e0p6KYpp03Gshy6zc6eAF8fC |
| 18654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d03b6c1-802e-4adf-8d25-db58bf1a4c32.png | https://s.cornershopapp.com/product-image/1922699.jpg?versionId=RhBB21D3O9VwUY0ufngjZfk9KLUTsLh |
| 18655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56c90a5f-0364-4983-928a-16f0409cba01.png | https://s.cornershopapp.com/product-image/1709167.jpg?versionId=YqJsfD19e_8jkxVEd_qSqNNU1968IRYB |
| 18656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_616cca52-c1bb-49ed-a006-a75e2519a946.png | https://s.cornershopapp.com/product-image/1625260.jpg?versionId=yVVpunDgoe9ILLQ5VWIxubihmsNcNqoF |
| 18657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a367cf0e-b2de-489a-9e2c-eeff8cd4a871.PNG | https://s.cornershopapp.com/product-image/1691572.jpg?versionId=tHRRuqQXkyAYv6vI8DeC42Y6K.DyC |
| 18658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ff4cbc2-600a-4ba6-a17a-361cd8b1983d.JPG | https://s.cornershopapp.com/product-image/1818759.jpg?versionId=He3ogk0Sdcrl0fghIqZvswU98H8OPOK6t |
| 18659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4f56ecb-6e2d-4fc8-bf4c-af3f60a85b5f.png | https://s.cornershopapp.com/product-image/1621065.jpg?versionId=0GUG7fGte.RjjQt4qk.EHw1JMC5eXJz5 |
| 18660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a958dbf-9f4d-4735-84e3-df01d6a9f0da.png | https://s.cornershopapp.com/product-image/1639638.jpg?versionId=EUvUaEIyJPc7g_tbMSb4XEJWfsgM6AlT |
| 18661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46a99ca0-3524-4764-bd50-7ac5a40ba0b4.png | https://s.cornershopapp.com/product-image/1640429.jpg?versionId=rzanX8vSQzXl6iab_xuu0KXsJRGs1EyI |
| 18662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7291ld49-7178-4b99-9704-c0a16e2b1e32.png | https://s.cornershopapp.com/product-image/1817713.png?versionId=4In49bZ4TuwBQjAGza5JzRcKNI_HJqBf |
| 18663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7291ld49-7178-4b99-9704-c0a16e2b1e32.png | https://s.cornershopapp.com/product-image/1817713.png?versionId=virki6AjAUqtOoqGnvnikRxLa1I98dp. |
| 18664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5f9af50-787a-441a-a877-fe182f6a2968.jpeg | https://s.cornershopapp.com/product-image/1631179.jpg?versionId=vCTFqKtcvpqiVM_tUSAG8e4IzAsGlII |
| 18665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3b92895-6e20-4ed6-a47c-3de7548e15df.jpeg | https://s.cornershopapp.com/product-image/1632559.jpg?versionId=wwshx6IN20uAFvUdhxY3ZxusN6XWzta |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3b92895-6e20-4ed6-a47c-3de7548e15df.jpeg | https://s.cornershopapp.com/product-images/1667932.jpg?versionId=Xc602uQY_pI8EyLzlMdpTOUFX_4RZDp |
| 18667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b9d1fc7-aca4-45bb-813f-76bcdc80492f.jpeg | https://s.cornershopapp.com/product-images/1631853.jpg?versionId=KsR8rIk0tQoRp8mnQCkmRELO9bol7uI |
| 18668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b9d1fc7-aca4-45bb-813f-76bcdc80492f.jpeg | https://s.cornershopapp.com/product-images/1631853.jpg?versionId=KsR8rIk0tQoRp8mnQCkmRELO9bol7uI |
| 18669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_457c8711-045f-4a95-8787-86c7124f7269.jpg | https://s.cornershopapp.com/product-images/1627343.jpg?versionId=JX2sk0OA88sbXfm9mlWkqcX15uTo.DL |
| 18670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65badf66-a6b8-47c3-824f-351712884f60.JPG | https://s.cornershopapp.com/product-images/1611564.jpg?versionId=AlDWEtk3HrtUFdwg7YlIs1OFjKaD4.5 |
| 18671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df1b77c7-d9ae-4c70-95cc-7f64acadd66c.png | https://s.cornershopapp.com/product-images/1755160.jpg?versionId=jqPLsHG1Z.dSFxEbqRAwG1eG5GNYFJ5t |
| 18672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9895978-b840-40b7-aea3-9c7b849465d1.JPG | https://s.cornershopapp.com/product-images/1611660.jpg?versionId=UvwmcO2H1Oqx0RCK5xeV943yxh5OPi2e |
| 18673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8d9388a-9b81-4eb6-8eae-2492b2c24423.png | https://s.cornershopapp.com/product-images/1823310.jpg?versionId=2ke.ALClGYFx9_NJJnF_xLWBd9bAHhVs |
| 18674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c0aed4-f1df-49db-80bc-0843ff15e3f9.JPC | https://s.cornershopapp.com/product-images/1824440.jpg?versionId=_x9DniINKfrD2Ll2lgoPlSGaI7CzJ_Jl |
| 18675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2705115-ce6b-40d5-bb1c-8c203095131b.png | https://s.cornershopapp.com/product-images/1679446.jpg?versionId=AZ_HlNNXZixpmCle2y3TuY1_Zyvd6wML |
| 18676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2705115-ce6b-40d5-bb1c-8c203095131b.png | https://s.cornershopapp.com/product-images/1817442.jpg?versionId=p_SQ46OZ80QaKL4u1IhRK8g1nkSrY9Z5 |
| 18677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4505164e-86db-4c4c-9ccf-8035b44f61bc.JPG | https://s.cornershopapp.com/product-images/1644740.jpg?versionId=38og.IzAph5gT1KXTrZ.4jc8sIVGVjI1 |
| 18678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0f9236d-e7b1-41f5-8988-94a49249c566.JPG | https://s.cornershopapp.com/product-images/1620599.jpg?versionId=_ScLszpF4jHShutXuRwOV6tbgUGKzd4 |
| 18679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0f9236d-e7b1-41f5-8988-94a49249c566.JPG | https://s.cornershopapp.com/product-images/1742795.jpg?versionId=wWpb1hFD9OdJmqkkQWN4wc3yB5RzOJP |
| 18680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4245c7dd-08ba-4bca-9e34-c659a6144955.JPG | https://s.cornershopapp.com/product-images/1617764.jpg?versionId=pwBXdHjoNBG5Mmy10tDExV9iE83k2Es1 |
| 18681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fa11c75-f25e-4cf0-877c-caba689ede5e.png | https://s.cornershopapp.com/product-images/1611449.jpg?versionId=gwV5rlJaqn2WjXajrLGOIs5UYC0qO3iX |
| 18682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b83a6a6-5ea8-4b79-919a-9ecc20c1a7ef.JPG | https://s.cornershopapp.com/product-images/1673516.jpg?versionId=AttuzDcUOkOFABqWuAW1ozqODBo6lSt0 |
| 18683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f2eab56-d7d7-49c7-b651-8388885f04c6.JPG | https://s.cornershopapp.com/product-images/1617242.jpg?versionId=JZYsPMCYF1aa4bU.u5.a39t9Ei7u.tHy |
| 18684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c28feae6-f743-44b2-ab2d-c64fee1dcff2.JPC | https://s.cornershopapp.com/product-images/1620951.jpg?versionId=1Y4uT7q1jCiyS5br2IseisCCuRwoIop |
| 18685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd11d001-eb1e-4aa3-b2d0-8e2869162162.png | https://s.cornershopapp.com/product-images/1731882.jpg?versionId=nBSB9smGMxRMs4YV_VK6rCJPSEYk1YPp |
| 18686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd11d001-eb1e-4aa3-b2d0-8e2869162162.png | https://s.cornershopapp.com/product-images/1817930.jpg?versionId=MyzVStChpUG8bUeH.HQHODH3S4tWAqq. |
| 18687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcdb8d15-b4cd-4fdb-8f3e-7ccc0fe5aa9c.JPC | https://s.cornershopapp.com/product-images/1619619.jpg?versionId=vJHfY76qTnJaYPIqq1Kd9k5iJXacCVv5 |
| 18688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df1b77c7-d9ae-4c70-95cc-7f64acadd66c.png | https://s.cornershopapp.com/product-images/1627812.png?versionId=XAL85u0ZXYNAEfwLVcu1PayWMKrNF6x0 |
| 18689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48383912-cf3a-47c6-a2ce-3a52a243714c.jpeg | https://s.cornershopapp.com/product-images/1505475.jpg?versionId=rq.htnphs4gHS0_japJajZuFXBjL5gH5 |
| 18690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5fb1670-ec5e-4be5-ac3a-150e25caf5d4.jpeg | https://s.cornershopapp.com/product-images/1505475.jpg?versionId=rq.htnphs4gHS0_japJajZuFXBjL5gH5 |
| 18691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4046ab8d-cb0a-4978-9591-a7493234046a.jpg | https://s.cornershopapp.com/product-images/1822875.jpg?versionId=kgjq5JQuNTj8NYmDGFpaAyg95Y6VUBPp |
| 18692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3df55b17-a566-45b9-aa35-3d514a27b259.jpg | https://s.cornershopapp.com/product-images/1821198.jpg?versionId=3CEXZpUk11rR5gY5bh5umRXTSRQjcfQa |
| 18693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e9aa6f0-2650-4129-bfa6-bff4c885579c.jpg | https://s.cornershopapp.com/product-images/1818375.jpg?versionId=rqchtJ.2H.vBTyHkE6t59C17kO8lKMu |
| 18694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c08dfca-1a8b-48d9-bdde-c8876257a451.png | https://s.cornershopapp.com/product-images/1819227.jpg?versionId=FCsEPM7iurRQQhQxK8F5QLcSZIps9QJN |
| 18695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1db4dfcf-d41b-45eb-ad12-e09c29865231.JPG | https://s.cornershopapp.com/product-images/1618930.jpg?versionId=OBdB04oBUtDdoVxOvvBc3Kc2HLNvQSaV |
| 18696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b5cd137-52fc-4a52-a4dc-f514210da33f.JPG | https://s.cornershopapp.com/product-images/1618930.jpg?versionId=OBdB04oBUtDdoVxOvvBc3Kc2HLNvQSaV |
| 18697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1db4dfcf-d41b-45eb-ad12-e09c29865231.JPG | https://s.cornershopapp.com/product-images/1626306.jpg?versionId=qToFlC47rXQKNhpzrgq3hwmoyxiugUbp |
| 18698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b5cd137-52fc-4a52-a4dc-f514210da33f.JPG | https://s.cornershopapp.com/product-images/1626306.jpg?versionId=qToFlC47rXQKNhpzrgq3hwmoyxiugUbp |
| 18699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa2b556b-f02a-4675-b9d7-21068466cd8e.png | https://s.cornershopapp.com/product-images/1822133.jpg?versionId=bvXq3nXBRNtU0Jqcxavdu WrCtNa.rFBf |
| 18700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad999c20-a1e9-4ed8-a1b1-a9c1cb94e893.JPG | https://s.cornershopapp.com/product-images/1795196.jpg?versionId=6aovSPhSiG6iQP8Qs06uPPqLm4f_m9tt |
| 18701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9da17001-77a0-4867-b46f-cf0473e41fdb.png | https://s.cornershopapp.com/product-images/1610519.jpg?versionId=DsfBXkI05d6lNRQKL_q4yrSNmF4wtO94 |
| 18702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e86d7f7-d4ae-4749-8af9-119be6171b8.jpeg | https://s.cornershopapp.com/product-images/1655367.jpg?versionId=CwNUeOdO5_xNhFY8aY6C3.JZA19fpdmI |
| 18703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b13a1ec2-a549-4e01-ae4a-405ecfed49be.jpeg | https://s.cornershopapp.com/product-images/1776906.jpg?versionId=FjVDJXfPrnfObIY0Qc2uw1tFT0seBzin |
| 18704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ec9b3a7-afd1-455d-9483-bb53df6d83c9.jpg | https://s.cornershopapp.com/product-images/1625931.jpg?versionId=O_DKUPR1Bwu9KRyaDNKR1JYy2h6qvCn |
| 18705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5604ab9c-3a68-4df1-9177-a3a9901d588a.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eed0caa-c242-4784-97bc-1cd4be465059.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e256ca1-60d7-4959-bff7-b1936b1deafa.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_991299c0-6bc4-49b5-8010-a71eb45777d2.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40ecb5a7-5aa4-4bf8-a765-198df99255fb.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ae1fe4c-d9ca-4f68-9ef4-694e28ff59d1.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_846196bd-b7b2-40ab-9ef7-81aaaa82fd28.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_728800d2a-66be-4769-8f60-69fe84fca14e.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a4eb64b-aec0-4d19-bf5c-0b5bd75e66e6.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1feefe3b-7ea3-409e-815c-99851c01711b.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48476ad3-13d5-4630-998e-e20464b0f0fb.jpg | https://s.cornershopapp.com/product-images/1789589.jpg?versionId=b4j7v7.r2DKomyOMh3LepEeA6r5PJonf |
| 18716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_548c17ed-e4e6-4355-808c-e6585093e089.jpg | https://s.cornershopapp.com/product-images/1627276.jpg?versionId=3SbocIvyl4cKIQhgI0LdO9XTzHm9dnOv |
| 18717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_998889ed-0132-4389-8b18-be7d79d6f0d0.jpeg | https://s.cornershopapp.com/product-images/1624080.jpg?versionId=vbmgwd9dPghi7JQalHL8KLPnhINw5vIn |
| 18718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_766ee715-29bf-49f1-8fcb-5557bc2423d4.jpg | https://s.cornershopapp.com/product-images/1612488.jpg?versionId=1Uo_fP4d0DaO6C11JtvquxpUdbC9gtK3 |
| 18719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0cbe50-5430-4d55-9bf2-1de76fd2adba.png | https://s.cornershopapp.com/product-images/1694029.png?versionId=nCxLlQOXAsVlJZBOHMtTlt7sS1ni_U5 |
| 18720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d554dee-5ec2-4752-8aae-7ff80e9a812b.jpg | https://s.cornershopapp.com/product-images/1778328.jpg?versionId=4dZLclf8HE_ccLtI1n3.A71KH0olla |
| 18721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d554dee-5ec2-4752-8aae-7ff80e9a812b.jpg | https://s.cornershopapp.com/product-images/1611464.jpg?versionId=eUyI_fPY7n7.EGRw_baWHqC7posjmdo |
| 18722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8fba7a8-77d4-4a76-910c-1bddd49bc1d71.jpg | https://s.cornershopapp.com/product-images/1754040.jpg?versionId=2h8FKP0poG6Y2Reii.PNgfT2NNASGgpN |
| 18723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f1cee25-4c23-4782-abe5-055c9ce0403a.png | https://s.cornershopapp.com/product-images/1794261.png?versionId=JXRelw99.XYAYKdsJE6B5rooofoy8Zxw_ |
| 18724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abe4ea96-667f-456a-a023-8bd147f9fc43.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13dbf29c-f6af-4c63-ada4-114d782176dc.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7bd71b9-294f-41cd-a0f1-48038a09376a.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 18727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_466a22c2-00bd-449e-898c-099c57a70fac.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40d2c4c9-7280-4a29-938a-5c48944a8ef3.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78d9d93f-693d-4888-826b-4b1f5cd67f14.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abb0508a-812c-4b2c-b63b-c74026b3f254.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afca68ee-76f1-4908-a13a-7dd8215047cc.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9034b3d-ca19-413a-a1de-6097ed89bcd2.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db68273a-181b-4456-925c-92c70d83feeb.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_404cb940-d9db-47f9-aa7e-aae964ba9409.png | https://s.cornershopapp.com/product-images/1824442.png?versionId=6bhwrVXD1mC4xguIIV.fsN2iwXIm0eL? |
| 18735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_404cb940-d9db-47f9-aa7e-aae964ba9409.png | https://s.cornershopapp.com/product-images/1653795.png?versionId=zqyRkx0DI9AIDT2z.0wFPRnBPUCje1o? |
| 18736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1bf7f1dd-8b45-402e-b1d9-109cc287f53b.JPG | https://s.cornershopapp.com/product-images/1666211.jpg?versionId=.Ko42LTcVmyNTSQRRB0OPfXpjDij1DPC |
| 18737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e275c036-e1f3-4f75-af0c-31e8175fc3aa.jpeg | https://s.cornershopapp.com/product-images/1666211.jpg?versionId=.Ko42LTcVmyNTSQRRB0OPfXpjDij1DPC |
| 18738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a878e226-0eb9-4c81-b0b5-b8e0375b8d41.jpg | https://s.cornershopapp.com/product-images/1741776.jpg?versionId=qJy2bdz3_a5w9klwX3ryIfT.Dqkzec3 |
| 18739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abc5b0927-9f27-4218-b3c6-a1e131aa2f2d.JPG | https://s.cornershopapp.com/product-images/1825264.jpg?versionId=nrtC3spEFgcVK_Bx2yeVqukILlD6M07 |
| 18740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52e2a8e3-087d-4131-a0d4-e93e05314b89.JPG | https://s.cornershopapp.com/product-images/1824054.jpg?versionId=XbvuNZtRATZaneN5eL0xh6sMV7msdEZc |
| 18741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b3d5bb4-50c6-48e5-a2cd-9a4a538cfdd0.jpg | https://s.cornershopapp.com/product-images/1819427.jpg?versionId=WPpjtz3WQ56I.Y_ln6uW3Wr4NUHTt3IT |
| 18742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b3d5bb4-50c6-48e5-a2cd-9a4a538cfdd0.jpg | https://s.cornershopapp.com/product-images/1615380.jpg?versionId=SiIOIiH3wyZWlsSIuXe1pyn.IYs131O? |
| 18743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b0de611-188c-4221-93cc-14ffe3ee9199.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fd21556-bb0e-4729-83c9-06cb4ea676e1.jpeg | https://s.cornershopapp.com/product-images/1658460.jpg?versionId=mjiXXmRarsIL5KQ60ESSD5WTZ9Um21o? |
| 18745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a45869f6-41ca-4c05-b00a-9ced83aac83e.jpeg | https://s.cornershopapp.com/product-images/1630544.jpg?versionId=G0ecdSqaorxC2G34CVTgN.jrVrJgGKJW |
| 18746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21e79399-b095-4730-896d-831f22f66d1f.JPG | https://s.cornershopapp.com/product-images/1784183.jpg?versionId=cpMQa6ZcR9L17JeL15PdnW56_7i6C1gA |
| 18747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f6fe50a-2b9d-4343-b760-47b793c12659.png | https://s.cornershopapp.com/product-images/1655244.png?versionId=miyiPdagXgHNzBfBIUE5n1qSRIaMbRD6C |
| 18748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f6fe50a-2b9d-4343-b760-47b793c12659.png | https://s.cornershopapp.com/product-images/1819146.png?versionId=40bAJhlOp3WCG95CW8ZzEkEXMacelMQC |
| 18749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfb49fb8-5f9a-4386-8d1d-101871402477.JPG | https://s.cornershopapp.com/product-images/1610230.jpg?versionId=EyFzFvSnAetSKnMSSXCUL4.jvYgNGOB |
| 18750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e617b397-885f-45ed-9ad6-bafbb97ba7a5.png | https://s.cornershopapp.com/product-images/1823521.png?versionId=OEKBFjgYKvsTsFReS74hGjCqTqRgcJ.? |
| 18751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e617b397-885f-45ed-9ad6-bafbb97ba7a5.png | https://s.cornershopapp.com/product-images/1750405.png?versionId=KuYxORIFDm7JpLhoE14r99tsGSIVLYT |
| 18752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fef9aa5-a577-412e-8e5c-3059b22cb90c.png | https://s.cornershopapp.com/product-images/1819880.png?versionId=IYrUcDUiHfg7omYoCEndcqrtymVArgyL |
| 18753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f08e7aea-3bbd-44f6-998f-e95752c8a722.png | https://s.cornershopapp.com/product-images/1629598.jpg?versionId=m9iqbaKL2DPqKrqb602hskyDLVuwBUm? |
| 18754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79261956-41ee-47cb-8943-6e6deb060c62.jpg | https://s.cornershopapp.com/product-images/1629598.jpg?versionId=m9iqbaKL2DPqKrqb602hskyDLVuwBUm? |
| 18755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e8ec9ec-ba31-450a-985c-6e568f26417d.jpg | https://s.cornershopapp.com/product-images/1818838.jpg?versionId=16VstRqtCdukVvnZjtVvW7yyiW12XpYf |
| 18756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eecf0b6e-1e68-40d4-a3f0-359eaca6a53d.jpg | https://s.cornershopapp.com/product-images/1652668.jpg?versionId=qb4KwN1ndEin_KT1crtEuuwnq1C.25IS6t |
| 18757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65e93424-a91a-4558-8b70-edd066d079b2.jpg | https://s.cornershopapp.com/product-images/1628732.jpg?versionId=GUAnJ7igHGS2idXY6G.Oveh_N5.0C7GD |
| 18758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79579e6f-39f0-40f8-8e4b-49e357df3b53.jpg | https://s.cornershopapp.com/product-images/1696734.jpg?versionId=wYecvw4Fsw9I1twzG8rqqk2LyoHf0IDP |
| 18759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e9758d9-0b95-4cab-a2c9-be30993a2734.JPG | https://s.cornershopapp.com/product-images/1758539.jpg?versionId=FRgQtT57Ddgfzms0mVD4DV18EGWB2A? |
| 18760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d43dafd3-dbf1-4cdc-948a-55a5f4bf4213.JPG | https://s.cornershopapp.com/product-images/1611836.png?versionId=pAo4.7iPE3wSW0oyD8vKLmqqKQTFinYL |
| 18761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c66470f-201b-497a-8ddc-483596c500ec.png | https://s.cornershopapp.com/product-images/1694108.png?versionId=_2epn_FLRTI2v2ihCX8oPq9hTW9IVt3x |
| 18762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_510d1218-406e-436a-9f37-5190f3b94333.png | https://s.cornershopapp.com/product-images/1618108.png?versionId=vPSLYNs6N.vC.HeJk8kgN4R1hldJdfxZ |
| 18763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76d30823-32b0-42d1-8960-2bb3dedcea1e.JPG | https://s.cornershopapp.com/product-images/1793670.jpg?versionId=1vjfvySGJsIQdhbSHNLFpCxc9kytNmTt |
| 18764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61e3778d-9d35-40bd-88bc-55019ff256e1.png | https://s.cornershopapp.com/product-images/1820276.png?versionId=G1fdbThfdDYenrgcX3PB1pyQaM1xpOLC |
| 18765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15d34998e-cecb-427f-a650-f2f6121f9ad8c.png | https://s.cornershopapp.com/product-images/1824937.png?versionId=tzq0dUQTK4swTl0kbk4VG8UYBsgueYc |
| 18766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39325351-f9e3-40ba-ba42-d5f42d516408.png | https://s.cornershopapp.com/product-images/1821716.png?versionId=Dipg78ImAH6VHBmjkpsurfne9Qr0B3wQ |
| 18767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b5849597-9fb6-45c8-94c6-ed15917e898f.png | https://s.cornershopapp.com/product-images/1639857.jpg?versionId=nzi9wU2UZ4yDim_pAyV95J3T7Ypham& |
| 18768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b5849597-9fb6-45c8-94c6-ed15917e898f.png | https://s.cornershopapp.com/product-images/1738946.jpg?versionId=SPZsxGZ_cvx9LTswx_WTjkOcisyeh.o |
| 18769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd186faa-68d5-423c-89e1-b8de33b0da61.png | https://s.cornershopapp.com/product-images/1620749.jpg?versionId=fd7IhkDwp6TzUTurj6ohWS_5IrVvLaH? |
| 18770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_698eaa86-85b0-4152-b041-06b4809fcf50.jpg | https://s.cornershopapp.com/product-images/1824083.jpg?versionId=HvCSxy9LdEbxKra5CJHrcm.65JSRrjVY |
| 18771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9e4a130-b975-4cf1-89e4-3a9bae34f26d.png | https://s.cornershopapp.com/product-images/1729987.png?versionId=Vh4UttQ5Ud4LyvYZwjbXJtRyKgzMTpe? |
| 18772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84c352a8-2f81-4a16-a89b-a74e567d9cfd.JPG | https://s.cornershopapp.com/product-images/1755889.jpg?versionId=VM_QvZdc.IngmN3E7_URdjoQ0q2TVfE? |
| 18773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_626f5126-9cff-49bf-9a74-60dace81f4ac.jpg | https://s.cornershopapp.com/product-images/1823499.jpg?versionId=MtfXYNZ_bRIsq4T2gge.TezthBCcrZc4 |
| 18774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_626f5126-9cff-49bf-9a74-60dace81f4ac.jpg | https://s.cornershopapp.com/product-images/1757451.jpg?versionId=XErFPS7YIKo.UvGMvGWhJ5fy2ZyslynJ |
| 18775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35e7dfe4-0b1d-4952-a59b-48d06d3566c0.png | https://s.cornershopapp.com/product-images/1722098.png?versionId=lPH0ZeMMP6DvdPSO1iGcvEv0U9xf7IrZ |
| 18776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72f55a2-17b4-4dd9-860-c29852ebd595.jpg | https://s.cornershopapp.com/product-images/1639910.jpg?versionId=6F0XNO98idlS7mUXLVK7JM4JDK_UxRlI |
| 18777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82074120-966e-4768-8440-96428662c2a1.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d34182c-0471-41f2-806a-2293975358ef.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bbdc77c-9d52-4909-8bd4-86eb6938621b.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc40b174-09b7-47a8-acb4-7be98785547e.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2cd35b0-c79b-4c02-93f1-98ee050b744d.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_177ae57b-7d5c-488b-8cc9-26c80365e422.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13cb72f0-5712-4642-97cd-299a3b64d7b6.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b37c11c1-37fc-4689-9a46-af65a81bbbe7.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2d1ad2b-6d42-4294-98ee-f91819b38fao.jpg | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bb4be8d-4265-4fde-b429-5f9333a0cf10.png | https://s.cornershopapp.com/product-images/1656916.jpg?versionId=OzuR16hoHFovtUGjhWcDQYdfjQXd5Fg |
| 18787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3fddf5a-3f91-445e-8a07-a0807a9de82e.png | https://s.cornershopapp.com/product-images/1821615.png?versionId=sxHRcI6xvhWxl4YiST28jBuVwaav8NJ |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart Image | Cornershop Image |
|---|---|---|
| 18788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3fddf5a-3f91-445e-8a07-a0807a9de82e.png | https://s.cornershopapp.com/product-images/1782515.png?versionId=xO0iyfT72wPZuPO29eS.rnycakCDOtZW |
| 18789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_86447e5-dd4a-48e0-b055-b5523d7856c0.png | https://s.cornershopapp.com/product-images/1821574.png?versionId=SBuzgWsd4XRVckFfT90MDotuiP499qin |
| 18790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f6c895d5-e705-48f3-a687-b6d6c9b94f0d.png | https://s.cornershopapp.com/product-images/1630202.png?versionId=3il46I9cxDEOl0eP2_3koAq.epFgvR8 |
| 18791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a9ee9cc5-5e68-4b6b-9ada-d30982f6676b.png | https://s.cornershopapp.com/product-images/1623394.png?versionId=axIpbiE8GXI1q6pMIVCh0lbOVFbHJP4F |
| 18792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_98bf6c62-1b5b-433c-96d9-261e84cee55b.png | https://s.cornershopapp.com/product-images/1630306.png?versionId=gPeXPRdBMqAMgX7PMxg3.SoZeLW1B4_ |
| 18793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_752f8417-b2f5-4270-be76-3fba61b6763b.png | https://s.cornershopapp.com/product-images/1623097.png?versionId=6qZ4dNYnOJddXurc1kxudSajfGJcoQrK |
| 18794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b9a16acd-1455-41de-8e60-8422188d2c08.png | https://s.cornershopapp.com/product-images/1760975.png?versionId=YVspQ4aX_rePkKG.xgMtMYe01JCR9rfK |
| 18795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_fc142dca-6ea3-4a9c-92f0-3e145472adcd.png | https://s.cornershopapp.com/product-images/1817531.png?versionId=4NVfOTtXPjoAoSmcEV1w0.NjW4.eKOh2 |
| 18796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_faf616bf-5bfe-43f5-aa16-2b501d2faf15.png | https://s.cornershopapp.com/product-images/1762135.png?versionId=J7kfPwQ64iC_cjQ2UET6vnwJ_jSPTRwi |
| 18797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_25e6bc26-bd4b-438e-9d06-f27321739374.png | https://s.cornershopapp.com/product-images/1641498.png?versionId=hkF5DCCSrqCHoPk5.3N42V8FPqD02s8Z |
| 18798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_644d784b-1ce0-456b-86bb-10cf49532a50.png | https://s.cornershopapp.com/product-images/1790830.png?versionId=plz3wwPjk5CT833F5ckpX121Av7PioC5 |
| 18799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c96ba261-50cb-4638-b3f3-096a76a41047.jpg | https://s.cornershopapp.com/product-images/1610578.png?versionId=E3vghqj8jL8Y.aC3ybuuCS1ch142wv1L |
| 18800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_fe40d682-5e42-4109-9029-5c2886cd7bc9.png | https://s.cornershopapp.com/product-images/1787510.png?versionId=DxVWIfHJR5FX1EluXO3pZRVKesqpwlj |
| 18801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_471ac7cf-bfab-48ac-8ae4-655cff92148e.png | https://s.cornershopapp.com/product-images/1642036.png?versionId=6fqIkR3633ar2tBCqs4gCCILNseKxb |
| 18802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a88099ad-67b0-44b2-987a-dacd3e8fde55.png | https://s.cornershopapp.com/product-images/1628936.png?versionId=nCxvdakFv3DoOtZ3E9fTeayBm1Xm_mnI |
| 18803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d3c8e27f-b4e1-4a7c-8aaa-7c10c47f51ad.PNG | https://s.cornershopapp.com/product-images/1654751.png?versionId=QZfKpzHgyYVU9fLByjGC9BnqLFzxAshI |
| 18804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_4f5c1252-cfd9-4ff3-8d86-2bee2e31605e.png | https://s.cornershopapp.com/product-images/1790830.png?versionId=plz3wwPjk5CT833F5ckpXi2JAv7PioC5 |
| 18805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_4504bb0e-03d1-4827-a6ea-4eda6f9bc88a.png | https://s.cornershopapp.com/product-images/1702886.png?versionId=oDjQ1EQOJNS9b0c5aJ0mfB6.llxR2bAc |
| 18806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_971f5b65-caa5-4650-b8d6-3fd27c0924ac.JPG | https://s.cornershopapp.com/product-images/1822568.png?versionId=ksV4cq5ncUd_cYKFjOB6UMFB8K5CWCLC |
| 18807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ec25ef10-ffef-4f9a-bb23-e2521478ef0d.png | https://s.cornershopapp.com/product-images/hjsyFlIMdzpwi3aeqqFN1VPjI2sr5sOl |
| 18808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_963e8de7-a0fa-43d6-806a-a978c68e4cc4.jpg | https://s.cornershopapp.com/product-images/1615838.png?versionId=KDHH0DVrjgGNCfI7jxx1Lq4Cq0_REqjRi |
| 18809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d206bcbd-b2a2-4c8c-bbeb-99a5fcd1f044.jpg | https://s.cornershopapp.com/product-images/1734045.png?versionId=YoQxptQjRzg5FfZTuZo7KwUfVNjI_j2 |
| 18810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_95ea7f8d-1558-4735-a2f0-4a158c571511.png | https://s.cornershopapp.com/product-images/1732231.png?versionId=heKRMo4kwj7nFTC06SE1wv4xhBCNHqGs |
| 18811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b2accc14-d828-4d5e-8122-55b22617f2d0.png | https://s.cornershopapp.com/product-images/1669888.png?versionId=KL69Jxs9dcEY0LCKWOON_Z2d6rVkizFM |
| 18812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_aaa59094-b447-4926-8b30-06b9d214b2f3.JPG | https://s.cornershopapp.com/product-images/1818238.png?versionId=E4qH9egzPpU.cWuKGnyzqZmb47GdYn. |
| 18813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_7fc98413-41c0-4ada-87bd-0cb909abb019.png | https://s.cornershopapp.com/product-images/1757065.png?versionId=u3oDyxlGW2kc9udfPxcUESdos_eH5nCd |
| 18814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a464bdb2-eb64-4348-98d7-2b1d68a7c5f6.png | https://s.cornershopapp.com/product-images/1658720.png?versionId=F5MxxuIsEctCE7mvpl8..h2jdIUXwsrl |
| 18815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dca95614-6cc6-48af-8ca5-8aee03a295b6.png | https://s.cornershopapp.com/product-images/1821614.png?versionId=oScAVvhC3UYUVnmEx3IJh.Q6VfArRM6N |
| 18816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dca95614-6cc6-48af-8ca5-8aee03a295b6.png | https://s.cornershopapp.com/product-images/1665266.png?versionId=gYaG7RpVn0IUMTHbIcCpxo4Mnbz1SMrQ |
| 18817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ba623f9f-ce3b-473b-b197-b4ec4a0e7bbd.png | https://s.cornershopapp.com/product-images/1774537.png?versionId=Z1LrC4NIMC1e1DDE2pYYCZ1bLWQSkxjt |
| 18818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b0bd8795-b6b6-4e53-842b-7f78eb600960.png | https://s.cornershopapp.com/product-images/1750758.png?versionId=SkFhm0vCH2TTR_9YyRRtv_SrJ1yyIZs4 |
| 18819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b9b07bd4-bbef-4259-9375-d037a999e3f5.png | https://s.cornershopapp.com/product-images/1712064.png?versionId=R.ntPRIUEHhsjW3h2d__KrHOy80BCH7s |
| 18820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e9354f30-6760-49a6-8519-a1158b2b9e04.png | https://s.cornershopapp.com/product-images/1823709.png?versionId=7LuwfOj.H_HjGrgpxRxy3EpNFnu0rtKL |
| 18821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_3dec5336-944a-4ab2-aedb-fb7460e4637c.jpg | https://s.cornershopapp.com/product-images/1818248.png?versionId=D8I_elMQsn1vN.IC.YuROK.ZpULKjjHp |
| 18822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_3dec5336-944a-4ab2-aedb-fb7460e4637c.jpg | https://s.cornershopapp.com/product-images/1660792.png?versionId=OMHDcs3It26UFqQ.7QeSle_6f66N1hfD |
| 18823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2f62d51e-c01a-4e53-a088-f2ad86afc605.png | https://s.cornershopapp.com/product-images/1703369.png?versionId=tfYSxmh.FfzhSLtiia2z9Jy1UpriTI6C |
| 18824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_0d756669-d72e-43ea-9bb6-439890ea15cd.JPG | https://s.cornershopapp.com/product-images/1796655.png?versionId=MOyVTs0m_Xpj2DVf5k71TOPmtdD_8DD2 |
| 18825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_0d756669-d72e-43ea-9bb6-439890ea15cd.JPG | https://s.cornershopapp.com/product-images/1619453.png?versionId=xumrOCtBFK3ijbpszi1paDT1Bbrnhrkc |
| 18826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_0d756669-d72e-43ea-9bb6-439890ea15cd.JPG | https://s.cornershopapp.com/product-images/1795125.png?versionId=SojwSXSC8W_6A4jzlEGuw4UwZoDTEQOE |
| 18827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_da627fa3-de31-4ac9-b087-29b6021a9992c.JPG | https://s.cornershopapp.com/product-images/1522206.png?versionId=aIU7AyzIsv58IUAQIjyJAT3qoq_4dPR |
| 18828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_fdb202d5-8d4e-45ae-b139-f0593017f83a.jpg | https://s.cornershopapp.com/product-images/1624166.png?versionId=3aKyyTzHDJb.xOIs97BPRmncQQE3.sw_ |
| 18829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_57dcd805-178d-4913-900c-d2e8fde2e511.png | https://s.cornershopapp.com/product-images/1821165.png?versionId=.9oDMrqpdOrMCxXA8YPVspb.XSccb733 |
| 18830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_eb0bdaab-b563-4601-9ed2-6359784386a0.png | https://s.cornershopapp.com/product-images/1791035.png?versionId=Zy.9SdPS56hmPOHTRoBAhHRS8CNV9yf5 |
| 18831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ccb44c39-ce6f-4bd3-aa36-9712264acbc9.jpeg | https://s.cornershopapp.com/product-images/1824977.png?versionId=t53FEeM6.39nkIItjYDCERkd4v9Hv_YVh |
| 18832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f1ad22cc-e496-474f-b75b-c40b4cffd33a.png | https://s.cornershopapp.com/product-images/1775656.png?versionId=0A42df5TGgZ.RlYoq5HefLW9KLX1oGqn |
| 18833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_481ad9c6-0cb0-4c84-bed5-b8853a96439c.png | https://s.cornershopapp.com/product-images/1624949.png?versionId=AfG_TuIfQ1azX.vdLK_4SStNL5LH1Wc: |
| 18834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ec05502b-8092-4f7c-b32b-58f71a7a7f5b.png | https://s.cornershopapp.com/product-images/1624949.png?versionId=AfG_TuIfQ1azX.vdLK_4SStNL5LH1Wc: |
| 18835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_45bf4d6f-483b-403b-8140-1c11f2d4ef59.png | https://s.cornershopapp.com/product-images/1792031.png?versionId=eNzL2ajVN0100MG6cQu8wfE2WjxolVXi |
| 18836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_966b6f43-fb79-49c6-ba85-d341738001ed.png | https://s.cornershopapp.com/product-images/1631032.png?versionId=TFeP1zK57UE3AYgQzaqIdPBrSd_zEAd1 |
| 18837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_5c9f3f3a-504e-41bb-a9a1-ae175c2d18cf.png | https://s.cornershopapp.com/product-images/1754120.png?versionId=BRyCbjurAMIqnweWpbtWWPS28WMOJ77 |
| 18838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_885f9fcf-701f5-42e7-8949-b6e5342982aa.jpg | https://s.cornershopapp.com/product-images/1822120.png?versionId=DVBN9rP96QbF3CIoH0zVQGJziFyZRBI |
| 18839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_db546ce0-a813-4a88-9d63-9b6b1826ac0b.png | https://s.cornershopapp.com/product-images/1818592.png?versionId=chT4ESYN3YGWDGuS2SQEZk7WwTGJ_cZ |
| 18840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_db546ce0-a813-4a88-9d63-9b6b1826ac0b.png | https://s.cornershopapp.com/product-images/1646496.png?versionId=a5IhLjsqRlDWQjqe2e6CnGHfOzJg3Kq. |
| 18841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2186281a-1ff4-4694-8b69-23f0575ecd12.png | https://s.cornershopapp.com/product-images/1787735.png?versionId=K6WOeIuZkz_XI8A2N.85s6gO_PZeocZi |
| 18842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2e6865a0-d1fb-45d9-8f94-d9af33c95253.png | https://s.cornershopapp.com/product-images/1617999.png?versionId=Q4xqpG2ciGS1Ya8ZrIh1o5IuCvFRVXnJ |
| 18843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_2186281a-1ff4-4694-8b69-23f0575ecd12.png | https://s.cornershopapp.com/product-images/1817725.png?versionId=wT7eA1FTTRwJcE_5FujHFZWgAveWaELB |
| 18844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_232e4949-9400-4c16-b9cb-432ba1af05d2.png | https://s.cornershopapp.com/product-images/1740756.png?versionId=4a6vjVCIK5V8rXeLTlval9RqlzZ0Otqn |
| 18845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_7a82d733-65ea-4cd0-bfc3-ff98a72db7c5.png | https://s.cornershopapp.com/product-images/8mjICscyx_QKtZqLjQ20Oo6tm7Nx5qlj |
| 18846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ec755299-5cfa-417a-80e9-f9614e535d4d.png | https://s.cornershopapp.com/product-images/1749589.png?versionId=bI6D9J5EaMYb8KwOHgCnRyt4OsXuMCKOSk |
| 18847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ce0a5911-ef4d-4493-a6d1-64ec9e2888ia.png | https://s.cornershopapp.com/product-images/1641154.png?versionId=4dosqKZyDDUXTULhpcaTl0QYkFv0FUHc |
| 18848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a37fe7de-119f-44d6-a248-80a203763dd0.PNG | https://s.cornershopapp.com/product-images/1734041.png?versionId=GsiEuN53jQZ5hpMH8z2rqeR_H6J2DG2x |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd1461cc-b2e3-4028-b6e1-9078422da5af.png | https://s.cornershopapp.com/product-images/1776123.png?versionId=juKrSAHSBwCC_7HXVjIy5Sn3eGlrrah |
| 18850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e5e10bc-d405-427e-92f4-4baafb09c9d5.jpg | https://s.cornershopapp.com/product-images/1824152.png?versionId=U5CDK5ri2BBl_ny9YRX_X4khlwT5WR67 |
| 18851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fcbbeae-fe86-4d9d-9126-d6a304299478.png | https://s.cornershopapp.com/product-images/1764804.png?versionId=Wzcsl DSlH0DUKzsX2EEfCYjH1KSNEd9x |
| 18852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6fcbbeae-fe86-4d9d-9126-d6a304299478.png | https://s.cornershopapp.com/product-images/1822732.png?versionId=Lsor3wMNt1xzv4NEgA1Vyryi2q5ySd0L |
| 18853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_071c4471-29f2-4ed5-962b-8393419a403d.png | https://s.cornershopapp.com/product-images/1822315.png?versionId=grX3kW6oi9YBHSKtFnrscf1BTJZ67J6 |
| 18854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd1461cc-b2e3-4028-b6e1-9078422da5af.png | https://s.cornershopapp.com/product-images/1824997.png?versionId=L93ifNfA.7In8PeIBjh5fInDpSvjuUmr |
| 18855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f04122a9-f1d6-4a64-8412-80e1fac f8f29.png | https://s.cornershopapp.com/product-images/1788835.png?versionId=szkhL0WOWw3vU0Uoy2x32Jl8rRoaHv6c |
| 18856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3de0f808-0e41-46df-a480-d8fcd1fc626d.JPG | https://s.cornershopapp.com/product-images/1820454.jpg?versionId=FaVBUye971JFWQtQ4GDxqa0sgf5ZswFn |
| 18857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f04122a9-f1d6-4a64-8412-80e1fac f8f29.png | https://s.cornershopapp.com/product-images/1822656.png?versionId=R2tEun.KVjTWeOQThryibKHW65zCv0dU |
| 18858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42ea5836-1498-4779-98eb-150b2d842a55.png | https://s.cornershopapp.com/product-images/1764036.png?versionId=nACWz7pe8WeCRQq2o7JPu8UF9A5N0PLj |
| 18859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eecd68e-c65d-4de3-a38e-e33965fea492.png | https://s.cornershopapp.com/product-images/1695211.png?versionId=9wm9ZNGzAxifpYZ5o1DyN7yk3Ra1gRXc |
| 18860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2707347b-874e-416b-85ac-8ed0269869d6.png | https://s.cornershopapp.com/product-images/1659103.png?versionId=Sdjsac6LciKvb0Mqz4f_zBZL.ajjwD22 |
| 18861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_640d858b-c675-4b25-8f61-0dd4fcceef45.png | https://s.cornershopapp.com/product-images/1665666.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd79b89-a1b3-424e-b599-4ddd564f7ef9.jpg | https://s.cornershopapp.com/product-images/1665666.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_339bb59b-3bb1-45b8-8d10-72fad32e5300.jpg | https://s.cornershopapp.com/product-images/1665666.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_459d17dc-8b3b-43c8-b0bf-7ca4e41e8334.png | https://s.cornershopapp.com/product-images/1665666.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5760f18e-c179-430a-bd09-faeab2dfc0c1.png | https://s.cornershopapp.com/product-images/1665666.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9d74af6-e9f1-4ad8-87f3-8272b84fd798.png | https://s.cornershopapp.com/product-images/1665666.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1931bff5-1f77-4008-9337-9152aee347b5.png | https://s.cornershopapp.com/product-images/1665666.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a241d41-1f55-4b45-a909-ad0617376308.png | https://s.cornershopapp.com/product-images/1665666.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a82d733-65ea-4cd0-b fc3-ff98a72db7c5.png | https://s.cornershopapp.com/product-images/1819932.png?versionId=CXABX8Djxja_U vcw2YpFDm2FrtVZ7kBn |
| 18870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eecd68e-c65d-4de3-a38e-e33965fea492.png | https://s.cornershopapp.com/product-images/1823736.png?versionId=qgnnxYHnT8aVCcKJW9NO0M2AmJxtaIGD |
| 18871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30dfd4a7-31b7-4607-a579-4cda93cc746a.png | https://s.cornershopapp.com/product-images/1820753.png?versionId=xAg_w3BXSNjx7p5PR41 5UDjlFZyMK4SC |
| 18872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30dfd4a7-31b7-4607-a579-4cda93cc746a.png | https://s.cornershopapp.com/product-images/1624995.jpg?versionId=bVL7bJ4O3VHyZsnoQd3xF2WUenUe7dfL |
| 18873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1cfb8e1-b2b4-4bee-8390-b4f1e748a197.png | https://s.cornershopapp.com/product-images/1823141.png?versionId=H0BWmo5Wur6Yiexn YvkPYpCABJJ6GP8X |
| 18874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83fdea74-8110-4fd0-9451-b53d492367d7.png | https://s.cornershopapp.com/product-images/1666274.png?versionId=Z5hkyNs0oqPmaeXCpGooSGAhfiyqIqqI |
| 18875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5442f06b-7a7d-4fb9-8fce-1f1f20086cc1.png | https://s.cornershopapp.com/product-images/1666273.png?versionId=Vl32DH8yFUOLxbyd6yOy7WemctYe6aF |
| 18876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_640d858b-c675-4b25-8f61-0dd4fcceef45.png | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd79b89-a1b3-424e-b599-4ddd564f7ef9.jpg | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_339bb59b-3bb1-45b8-8d10-72fad32e5300.jpg | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_459d17dc-8b3b-43c8-b0bf-7ca4e41e8334.png | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5760f18e-c179-430a-bd09-faeab2dfc0c1.png | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9d74af6-e9f1-4ad8-87f3-8272b84fd798.png | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1931bff5-1f77-4008-9337-9152aee347b5.png | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a241d41-1f55-4b45-a909-ad0617376308.png | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5442f06b-7a7d-4fb9-8fce-1f1f20086cc1.png | https://s.cornershopapp.com/product-images/1748983.png?versionId=HceVFqJutMi2KlP35GDu5Vm9heqcl SUf |
| 18885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_713cfdf2-f905-4f0a-9d6e-8adc7fe57411.png | https://s.cornershopapp.com/product-images/1728433.png?versionId=eW2XU.redPFNx8Qgc4vmFKqOfTX6D0Yj |
| 18886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_713cfdf2-f905-4f0a-9d6e-8adc7fe57411.png | https://s.cornershopapp.com/product-images/1825014.png?versionId=2W.blc8fO.GSLmwrDkiBznwWtD0HwUJQ |
| 18887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a595c92-a1c0-4341-adf3-60b18f0f02c98.jpg | https://s.cornershopapp.com/product-images/1665453.png?versionId=c4tCCwrPEgYcPqqc1w6DDKtVUL Ar_DhC |
| 18888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cff74702-14e3-4320-9105-f352ad99cbb3.png | https://s.cornershopapp.com/product-images/1626555.png?versionId=O5AqrVkZtyxNlBufBT0vcdGRqGyjc3P |
| 18889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5db5b3c9-86dd-4848-a720-9f6b5a8e118a.png | https://s.cornershopapp.com/product-images/1617635.png?versionId=0UoA2ftLbsch87lT5h4ODo2JHEgsR73oE |
| 18890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12a400ad-c150-40bd-972d-6bb4a8735d23.png | https://s.cornershopapp.com/product-images/1817562.png?versionId=2ORjbKenLBE1brP63F7bhBKjSuKEdkcl |
| 18891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c14efbbc-003e-4853-bcb9-92c202c7c496.png | https://s.cornershopapp.com/product-images/1730359.png?versionId=sK2aO_gjapUwJZOSDPDVBxOlduoFYAi4 |
| 18892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cff3d98-cc8a-43dd-870c-ce7c051 2e3e2.jpg | https://s.cornershopapp.com/product-images/1618087.png?versionId=r8ruBHXgoB2CpprTkROgslsgpgiDWMev |
| 18893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_746ad590-ec98-4dde-82b5-57029ec67fe8.png | https://s.cornershopapp.com/product-images/1708527.png?versionId=FX7U8bCeiwEz21PKDn89qcduJlygYwDn |
| 18894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_becc5698-1c73-4e21-ab39-856933937b24.png | https://s.cornershopapp.com/product-images/1792845.png?versionId=L1NAkuFzSLDbU6bIfuzor6jOy67_dp.x |
| 18895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f3f54a2-7388-4158-ae34-4f00e6a140b4.png | https://s.cornershopapp.com/product-images/1750347.png?versionId=TjWambfTCRScGnJJd5UCrhHPvxPeMvz8 |
| 18896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3932db16-817e-4312-8de1-8aa057939c8b.png | https://s.cornershopapp.com/product-images/1775000.png?versionId=8sEFRZm1zk7BbCZoVOijl3Yeo8yGiT2W |
| 18897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3932db16-817e-4312-8de1-8aa057939c8b.png | https://s.cornershopapp.com/product-images/1820621.png?versionId=8zZvf7kNNwYt349C4Zuz5F_u.i4I5EfX |
| 18898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29032770-5229-4f22-bd40-9b751ca7f5bc.png | https://s.cornershopapp.com/product-images/1825051.png?versionId=QrBB8o_Em67.P7fGWj3zAn3ad9OqAqvw |
| 18899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29032770-5229-4f22-bd40-9b751ca7f5bc.png | https://s.cornershopapp.com/product-images/1616490.png?versionId=XTFKJTeg8JTOtY7BLIeKnai9AT1BvD. |
| 18900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_593bb2f7-23cc-4088-adbf-bc61a751f147.png | https://s.cornershopapp.com/product-images/1627846.png?versionId=XehzA9vaT1RkUbUoUIGvgwEjVRKVi4i |
| 18901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_640d858b-c675-4b25-8f61-0dd4fcceef45.png | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |
| 18902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd79b89-a1b3-424e-b599-4ddd564f7ef9.jpg | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |
| 18903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_339bb59b-3bb1-45b8-8d10-72fad32e5300.jpg | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |
| 18904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_459d17dc-8b3b-43c8-b0bf-7ca4e41e8334.png | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |
| 18905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5760f18e-c179-430a-bd09-faeab2dfc0c1.png | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |
| 18906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9d74af6-e9f1-4ad8-87f3-8272b84fd798.png | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |
| 18907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1931bff5-1f77-4008-9337-9152aee347b5.png | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |
| 18908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a241d41-1f55-4b45-a909-ad0617376308.png | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |
| 18909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5442f06b-7a7d-4fb9-8fce-1f1f20086cc1.png | https://s.cornershopapp.com/product-images/1613903.png?versionId=zR3BlRhvafzqIVTArLVhl5EQlECp_aV |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e2cc83e-bbc4-404e-b4db-bbd6a16b2752.jpg | https://s.cornershopapp.com/product-images/1654634.jpg?versionId=D54COOn0Z0Lxx0EntTj_99EKj.b7pyts |
| 18911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bb110c5-0f05-4829-808e-3bd5047ef15b.jpg | https://s.cornershopapp.com/product-images/1786589.jpg?versionId=.dQPOSYVnYzBh9weBnTuw3hiE_LW0WiU |
| 18912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bb110c5-0f05-4829-808e-3bd5047ef15b.jpg | https://s.cornershopapp.com/product-images/1788811.jpg?versionId=dM7k0ronQiYA7lrafdWUoTWU8Np0Rteu |
| 18913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebe4a8e9-6424-42a3-9b0f-6e7042862106.jpg | https://s.cornershopapp.com/product-images/1741154.jpg?versionId=Y8p3u92OI2Ocw3BNeR3AUJJQ74MYEJGW |
| 18914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b51af5d-1a1b-410c-aff4-e995d724941d.jpg | https://s.cornershopapp.com/product-images/1770585.jpg?versionId=xt7pepItgsJ7Pe1SZ5h0IVbHQGnFx5In |
| 18915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b51af5d-1a1b-410c-aff4-e995d724941d.jpg | https://s.cornershopapp.com/product-images/1650427.jpg?versionId=IKWCp7_4lmaUlpV3UU3MC.IGWugx10A |
| 18916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5638dcff-6a20-4622-af46-18e6fb646d47.JPG | https://s.cornershopapp.com/product-images/1818609.jpg?versionId=4EvqGfi93YR.PB2BQ_AXeWUapZVEeJz |
| 18917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8c10df5-8805-43ba-979f-c8c172404332.JPG | https://s.cornershopapp.com/product-images/1824683.jpg?versionId=zo8m2ALyuYr2MkVqEKA2f8VWF9Y_PBLc |
| 18918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_436ee6cc-c2ac-4bf6-9b37-2f7de17915b7.jpg | https://s.cornershopapp.com/product-images/1660351.jpg?versionId=IaMZzqM1eCKJQVIXdOiXolqCHpNgyTNN |
| 18919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8abb9e5-27b6-4934-99ee-5458b0a82cde.jpeg | https://s.cornershopapp.com/product-images/1628158.jpg?versionId=Lilop_1b7yoD8YPYXC81GuTUCecYP.tF |
| 18920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c0094a4-a04a-415b-ae88-4434777b404.png | https://s.cornershopapp.com/product-images/1819235.png?versionId=N0Yte.tA8vbo5A2Is91EfhFfAZ6Y4_I7V |
| 18921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f8de28a-a427-4425-a770-960f1676b6c6c.jpg | https://s.cornershopapp.com/product-images/1744885.jpg?versionId=Ge7Vq2_B64ZLIEP4Xvp5x3S9S9qoNP8Hf |
| 18922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b0c7f7f-b722-431d-8a7a-d261383l1d687.jpg | https://s.cornershopapp.com/product-images/1629300.jpg?versionId=F_mL4c3DXJt6DGpoXTCVzmhNDEYRFk8 |
| 18923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3cf05bfe-aeb0-4999-b870-6f3c5ec09597.JPG | https://s.cornershopapp.com/product-images/1617823.jpg?versionId=yTeik4Br5IfervnpDU9iMLcaHLDvW7Hc |
| 18924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e616d79f-0905-43f3-ab4a-ed581d162131.jpeg | https://s.cornershopapp.com/product-images/1619059.jpg?versionId=8.vMSXYzcUTZjJC0ycBQUOZxruphga.V |
| 18925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd371698-24bf-479b-8297-83dd1db031c4.JPG | https://s.cornershopapp.com/product-images/1735495.jpg?versionId=aI3x2Mtd9aROpGBL5ttLPKDVaL.VMIo_ |
| 18926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_688094aa-f04a-45c4-bea9-bad3a51e1317.jpg | https://s.cornershopapp.com/product-images/1690668.jpg?versionId=aRXcCN4gXX.crPIVy1b940Xg11TFTrNR |
| 18927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_688094aa-f04a-45c4-bea9-bad3a51e1317.jpg | https://s.cornershopapp.com/product-images/1692753.jpg?versionId=n.m_JRuOuyPHUZZztyBf6qznPVfx68eF |
| 18928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c036651-d434-49e2-bbee-e229105abc93.jpg | https://s.cornershopapp.com/product-images/1781421.jpg?versionId=yE0cVQE.ME7I5ULBeP0RU0PV3awnYCf6 |
| 18929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c546510f-1565-4a89-b98c-a9fd213f9178.png | https://s.cornershopapp.com/product-images/1655460.png?versionId=6NqOi1JahNw2YBprybqHAKCMnFQMgqHR |
| 18930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e61bab2f-e6f8-4239-842f-d2c0b3c36815.JPG | https://s.cornershopapp.com/product-images/1792088.jpg?versionId=CCux6gzZ0tDZelPEQpwibNNTuv6IE1egV9q |
| 18931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_395b9e68-cf8b-4faf-9c29-a5ad0520022.JPG | https://s.cornershopapp.com/product-images/1793453.jpg?versionId=d3CF8zuNdNvzHLaLFTNUCGqJ8IF5pgOW |
| 18932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df7b6481-4e8e-459c-940e-86cd226f2cd9.jpg | https://s.cornershopapp.com/product-images/1641110.jpg?versionId=56RF6D7VIqDqtsP5GulmQivPYVuLo9y: |
| 18933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3364fd8-6b81-48b9-9037-192a7a02fc26.jpg | https://s.cornershopapp.com/product-images/1629479.jpg?versionId=V8k.aRbrw_o9w8dOTukvGStPq4qc3mc |
| 18934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4982bbd-0f70-40b9-b779-c3c8644a5805.JPG | https://s.cornershopapp.com/product-images/1753622.jpg?versionId=ANz2ft0FtVUnaHkeLirvYcEb77OXMAkf |
| 18935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4982bbd-0f70-40b9-b779-c3c8644a5805.JPG | https://s.cornershopapp.com/product-images/1627722.jpg?versionId=R9.A59odtD8XU.46Tk7foWE96ggMEiRF |
| 18936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_125718e7-aa9c-4b4a-b09a-e7b296caa38c.JPG | https://s.cornershopapp.com/product-images/1645841.jpg?versionId=sBcjbSiTv8OEKKNqRJU1zDnZrks8Cjh9 |
| 18937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_125718e7-aa9c-4b4a-b09a-e7b296caa38c.JPG | https://s.cornershopapp.com/product-images/1631609.jpg?versionId=jeFeYZeXh65b8R55GoBzmI2Y26.sJGg: |
| 18938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39c42efe-0f14-4152-913f-39011d0c7997.png | https://s.cornershopapp.com/product-images/1651464.png?versionId=rftq2UA4v_x0_7U2bB3JxP8S7v6fZ3WS |
| 18939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d1f14f7-29d4-4c10-842-eafb925f46c9.jpg | https://s.cornershopapp.com/product-images/1680518.jpg?versionId=S4LJ2H790fCJQ6MJM.n45K1JYUp3fi |
| 18940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f888cde9-c470-4fe6-9393-d7dbf96591b6.jpeg | https://s.cornershopapp.com/product-images/1631698.jpg?versionId=Ljmyo77sTRWCPQdQatCCoU_kX.pl8vxA |
| 18941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20e6be34-0387-4b04-88ad-65cf95ca3d3d.jpg | https://s.cornershopapp.com/product-images/1650745.jpg?versionId=yjP2Jkvmww.o0DL0b4KtL0TrUqISUyre |
| 18942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ac0a7c0-dac5-4a15-8821-4fba11ed4316.png | https://s.cornershopapp.com/product-images/1823084.png?versionId=DNIOg7F1TCTXkbcq7Hcb828jRHDf5Yg5 |
| 18943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf52465-0942-43cf-8bc9-61d4d4fbce79.jpeg | https://s.cornershopapp.com/product-images/1613476.jpg?versionId=BZsrW5lH0AvN47vNs5zL2hRAp0CwM3e1 |
| 18944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf52465-0942-43cf-8bc9-61d4d4fbce79.jpeg | https://s.cornershopapp.com/product-images/1731903.jpg?versionId=IVlu4BxUvsR_s9rnqAaKj8kkyvHIY.K |
| 18945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57bca105-6349-4fb1-ad68-8ce30bfb4f64.JPG | https://s.cornershopapp.com/product-images/1642397.jpg?versionId=0XwF3Wks_nYoNWlFgRAWXuST0wiHVM8 |
| 18946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cebade3-9f41-4b18-91eb-fcb0f763758f.JPG | https://s.cornershopapp.com/product-images/1709525.jpg?versionId=edKsyxIYmNqSqyYkreM3PxtE.H9ZMVqv |
| 18947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acc3cd2e-5dc3-41eb-904f-e8bfe944e192.JPG | https://s.cornershopapp.com/product-images/1737096.jpg?versionId=R2rrzSRv0NPvBnVgKGAgwf64_o3W8QiM |
| 18948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa5649cd-e1cf-468f-a709-d8040ce331d1.JPG | https://s.cornershopapp.com/product-images/1669298.jpg?versionId=g1O5tIgPSe59P0Ab3kpc7jzgAMReoyWk |
| 18949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0d20b3f-29b5-42c2-9ff1-b672d0d086d9.JPG | https://s.cornershopapp.com/product-images/1823864.jpg?versionId=CcnGiutf8wzjc68gd511Je9jnLBC7M7C |
| 18950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0d20b3f-29b5-42c2-9ff1-b672d0d086d9.JPG | https://s.cornershopapp.com/product-images/1650318.jpg?versionId=sSHKk81rnMqxtISyJX08REz2n9.pPVcqf |
| 18951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef33d3b6-5699-4099-8221-f5487ee8e4c6.jpeg | https://s.cornershopapp.com/product-images/1620622.jpg?versionId=pFjp7j7_FWJxBEVrmHIWvKV8pKrLZct |
| 18952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef33d3b6-5699-4099-8221-f5487ee8e4c6.jpeg | https://s.cornershopapp.com/product-images/1698802.jpg?versionId=BDLsmRevsmmz6w7vUTcIF6m8h_62QKeL |
| 18953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_380a09b5-7635-4739-b494-220bc9340d37.jpg | https://s.cornershopapp.com/product-images/1748583.jpg?versionId=aq2yfwVdnES3gwbWPfJgDSVodTwsYH2G |
| 18954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d15b86c-d19d-4a6c-aa94-8dd85d305cb7.png | https://s.cornershopapp.com/product-images/1824020.png?versionId=vpXJeQ1PUHS7y1R11M.aMBTogesdOfM6 |
| 18955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59dab3b8-c139-42e4-8139-37edb22741c8.jpg | https://s.cornershopapp.com/product-images/1621598.jpg?versionId=FLbB9aPApDWzjwiandITmG9Qvm7swq2t |
| 18956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_706aeec9-4441-4919-9218-d45d7eb2ae6b.jpg | https://s.cornershopapp.com/product-images/1701670.jpg?versionId=_0kYwgA_2Gwpa37XpqM3GgzKwM4kORuZ |
| 18957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_766679c3-d20e-4ff5-83fd-97e35bbece58.JPG | https://s.cornershopapp.com/product-images/1772248.jpg?versionId=IM_MDxHKGYtKQb9eUraLywhK_zBNBjaN |
| 18958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9eb347c-6a31-44e2-b396-153d60c58a70.JPG | https://s.cornershopapp.com/product-images/1691059.jpg?versionId=IxhLxA1vpsSsmrHoeNOKhtj4gYxIPsg5 |
| 18959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9eb347c-6a31-44e2-b396-153d60c58a70.JPG | https://s.cornershopapp.com/product-images/1621660.jpg?versionId=MJ7j2YsY06IB4qM24O71LwJaQLtvMIf |
| 18960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88983173-ec43-492f-a183-da393668ba02.JPG | https://s.cornershopapp.com/product-images/1629629.jpg?versionId=TFeMWnauLz8hjKQiGPS4C8.LdEKnKkj. |
| 18961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c1f313-49d7-4173-b203-45e914599109.JPG | https://s.cornershopapp.com/product-images/w.ow.gFRjzthfi3qakoa96BIL1SqDl0j |
| 18962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d7c0c75-b496-457f-85e9-512b8032340f.jpg | https://s.cornershopapp.com/product-images/1663970.jpg?versionId=yGYTDDwSFRj0lt2YcVl4wtXFw6S8aWP7 |
| 18963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e7ed5a8-20ea-417f-9d26-c754996805da.png | https://s.cornershopapp.com/product-images/1ls.lF7fr6QXCoBSSZKkwzv9S7p5C3F1 |
| 18964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_232b2f2f-5369-4da3-8cf5-9ae46d0538e7.png | https://s.cornershopapp.com/product-images/1750367.png?versionId=sjH9p54SWmJm9qML.4tpYBkdJ7DebbBQ |
| 18965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4250bee1-086f-4c11-9403-df0a7c95aa06.jpg | https://s.cornershopapp.com/product-images/1620871.jpg?versionId=AETAWdYZHLqYQ4apw_mOyV.uHbEoPT4 |
| 18966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5076878a-3a2d-4a61-b70e-692ac6df58c0.png | https://s.cornershopapp.com/product-images/1821797.png?versionId=nDPp906RjVRFq7pqEq0h4OPPoFBiKQzz |
| 18967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c520977c-1ad6-434e-aef2-4161ae5f6c14.jpg | https://s.cornershopapp.com/product-images/1620340.jpg?versionId=1ZVCAsfnYTjPeEjxjBb9aNqMb0ZVKvH8 |
| 18968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9046f66-0f68-48e7-8b2e-345be4850731d.jpg | https://s.cornershopapp.com/product-images/HvPSKjAaBQkoXoJ.1wMjlzn19krnQagt |
| 18969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8960d4b58-bd7d-4270-972d-79271908z1e9.jpg | https://s.cornershopapp.com/product-images/1728034.jpg?versionId=UqbHuRkAyzMNIb1_jrWugPKAoZQy9Qt |
| 18970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_442d5219-de1b-4215-bb82-aa0b621c14a4.png | https://s.cornershopapp.com/product-images/1790391.png?versionId=nccsfSCFdwlBbjdErm8L.BoSeyHHr6wY |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 18971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b3a7d65-5067-463f-9541-0e5035f4cde5.jpg | https://s.cornershopapp.com/product-images/1629318.jpg?versionId=L.pgeEcKSgnMa.viPgYJNEmz_s4Ng_r |
| 18972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_541aaee8-84cf-494b-923f-74aec65e88c4.jpg | https://s.cornershopapp.com/product-images/1792534.jpg?versionId=SuQkauzXfG3SZ6FMUEVuoWcXy8UMnEvQ |
| 18973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_7d15b86c-d19d-4a6c-aa94-8dd85d305cb7.jpg | https://s.cornershopapp.com/product-images/1712429.jpg?versionId=THH9kw4ZGl6H5PspQdW.6TUU2t0YpHz |
| 18974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_605f9ea2-3c2d-4f7e-a077-c5da20b50a02.JPG | https://s.cornershopapp.com/product-images/1823543.jpg?versionId=EARLihTdiqsYcu997YY.HPo6bGeeXVxT |
| 18975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_4bcb8775-78b1-4140-a479-8c6ebf9b633d.jpg | https://s.cornershopapp.com/product-images/1757918.jpg?versionId=JRgLvYde.hm5QiQgPxZddXpDs1WCPt6X |
| 18976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_13cd8b8a-f533-4db4-a44e-630ab49d8ae2.jpg | https://s.cornershopapp.com/product-images/1822134.jpg?versionId=zuCMjBAz9gsYffMh2k51yny9H.bmp9v |
| 18977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e83870d7-1398-48fa-a531-3d940937b539.JPG | https://s.cornershopapp.com/product-images/1654462.jpg?versionId=1.Lwsb3lZLeXbuJ16OpiG51ryTytgR_ |
| 18978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d29d4f18-e248-4e5e-8b49-a0791cceda41.jpeg | https://s.cornershopapp.com/product-images/1619385.jpg?versionId=6LW6L.oklO61RtqaBAcUWxI6PAVdYdTc |
| 18979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c09203d3-dab9-492d-8a92-3d6fc40bce6d.png | https://s.cornershopapp.com/product-images/1718365.jpg?versionId=1.TpZJRUpbL0nIhYV1ybRjd2a2M93k5 |
| 18980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_617aa974-3ed8-4660-9d7c-57b2d239fa58.jpg | https://s.cornershopapp.com/product-images/1646877.jpg?versionId=4ToN.31UTwERpaAV_5NKMWZBv_m.SM7p |
| 18981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_20541a31-eb87-47ba-84a4-953e75eadacd.png | https://s.cornershopapp.com/product-images/1618803.jpg?versionId=cOTPpw2jmb46zneg4axeTf3elvsbWHj |
| 18982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_20541a31-eb87-47ba-84a4-953e75eadacd.png | https://s.cornershopapp.com/product-images/1821263.jpg?versionId=6oUA0s8z_luq.ALA.AIKNWCn7taTz4U |
| 18983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_20541a31-eb87-47ba-84a4-953e75eadacd.png | https://s.cornershopapp.com/product-images/1692770.jpg?versionId=TXT6bdNZXKkHH8QaiRSaPU6H3PC4cCp3 |
| 18984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_5d112e65-679a-467d-a017-d0886520df1a.jpg | https://s.cornershopapp.com/product-images/1627958.jpg?versionId=KyiQVNqN6gGmT1DHhaiW2bcj1A8M_9jL |
| 18985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_87ab177d-6fae-450f-a6d3-679b11fe8654.JPG | https://s.cornershopapp.com/product-images/1632226.jpg?versionId=mRP6bSNRc3GrcTISUS125BIrCEhvZWFY |
| 18986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b96a3cb5-1d5d-41d0-b8a2-d2bdcc3c553d.jpeg | https://s.cornershopapp.com/product-images/1614341.jpg?versionId=ZSxme1_qnETRjSmsrLoEFgo7JFJDyueC |
| 18987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_562885cf-c482-4081-bcd6-87e6656f1ea0.JPG | https://s.cornershopapp.com/product-images/1824878.jpg?versionId=8_YMOFIUajcVMbpnICwg5tSii.Fq7Bac |
| 18988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d417a63d-b351-47d1-954e-cdb60002aa32.jpg | https://s.cornershopapp.com/product-images/1750911.jpg?versionId=bptcfCbs7jA58Aa5BgMJsHyYkuI3o14S |
| 18989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e70cccda-755d-4114-b31f-a880cfd24431.jpg | https://s.cornershopapp.com/product-images/1750911.jpg?versionId=bptcfCbs7jA58Aa5BgMJsHyYkuI3o14S |
| 18990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dda672bb-beef-4ef7-8117-35431b995f26.jpg | https://s.cornershopapp.com/product-images/1750911.jpg?versionId=bptcfCbs7jA58Aa5BgMJsHyYkuI3o14S |
| 18991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d417a63d-b351-47d1-954e-cdb60002aa32.jpg | https://s.cornershopapp.com/product-images/1744773.jpg?versionId=EKaY6XFoBrhg43zpz3IbmKS92aZ5KLUK |
| 18992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e70cccda-755d-4114-b31f-a880cfd24431.jpg | https://s.cornershopapp.com/product-images/1744773.jpg?versionId=EKaY6XFoBrhg43zpz3IbmKS92aZ5KLUK |
| 18993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dda672bb-beef-4ef7-8117-35431b995f26.jpg | https://s.cornershopapp.com/product-images/1744773.jpg?versionId=EKaY6XFoBrhg43zpz3IbmKS92aZ5KLUK |
| 18994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_fb474ec3-b9d8-451d-94b5-8628ed8a3e48.jpeg | https://s.cornershopapp.com/product-images/1924135.jpg?versionId=WIeALgTfyRuAUFQQW6X9IgL2F_9qY8j |
| 18995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_7f1332c5-2956-49fc-a5e5-2c0d8e25f52d.jpeg | https://s.cornershopapp.com/product-images/1631538.jpg?versionId=FdK0GXknFPjF5MMrrLs8x7aSvFnjNlX |
| 18996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b50e3c74-8918-48ed-9750-39e685e748d9.jpeg | https://s.cornershopapp.com/product-images/1615762.jpg?versionId=te98QmpN6GoAj12OX1tMFiqx62xJwC3 |
| 18997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d93b8666-500f-40e7-b630-9840f38712ca.png | https://s.cornershopapp.com/product-images/1680626.png?versionId=YW0Zp9MErgNeT3P6QSZd2BIxnWT2ahSG |
| 18998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_3aac2f36-eafb-494e-a21f-3021d4e354bc.JPG | https://s.cornershopapp.com/product-images/1656318.jpg?versionId=sxqBwUvXRLwKtJgZJ9h044I.eQe25_sc |
| 18999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_3aac2f36-eafb-494e-a21f-3021d4e354bc.JPG | https://s.cornershopapp.com/product-images/1822178.jpg?versionId=d88iLaUayUWDGqiXwBfFe6GAB8dEXC9y |
| 19000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_eabee850-ccd3-434d-803d-4d6dc7ca8aca.png | https://s.cornershopapp.com/product-images/1614413.png?versionId=4bgABJQTMg5jSW8HkiUDMIwzaUhgn9M4 |
| 19001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_eabee850-ccd3-434d-803d-4d6dc7ca8aca.png | https://s.cornershopapp.com/product-images/1706017.png?versionId=IEgIiwHoHgiAx2R67jjPeE_4Hei7oFc |
| 19002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b4330888-cb7d-47f5-a364-9864bb4cec1b.jpg | https://s.cornershopapp.com/product-images/1621629.jpg?versionId=FGXWo1EOBXB_1DK7vEpk81XIkFhH5wSJ |
| 19003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_f37cfe77-904f-4f6c-9dd4-91afae861bd6.jpg | https://s.cornershopapp.com/product-images/1641311.jpg?versionId=C4xB.RMo9osRu9.VhJ_sDGDtG8DNcJr |
| 19004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_6b7d7186-8175-49a7-adec-dbf72a147ef.png | https://s.cornershopapp.com/product-images/1643309.jpg?versionId=QdG1qNARQridcE9mJE5ISkx.40uNQ08j |
| 19005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_35b41dbe-7846-4845-be63-4882e73edb7a.jpg | https://s.cornershopapp.com/product-images/1618345.jpg?versionId=b4Y_.CfNSQbc0ZT9QIUK0YL06.ZVapGi |
| 19006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_6fdceb1e-3a5e-4197-96c8-06620df5c9b4.jpg | https://s.cornershopapp.com/product-images/1654501.jpg?versionId=0uf5rGfrLMkogJaQKLC3DxCxAfHnIe7c |
| 19007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a6410c09-1150-4fe6-af2f-d5590a46d5ac.png | https://s.cornershopapp.com/product-images/1717884.jpg?versionId=wzb3hSh76x0Wcv6VsAca7U066HFPqkBc |
| 19008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ce3c535a-f56a-4e1a-a322-2f5b6b5ef034.jpg | https://s.cornershopapp.com/product-images/1622072.jpg?versionId=fO1E9XByuZS7XSM6Dyxb7EotYg.hLL3r |
| 19009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_8b54ab01-ac74-4a8c-af1e-adbc9d2d5150.jpg | https://s.cornershopapp.com/product-images/1688532.jpg?versionId=E.rotjpn7e4htze2t__cmhAMuWBF7l0oF |
| 19010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_8b54ab01-ac74-4a8c-af1e-adbc9d2d5150.jpg | https://s.cornershopapp.com/product-images/1906299.jpg15xYdf9wzeodRXHG_NRGekwH |
| 19011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_45e7cfae-ae7c-485f-80b8-167b40ea4c15.jpg | https://s.cornershopapp.com/product-images/1620333.jpg?versionId=rVZV7EZWevyhrEcuet9WYRxZZ1T5G5Lc |
| 19012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_10d6f44b-c526-4ab3-80b8-07ca1c4e827b.jpg | https://s.cornershopapp.com/product-images/1640138.jpg?versionId=FKsnI_QpgKfUEvH8lbsGg0sDUtqu324R |
| 19013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_1b76e1d6-2cbe-4721-9cc6-74d05cd32267.jpeg | https://s.cornershopapp.com/product-images/1642820.jpg?versionId=D1fLgAdBtzDUudHdWSAR89QKHVQObelt |
| 19014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c2642884-aaa4-4c0a-aa75-dd04ede65c58.jpg | https://s.cornershopapp.com/product-images/1620604.jpg?versionId=rAv7UmSfg9aL7Jps9WYG3BcFJBKzk9T. |
| 19015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c3ade295-e242-4cb4-a561-c2155fe2f82a.jpg | https://s.cornershopapp.com/product-images/1740351.jpg?versionId=7ptZcSE614CD.RVZuSNcrJlvS7d6_g5c |
| 19016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_37740274-240d-4455-982d-5269b2e08ce9.png | https://s.cornershopapp.com/product-images/1642052.png?versionId=UHaISAn0yYgbZIP2U6ICSuYeLLjj3O_1 |
| 19017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e711846f-0e63-4fce-b3e4-bf4a813e84d4.png | https://s.cornershopapp.com/product-images/1774868.png?versionId=WDq2sNnAiU3Qrz5TQqY1GPuOTkm_YzRE |
| 19018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_bb107404-8893-48cb-8352-25922ca9ea72.jpg | https://s.cornershopapp.com/product-images/1823158.jpg?versionId=Q6DYEgsL9mcUoFKC.Jq8OyzF.Kgdf7k |
| 19019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_62544b19-4ed2-4b22-8e06-80ec15cc5208.jpg | https://s.cornershopapp.com/product-images/1823158.jpg?versionId=Q6DYEgsL9mcUoFKC.Jq8OyzF.Kgdf7k |
| 19020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_6c226465-dddb-41de-8566-93d045892f82.jpg | https://s.cornershopapp.com/product-images/1823158.jpg?versionId=Q6DYEgsL9mcUoFKC.Jq8OyzF.Kgdf7k |
| 19021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_eb4ea708-6622-4a25-b553-15220dc04258.jpeg | https://s.cornershopapp.com/product-images/1630777.jpg?versionId=JonSEv7GEjy8Utw1xeNaWt7OKB05Na0g |
| 19022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e877bdd6-afeb-427e-be9e-dcf1e69b139c.jpg | https://s.cornershopapp.com/product-images/1823947.jpg?versionId=9x2npXKVlQXDk8Pja9YGzjqV3fmrgbu |
| 19023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_e877bdd6-afeb-427e-be9e-dcf1e69b139c.jpg | https://s.cornershopapp.com/product-images/1758610.jpg?versionId=5Et7JpjarH46Vot65DcLIMMZ_uh4CgCV |
| 19024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_dc6d17a5-4b05-4899-ac96-cc2a932e4ca7.JPG | https://s.cornershopapp.com/product-images/1645244.jpg?versionId=aIzWkeR8EQtjWj8gIARXEKxuWosAEgW. |
| 19025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_a71d4d33-b66b-44a3-8d58-5a77e8a66b09.png | https://s.cornershopapp.com/product-images/1760978.png?versionId=HGvdRHYWue6t4kgOKMzM7kGCx38bRf4c |
| 19026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_ad859be8-80c4-4942-b7a1-b8f8d12b2165.jpg | https://s.cornershopapp.com/product-images/1628422.jpg?versionId=X23V59kxSDpBTtD7yoPDO8cqSRhotTt9 |
| 19027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_86323431-4622-4059-857e-15d1adb0405c.JPG | https://s.cornershopapp.com/product-images/1632562.jpg?versionId=zkjhi7HEPjoWszkWaN1Lo.YGwEptLtSQ |
| 19028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_b675411c-c045-4e90-b04d-7abe8062db20.JPG | https://s.cornershopapp.com/product-images/z_8dKCTyWeBIXF8TmWVElIh0ubNT2n4 |
| 19029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_6b6f181e-e0d3-4c1d-bdf1-69a11e2e06a1.jpg | https://s.cornershopapp.com/product-images/1613275.jpg?versionId=Ys8eIM66WI8cYDrWj1bp5aMimE221WKC |
| 19030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_d907ad01f-7767-4833-95c4-3189525e222.JPG | https://s.cornershopapp.com/product-images/1823959.jpg?versionId=6vNMTC0dJPiomzIbfIcSO1nCUNn9JHIJf |
| 19031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file_c603b3e6-7716-4bd5-aaa4-a653e19dff92.JPG | https://s.cornershopapp.com/product-images/1792790.jpg?versionId=5PZjW5yWTbk3TLm3jf.xpvPD8Pbw62eC |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 19032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_526ec3ae-c174-4ece-83cc-75564707da13.png | https://s.cornershopapp.com/product-images/1818139.png?versionId=jRlFd9HzYMchv3eVMxkIT0_rOuZeNI_c |
| 19033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_685138eb-2583-4bdf-af07-9cdc9d4a1e85.png | https://s.cornershopapp.com/product-images/1822818.png?versionId=jaMHHfK2DTLbhxgfhE_R_LdeLkuo7zc |
| 19034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d17fb181-f9d9-4da9-9edf-054586916cee.png | https://s.cornershopapp.com/product-images/1709623.png?versionId=ftCCmaNfyS58UbVFrYGtWwJwUrwJrAo6k |
| 19035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_110e3053-32ad-40fa-9739-f6493280634b.png | https://s.cornershopapp.com/product-images/1626337.png?versionId=vPpi19xPoyGLM8x6epKOFstKoZHPrfII |
| 19036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_110e3053-32ad-40fa-9739-f6493280634b.png | https://s.cornershopapp.com/product-images/1739778.png?versionId=1WT13ZcuZ_C81jQqbiuM4qigJLbn7Adw |
| 19037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_520115de-3c10-4b16-be23-33bcd7a163a4.png | https://s.cornershopapp.com/product-images/1610533.png?versionId=pa34ISs_7q_vVkPKYjuypMGl9MJmx_TC |
| 19038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_520115de-3c10-4b16-be23-33bcd7a163a4.png | https://s.cornershopapp.com/product-images/1702219.png?versionId=_B14jIKIR0BTORoz6y_C2Pg2i9XvCP6f |
| 19039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e5e797d-f50b-4220-a5d6-3324e9a8b6a7.png | https://s.cornershopapp.com/product-images/1752169.png?versionId=CFJUe7rjxIkvItkwqtGhUT62q6T_M7Kz |
| 19040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e5e797d-f50b-4220-a5d6-3324e9a8b6a7.png | https://s.cornershopapp.com/product-images/1817631.png?versionId=oNOuI9HGtDNF4U_LsEybnarPUa5orfnC |
| 19041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e5e797d-f50b-4220-a5d6-3324e9a8b6a7.png | https://s.cornershopapp.com/product-images/1632264.png?versionId=5fJrRxkjYvQVgueBb3eNFDCtjsJTcq5c |
| 19042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f75c7e47-fd10-4cab-b360-2374bc44feae.png | https://s.cornershopapp.com/product-images/1765337.png?versionId=iHKC72o6dfh8gA0Sfz6sf0IBXK9mmBRC |
| 19043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed5c574c-0a54-4d0c-bea0-329536da5e5b.png | https://s.cornershopapp.com/product-images/1693925.png?versionId=X0WEc3Ti3biX0LHShPvf_g1U.hLgAro7 |
| 19044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8022047-dcb2-4805-8a75-a17ba5f11d97.jpg | https://s.cornershopapp.com/product-images/1797406.png?versionId=oUKxI3mdquRlIFDjvnjBJvocevRA5HBf |
| 19045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8022047-dcb2-4805-8a75-a17ba5f11d97.jpg | https://s.cornershopapp.com/product-images/1798275.png?versionId=64KetGJWu_YOfwuGJGw2YpdhCbxh_rmK |
| 19046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9439071f-3f54-4360-94fd-9240844ffd52.jpg | https://s.cornershopapp.com/product-images/1680945.png?versionId=c0pfM_k4_TmtIm286ZzIfp00spwCXgst |
| 19047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c95b5d46-75aa-4009-ac45-77050dbedc08.jpeg | https://s.cornershopapp.com/product-images/1669679.png?versionId=6AuC3NERmyzkiOqJKn9swx0071PQq3o |
| 19048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e485fb31-3300-4997-b2d1-84f0126a569f.jpg | https://s.cornershopapp.com/product-images/1626008.png?versionId=rWwcIWqe6FwI5O2Zi.BobzTg0duxQTAc |
| 19049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a53a82d7-a67a-4339-871a-71b3ae8af691.jpg | https://s.cornershopapp.com/product-images/1627621.png?versionId=joESOHPB4mrhG9CJ0i6Wgfac.xRYvw2s |
| 19050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6c1be7d-da27-43e3-9d1d-c05f16c69b6b.JPG | https://s.cornershopapp.com/product-images/1659380.png?versionId=iXLm4knD1Dd9UA6ftuYC1XLjdFnecgL |
| 19051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3e7f29b-b7fb-4602-9173-2bbc8399fdcd.jpg | https://s.cornershopapp.com/product-images/1626948.png?versionId=MQigEosg8ISHck_6gjHA2H3fT0uf7Lfc |
| 19052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3e7f29b-b7fb-4602-9173-2bbc8399fdcd.jpg | https://s.cornershopapp.com/product-images/1819051.png?versionId=94rRWwrFP6qkOEWPAb5ubjnvXkN0BGdfX |
| 19053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3e7f29b-b7fb-4602-9173-2bbc8399fdcd.jpg | https://s.cornershopapp.com/product-images/1787630.png?versionId=bTM4lQt6K4qb16uWUOU1fm4DD9ZILISg |
| 19054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56e61e42-b936-433d-835e-d7081ea8a11e.png | https://s.cornershopapp.com/product-images/1820448.png?versionId=hcNJgiBaWvg66CNaRBPGwCOGp220K34F |
| 19055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c35906c4-6fb3-4bea-bc4e-d2cce7dfb2cf.JPG | https://s.cornershopapp.com/product-images/1763339.png?versionId=huxIsjaRkB16.mYs1x._mlWLTlDlHq. |
| 19056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_022bc0c0-cbac-44cd-945b-3d266b7ea953.png | https://s.cornershopapp.com/product-images/1616098.png?versionId=ptgbWLxwRWKlUnKg8cnQ3KqjXpB5xkWt |
| 19057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5b9ea6d-4ef6-44cb-b00c-a0de054498b3.JPG | https://s.cornershopapp.com/product-images/1761848.png?versionId=qNEbGiOwJ6EkULYwzxHSYpmv2si41yB1 |
| 19058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c6be377-9f54-4a7c-bac2-6a3a3cce716c.jpg | https://s.cornershopapp.com/product-images/1736509.png?versionId=gDKxEcW82ROQwpTJFp6XkE6HYIW60Smq |
| 19059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de4105a1-9a5c-4750-a367-7f9bde002158.png | https://s.cornershopapp.com/product-images/1623139.png?versionId=m6u75LbOjnBfEuIQeCHe4FoLTwDeB_E |
| 19060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de4105a1-9a5c-4750-a367-7f9bde002158.png | https://s.cornershopapp.com/product-images/1761072.png?versionId=Yp0r6My_fu6t4.VTP3B7MjqVuRKH6N6d |
| 19061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bd58608-e8e2-483e-80c7-23695be87dd5.jpeg | https://s.cornershopapp.com/product-images/1615343.png?versionId=Jod4lA1IZuHgZXq53KyFn.vPZzG_TgQC |
| 19062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bd58608-e8e2-483e-80c7-23695be87dd5.jpeg | https://s.cornershopapp.com/product-images/1823969.png?versionId=2kirYGZM_HlJxX82cYGsfYXStMM.ioz |
| 19063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c84a14c8-d012-4822-b0e2-66cd34225f90.jpeg | https://s.cornershopapp.com/product-images/1757957.png?versionId=lhkBNyIL5Y1aoYVGCsAvk.PQmWC6XzI |
| 19064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c84a14c8-d012-4822-b0e2-66cd34225f90.jpeg | https://s.cornershopapp.com/product-images/1679866.png?versionId=Du0k4Z9auqcJFNBmviqZc_U09I4tE6hn |
| 19065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c84a14c8-d012-4822-b0e2-66cd34225f90.jpeg | https://s.cornershopapp.com/product-images/1672289.png?versionId=2b_1OUCTqDr1kYQmwo.CDGn8a0pCO8Le |
| 19066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c84a14c8-d012-4822-b0e2-66cd34225f90.jpeg | https://s.cornershopapp.com/product-images/1630383.png?versionId=u6d1ez25m61sHnWA_SJC8m4hCvssSO1T |
| 19067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7699f32-748a-4031-b0a6-4dc1e343ef34.jpeg | https://s.cornershopapp.com/product-images/1617476.png?versionId=hEqzC8k1qN1jHE6TISwaig13FdopOk8h |
| 19068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ece0145-45aa-44e1-9c4e-3eb28ac3748f.jpg | https://s.cornershopapp.com/product-images/1617914.png?versionId=2nUht7nGY3tAgA5t92Pg1TxjO.xg.uq4 |
| 19069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e85cac1-0220-4111-ba86-7b357ca5f7d9.png | https://s.cornershopapp.com/product-images/1680309.png?versionId=lkNlOi2hYR315IeqsyxAklj9fmURGlvC |
| 19070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b35b152b-4d4e-4467-8f46-a920cf0e602d.png | https://s.cornershopapp.com/product-images/1671501.png?versionId=awueWeKSzYJBYrF6MSM4VrU8hfbBQmNvt |
| 19071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b35b152b-4d4e-4467-8f46-a920cf0e602d.png | https://s.cornershopapp.com/product-images/1818219.png?versionId=qEbXkgAcMMW7PneFprz393.dQsRc16mur |
| 19072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c44286fc-5ce4-4245-9d9e-b385a8dd8c1a.png | https://s.cornershopapp.com/product-images/1817781.png?versionId=HeKY5n4Gn9yenr8Kse_b8BnChoG3enDg |
| 19073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7802b1ae-52d0-4092-8e18-b572e8b8e555.JPG | https://s.cornershopapp.com/product-images/1781792.png?versionId=IRARwCbT5JLY1JQaiqDw0sWIIzprhu1 |
| 19074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6013a1f-9aa9-460a-89db-c92489d10288.png | https://s.cornershopapp.com/product-images/1781792.png?versionId=IRARwCbT5JLY1JQaiqDw0sWIIzprhu1 |
| 19075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9f0171a-3895-4f7e-aabe-6b120df72caa.jpeg | https://s.cornershopapp.com/product-images/1623900.png?versionId=mAvDSpRPZ6jI54OZMn40aLTPD7y0hKVw |
| 19076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc96422-a3db-4c42-985c-aed7a19aed1d.jpg | https://s.cornershopapp.com/product-images/1626265.png?versionId=5wnFnGRyiuBq9ogmyUoFBrqn9Ra0XKY_ |
| 19077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2e82d9e-88dd-44ec-9ae4-697e48b36451.png | https://s.cornershopapp.com/product-images/1793371.png?versionId=gEL3UQ09KZP4Iww9WRWpyhGr1uYPakxf |
| 19078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b69a2b3d-a837-4ae6-92a6-5c31e1c4e2e5.jpeg | https://s.cornershopapp.com/product-images/1610740.png?versionId=HIx.uuektLKcCOz7UfHxY1cYDFzkUvQs |
| 19079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b69a2b3d-a837-4ae6-92a6-5c31e1c4e2e5.jpeg | https://s.cornershopapp.com/product-images/1751656.png?versionId=vPgzVAN_YxCqf3iQGNYphtN1oP.8Fwm3A |
| 19080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_504d24bb-120c-40bf-984c-675a1f08f491.jpg | https://s.cornershopapp.com/product-images/1615457.png?versionId=_0BiX.OYa0LJCKn8VfutZY4dMu55jiDA |
| 19081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c588735-ce5e-4fac-93d7-3f19cde497a4.png | https://s.cornershopapp.com/product-images/1652374.png?versionId=maPSytX1YCQlcgqh6wMtUYpnNZLMroBOS |
| 19082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22a2efe0-1bc2-4f48-ab1c-50a5bb014c49.png | https://s.cornershopapp.com/product-images/1708969.png?versionId=0XY5D3IrXWEYx4daqpksZWbeti_SLjdQ |
| 19083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_303c5e96-6ba8-4656-89cc-c88e8f21d2da.JPG | https://s.cornershopapp.com/product-images/1679516.png?versionId=sofLpx.jRjituxjDJioCDDmeOeJ_2Hz_ |
| 19084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54e89bfd-3cfb-4abf-b51b-4680b7d3c32b.png | https://s.cornershopapp.com/product-images/1792324.png?versionId=hJDfxsmORUVucbPkiAg41S547EtqZNEf |
| 19085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6eaeb7dc-b09d-4115-a48e-36b1c109979d.jpg | https://s.cornershopapp.com/product-images/1817740.png?versionId=GlywtB4V7Ve4QX17jfHS_VRM0pzwZAxL |
| 19086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff7738dd-4734-414c-9c67-dff000d7c2732.jpg | https://s.cornershopapp.com/product-images/1817740.png?versionId=GlywtB4V7Ve4QX17jfHS_VRM0pzwZAxL |
| 19087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a04bf68-ea35-4a56-8c3a-e354c7d9d6d3.jpg | https://s.cornershopapp.com/product-images/1817740.png?versionId=GlywtB4V7Ve4QX17jfHS_VRM0pzwZAxL |
| 19088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6eaeb7dc-b09d-4115-a48e-36b1c109979d.jpg | https://s.cornershopapp.com/product-images/1821982.png?versionId=eaNTGCvHFeKWNiJoMOLwe82BheCCD20z |
| 19089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff7738dd-4734-414c-9c67-dff000d7c2732.jpg | https://s.cornershopapp.com/product-images/1821982.png?versionId=eaNTGCvHFeKWNiJoMOLwe82BheCCD20z |
| 19090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a04bf68-ea35-4a56-8c3a-e354c7d9d6d3.jpg | https://s.cornershopapp.com/product-images/1821982.png?versionId=eaNTGCvHFeKWNiJoMOLwe82BheCCD20z |
| 19091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2825661-55b6-42e1-a728-951d802ef3d3.png | https://s.cornershopapp.com/product-images/1766301.png?versionId=Yg3EaBEqCrX1zCr665qGDvc_WZvzvY6h |
| 19092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2825661-55b6-42e1-a728-951d802ef3d3.png | https://s.cornershopapp.com/product-images/1819218.png?versionId=DKKt.PRT2I2WxllFzyQ9YwBAhDZpkJEc |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Cloudfront URL | Cornershop URL |
|---|---|---|
| 19093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e2347b1-0eff-40da-9935-0305438e60f5.jpg | https://s.cornershopapp.com/product-image/file/large/1824038.jpg?versionId=BNrxXEltAUv9eLyxAXkoM8yuP3FKnkC |
| 19094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6S978609-43c2-4827-a395-fbcec5368e02.jpg | https://s.cornershopapp.com/product-image/file/large/1919778.jpg?versionId=XbGmRZ1sc4IAxRWXtsue0rTV572ezyR |
| 19095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb87b30a-1c72-44f0-8dce-2544773dK7c0.jpg | https://s.cornershopapp.com/product-image/file/large/1622358.jpg?versionId=I_4z4NCuD.43gLDZqBSYyp7CLp47ItoV |
| 19096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5797670d-9d2d-4d19-aa41-baaIbc8d05f4d.jpg | https://s.cornershopapp.com/product-image/file/large/1616444.jpg?versionId=NWAJpXsISGLoILv4VIC XeFFuFosJ8RI; |
| 19097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae4d8320-599b-4eaf-9d9d-b0502636b39f.png | https://s.cornershopapp.com/product-image/file/large/1712956.png?versionId=wJBfWrIAWHgqdXsI7SAibpcILKqQc0mj |
| 19098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae4d8320-599b-4eaf-9d9d-b0502636b39f.png | https://s.cornershopapp.com/product-image/file/large/1819219.png?versionId=eLwkw_p5Lb4wl3y6rk7N1KocSZQ43L3c |
| 19099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a829c80f-8272-412a-a199-daa24f1012a2.jpg | https://s.cornershopapp.com/product-image/file/large/1782291.jpg?versionId=utrPLTQj_W1i8IhLlJNGBJRp9Eej0G6B |
| 19100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0d35dc7-9879-4376-b2a5-80350a22219c.jpeg | https://s.cornershopapp.com/product-image/file/large/1660884.jpg?versionId=LXUJzwEDgmMk6AxxdubNwlQDMyI0VsNV |
| 19101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0d35dc7-9879-4376-b2a5-80350a22219c.jpeg | https://s.cornershopapp.com/product-image/file/large/1613681.jpg?versionId=N16ZAlI1zbkwmw4X7Y_clirrT1snHbu< |
| 19102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2bd52b17-bde2-4cf2-aa33-38a7424faf30.jpeg | https://s.cornershopapp.com/product-image/file/large/1629935.jpg?versionId=KvEkpPWzTbRraXmSvwpVCa02Lxqn5HVw |
| 19103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_358269ee-62a9-4c05-a146-6774a0bacafa.png | https://s.cornershopapp.com/product-image/file/large/1818822.png?versionId=23QVlv8IZhGWLbzEyMDjdoZo5CDv97Ii |
| 19104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_358269ee-62a9-4c05-a146-6774a0bacafa.png | https://s.cornershopapp.com/product-image/file/large/1613394.png?versionId=J2DL6Kfmde8PDH1yqdwIFpIHITPIJfxt |
| 19105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_358269ee-62a9-4c05-a146-6774a0bacafa.png | https://s.cornershopapp.com/product-image/file/large/1746023.png?versionId=KQtyrBjOJ1cBX6zJqpSyDznCW6AXb1_bN |
| 19106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8da23c87-81d1-47c1-b958-dcbfebff04f0.jpg | https://s.cornershopapp.com/product-image/file/large/1631757.jpg?versionId=brYqkOhCTFmGaqdIgFBjyxgdIIdI3CIt |
| 19107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8da23c87-81d1-47c1-b958-dcbfebff04f0.jpg | https://s.cornershopapp.com/product-image/file/large/1706152.jpg?versionId=2QAACdCdNF5XK5rylwb.neXpsQoe0xKT |
| 19108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a94d97a-6b85-4d82-83e6-890e1b424bf7.JPG | https://s.cornershopapp.com/product-image/file/large/1685667.jpg?versionId=Tq5kzSMCzKuh18d_uwuV3d1qOkLccSWe |
| 19109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cec0fad6-abdc-4a2b-ad0d-23951f69a632.JPG | https://s.cornershopapp.com/product-image/file/large/1719110.jpg?versionId=qsmly3AcB4fHgexpcpNxON_BXyAQL.il |
| 19110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cec0fad6-abdc-4a2b-ad0d-23951f69a632.JPG | https://s.cornershopapp.com/product-image/file/large/1621863.jpg?versionId=OB51eu8seOro55cMWq1NXDo6ESooSImi |
| 19111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21358751-3afb-4850-88df-a4b2c79cce91.JPG | https://s.cornershopapp.com/product-image/file/large/1632478.jpg?versionId=Io0sTA0hWTes3TMIQeKZvzECCqaegJNS |
| 19112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21358751-3afb-4850-88df-a4b2c79cce91.JPG | https://s.cornershopapp.com/product-image/file/large/1733936.png?versionId=rfa0j67I5BIQroQf_s1XFOWoHgnwHFdZ |
| 19113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53976583-50a5-4l00d-9b58-147a23fe3540.jpeg | https://s.cornershopapp.com/product-image/file/large/1625323.jpg?versionId=vZGe_KF_wvL0yvslxXLNuR6LCS9b8QmF |
| 19114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f179fd-35c4-4393-a10a-10d46b374a86.png | https://s.cornershopapp.com/product-image/file/large/1824253.png?versionId=rP0kNwnX6uFPH9Xx0NEHzaMqjZQxdpNW |
| 19115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be06bb4b-8a3b-4072-8653-37dadda5fb4f.png | https://s.cornershopapp.com/product-image/file/large/1817832.png?versionId=dAGsS31vu0023.TClrSs5Kdbzy vbgLBF |
| 19116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fd1b962-eef8-4bd4-9c68-83fle9a87f0c.jpg | https://s.cornershopapp.com/product-image/file/large/1791294.jpg?versionId=nf1GO3EKrPyFM83MC44SNUMKULn2BGuV |
| 19117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fd1b962-eef8-4bd4-9c68-83fle9a87f0c.jpg | https://s.cornershopapp.com/product-image/file/large/1630225.jpg?versionId=kImHWIEjTa7/IvYxNWh2_mlb2g5YwQCl |
| 19118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab35ffd2-6f59-4123-984f-0d2c19502d25.jpg | https://s.cornershopapp.com/product-image/file/large/1615434.jpg?versionId=SGTxPOVrfqGlnkFfJaiRdZeaqRUwRp3C |
| 19119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3c6bb27-d75e-4231-b572-2ad7f01cee57.JPG | https://s.cornershopapp.com/product-image/file/large/1821608.jpg?versionId=OctaFEr7ZLsLHaK7q3HwydOz39CZnBQT |
| 19120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e202bf2-2222-4ad1-a4ab-205d088a8ac9.JPG | https://s.cornershopapp.com/product-image/file/large/1821069.jpg?versionId=.53igvc.bMoQTTNOwzkToYXmZ7qUVQUk |
| 19121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_331fcb62-44d6-4699-9729-a0254fa139fc.JPG | https://s.cornershopapp.com/product-image/file/large/1820334.jpg?versionId=VdGS7IetQxD5IAjpvfY5FbAhqxzUm3aL |
| 19122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_325f7db9-e7cf-4c80-8f63-10ef01347470.jpg | https://s.cornershopapp.com/product-image/file/large/1769757.jpg?versionId=gm2mfWGsELzLw_W0ln.x_pcK0nIY08Qc |
| 19123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5049de42-a973-486d-aa3c-53d8885df964.JPG | https://s.cornershopapp.com/product-image/file/large/1744839.jpg?versionId=tf2qJY1nf1yyxD0qkT1SjUZLY_w7pQpE |
| 19124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32913b56-8749-4378-90f2-3ad93835fe56.jpg | https://s.cornershopapp.com/product-image/file/large/1824980.jpg?versionId=Ga4ZwYu0lD2TYcaLFlF6Dx8sMDhz24Z |
| 19125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e202bf2-2222-4ad1-a4ab-205d088a8ac9.JPG | https://s.cornershopapp.com/product-image/file/large/1792559.jpg?versionId=ENTg8FNx6gJ6hUewwRmqmcqgR_CXIw. |
| 19126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3872fa2c-d135-4471-9a9f-21e4979ae95c.jpg | https://s.cornershopapp.com/product-image/file/large/kg75qsW4IkiiO65TEB8vu6B8nZOY0rfl |
| 19127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8dc3c3e7-35ee-43c4-b14f-ae546b240516.JPG | https://s.cornershopapp.com/product-image/file/large/1710447.jpg?versionId=kK0UCHoSwpYbCgH3RQFO3dquV9StjkF |
| 19128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8dc3c3e7-35ee-43c4-b14f-ae546b240516.JPG | https://s.cornershopapp.com/product-image/file/large/1822756.jpg?versionId=IJ40o0RXinws6DNwhDvKpkwsEwT6Tj60 |
| 19129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7f8ea20-29f5-468b-85b7-46a950c18bb1.JPG | https://s.cornershopapp.com/product-image/file/large/1755689.jpg?versionId=0pO7OKq6Je1nXa28_45bsmnB15iW52NH |
| 19130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dbd18be-8748-47d9-85cb-65c684248f91.JPG | https://s.cornershopapp.com/product-image/file/large/1672773.jpg?versionId=oSZ4dJh3aZ47I6YIN4X.KjTd2rg6om9c |
| 19131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_331fcb62-44d6-4699-9729-a0254fa139fc.JPG | https://s.cornershopapp.com/product-image/file/large/1686002.jpg?versionId=6beB.sUunSxj_PHrRaussR0S.0Gi1pH |
| 19132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_827ef3a3-4091-42e7-8be2-9f39b803b281.JPG | https://s.cornershopapp.com/product-image/file/large/1674553.jpg?versionId=7S7_K.jIQ.ShyUDgVLwrVSX8NNGfjODvw: |
| 19133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_827ef3a3-4091-42e7-8be2-9f39b803b281.JPG | https://s.cornershopapp.com/product-image/file/large/1824721.jpg?versionId=RSd.N_gkwJxP4sb9mg6WVdzXIceqbqAJN |
| 19134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56535ief-058c-4943-9764-be26746f84d6.JPG | https://s.cornershopapp.com/product-image/file/large/1825087.jpg?versionId=L2Xa0hz5oc4nVgxxxoNh_pOWBpDxnQU4 |
| 19135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e28a335f-4a23-4a27-8054-98225d398b72.JPG | https://s.cornershopapp.com/product-image/file/large/1752273.jpg?versionId=WS1lSb1hZKR8sygx3TTG8EfEkdrxPRc |
| 19136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6eb255b-6046-4e0d-9587-ea9412b1dee2.JPG | https://s.cornershopapp.com/product-image/file/large/1653407.jpg?versionId=S.C.98Y6GKY8P6A_xX0_kKS7cYOmDFdX |
| 19137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c55d2f32-274e-41ff-92f8-f6a72fed0fc5.JPC | https://s.cornershopapp.com/product-image/file/large/1659477.jpg?versionId=Ksq6TOOg_6mnhTzt5m871FbgnemMIVSs |
| 19138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a85ab82-299c-4ecc-b62d-750e3eba0df4.jpg | https://s.cornershopapp.com/product-image/file/large/1770255.jpg?versionId=6FoM8mIMI1uWrtOq1ApTwRTTMU4Geksc |
| 19139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3bb22be-790d-4354-b6a6-9af1ebabc592.png | https://s.cornershopapp.com/product-image/file/large/1698780.png?versionId=4IevCeO750C2rb9Eev0owPs6Iuw T6Yhn |
| 19140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8239d5c4-a4d7-4ab5-a240-5b86bb198db9.png | https://s.cornershopapp.com/product-image/file/large/1745645.png?versionId=HL.e1KkKKrpy6qaLazYLaS5VUutaQxt: |
| 19141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_569c4e3a-aa7a-4a47-9ea4-b8beb9922a9a.jpg | https://s.cornershopapp.com/product-image/file/large/1620344.jpg?versionId=chEmtMqrrOKm.6_T5uCPXEX_0cCp_3BF |
| 19142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83c2d1e6-c0a5-4b4c-8b9e-055ef3d66fe6.JPG | https://s.cornershopapp.com/product-image/file/large/1822017.jpg?versionId=IGrHkZdLCcCg6nflZjsxp0bXDPSvAftl |
| 19143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6a13892-d5ed-4ca6-a8f2-03299701417d.png | https://s.cornershopapp.com/product-image/file/large/1738207.png?versionId=a.GG_cu6gB0ZIF4e3_zY0AYiaAdaod2f |
| 19144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d6c0c74-3c30-4d1e-b289-a3bfd29144e9.JPG | https://s.cornershopapp.com/product-image/file/large/1645479.jpg?versionId=uhcmYKYxAknGdyxuOqbUcxJKyJwS3fE: |
| 19145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e44344a-0fd9-4f2f-8405-2478e272d180.JPG | https://s.cornershopapp.com/product-image/file/large/1820603.jpg?versionId=tidOBLPfOXP2EI4xUv0dK2O38id4Tb |
| 19146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e95d1c2-74ef-46cb-bb67-6a9c98fc1d45.JPG | https://s.cornershopapp.com/product-image/file/large/1691794.jpg?versionId=3IghxHDe2bfdKAyb4HqNzuiGek1UOFcj |
| 19147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f52978de-1f75-4459-a8f8-db58b69a143b.png | https://s.cornershopapp.com/product-image/file/large/1817847.png?versionId=boBKf1ZyWth1IByMwt4SNUEMwISoPg: |
| 19148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24b83092-e047-4a4d-b040-c148b276b8ce.JPG | https://s.cornershopapp.com/product-image/file/large/1625806.jpg?versionId=eXbQBof6.nsx4xIoQ8CDR8BiAMFd77JQk |
| 19149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ea26999-7ad8-41dd-bfbc-19cb134991d9.jpg | https://s.cornershopapp.com/product-image/file/large/1624377.jpg?versionId=qkonNIFMqsXT95f19KIw7UJWapHV9IHE |
| 19150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d427:3e2-be45-4d8e-a871-b5efa3a0cff7.JPG | https://s.cornershopapp.com/product-image/file/large/1814369.jpg?versionId=.yyi0oo4fAKTRlTcgxA8Ut1qdk316W3C |
| 19151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5374b6a7-b53d-434c-826e-702a8c9bbe28.png | https://s.cornershopapp.com/product-image/file/large/1785293.png?versionId=F7C8N0iBB238NT1Ews5H220pdAPLB186eu |
| 19152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf4615eb-9c35-49a1-a5e3-3d4702ffa7f8.jpeg | https://s.cornershopapp.com/product-image/file/large/1755723.jpg?versionId=x4DXYt_bbejcTAmQlk8zmNX6uV8dUXc |
| 19153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80690d10-7f36-42c6-8843-89cf31a5c820.jpg | https://s.cornershopapp.com/product-image/file/large/1680479.jpg?versionId=EdgySyV2tkDfkptMM9FkrLC4L8seLd7k |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 19154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03f933de-4383-4dba-86c0-da0bcb607804.png | https://s.cornershopapp.com/product-images/1774077.png?versionId=rwcYrbs4Mx.ZtPPrrEqtrseqa3._dEpN |
| 19155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03f933de-4383-4dba-86c0-da0bcb607804.png | https://s.cornershopapp.com/product-images/1629396.png?versionId=PSEZdAhhF_FJY5vX3QyeAV2Do_joEEJr |
| 19156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98afea4c-7ed6-40b9-aa4a-e5bb9e77bbc6.png | https://s.cornershopapp.com/product-images/1614545.png?versionId=99U.yVm3n5ltfKKBQlKUZnpoijkayTo |
| 19157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98afea4c-7ed6-40b9-aa4a-e5bb9e77bbc6.png | https://s.cornershopapp.com/product-images/1783006.png?versionId=SxQbulIL0RihP4TgTcBtls6hGHTvnUJCŚ |
| 19158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdacef17-17d4-4750-9cd2-f2a2e9b5b540.png | https://s.cornershopapp.com/product-images/1653102.png?versionId=3NP1vLaDaY0If5dYgDrThbBatZ6m5aOQ |
| 19159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdacef17-17d4-4750-9cd2-f2a2e9b5b540.png | https://s.cornershopapp.com/product-images/1613211.png?versionId=Ah0y2K34ppVnGTpmttu3aPukXDkU4j6\ |
| 19160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e422203b-5bc4-49fd-8bf7-09d1cc43bed1.png | https://s.cornershopapp.com/product-images/1694352.png?versionId=pPj.fOIsEn1Z4vGJeEhKg_Jnl3twXfhX |
| 19161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e422203b-5bc4-49fd-8bf7-09d1cc43bed1.png | https://s.cornershopapp.com/product-images/1620118.png?versionId=Q2UXxKCIghdR5a8eDIhNzgmS_p6V4g5c |
| 19162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79d25782-3e86-43df-827c-a43a4c2bf0ad.png | https://s.cornershopapp.com/product-images/1619980.png?versionId=t.a.zdMO5CVChgnPtfoMb4EW1JzI.KS7 |
| 19163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db60133f-883d-4ffd-b276-d13881e1db66.png | https://s.cornershopapp.com/product-images/1620404.png?versionId=1PDJNbOPB3iBBytlkAWQtduA0bpcbS.Z |
| 19164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db60133f-883d-4ffd-b276-d13881e1db66.png | https://s.cornershopapp.com/product-images/1764356.png?versionId=1lePTCjrif9JL6KN2YuIhFVnWmoq.b8ç |
| 19165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09bdc572-107f-4800-a435-7ce236c8c602.JPG | https://s.cornershopapp.com/product-images/1766789.png?versionId=1UCrcAK1vrMLwgj1Q8QI3N8G2DPSeIz |
| 19166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ca58fae-8f0b-4cbe-bcc9-61301eb9b2fe.jpg | https://s.cornershopapp.com/product-images/1617853.png?versionId=MM4IHjlt4rb3CnNQ_W6eMFu3P_QEhNVk |
| 19167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c010f0e0-195f-4140-ab27-88664b485723.png | https://s.cornershopapp.com/product-images/1755862.png?versionId=B8ehNqPVk1usKciQU.2scnRa6_w2gNF8 |
| 19168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b9b40fc-d23b-4976-8dae-420908e6f29c.png | https://s.cornershopapp.com/product-images/1820732.png?versionId=q6MMWTzqi0Hgs83IGCWEqw9VOblv5S.2 |
| 19169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22656f30-ef4f-4389-9636-ae00f45c00d0.png | https://s.cornershopapp.com/product-images/1620079.png?versionId=BGLtseSy3AZUbNUxF0q7jmnwbpJAZDw\ |
| 19170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22656f30-ef4f-4389-9636-ae00f45c00d0.png | https://s.cornershopapp.com/product-images/1663914.png?versionId=JIGvyBfwQIQWRdVj6LMKAgYBaUlkfgJj |
| 19171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80a2fc7c-03a5-464a-8a0f-2c6220decefb.png | https://s.cornershopapp.com/product-images/1626816.png?versionId=a2ybqA4y9nYuQlsq70Oo1XpWAINMlc9 |
| 19172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eeb13b36-ec28-4a9b-97f3-d897489419bd.png | https://s.cornershopapp.com/product-images/1740073.png?versionId=ItuAtYRq7KQ.oDXZQdR2qXe1giaAs2HC |
| 19173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c43784c-fb5a-4845-bb66-6478fc5b2931.JPG | https://s.cornershopapp.com/product-images/1623847.png?versionId=18cNfaflt7eOH.EF9cXIktJGIRtUqLk7 |
| 19174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c43784c-fb5a-4845-bb66-6478fc5b2931.JPG | https://s.cornershopapp.com/product-images/1405018.png?versionId=1XkZfoqKer9Ng1Z.G9K.fq.6XBIFU0h12 |
| 19175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_358c5dfd-01cf-48ea-96ca-bf9a7254c1$5.png | https://s.cornershopapp.com/product-images/1771046.png?versionId=007eonWxKeZfUi5kyHebUC_6IPGcNUXx> |
| 19176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22906510-2ddf-4a9f-bd04-04b511966290.png | https://s.cornershopapp.com/product-images/1621005.png?versionId=5DjIZrpoXBN8G0kf_KZBvajEBFwGq_17 |
| 19177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c919716-df11-4885-a930-7f96a22ec4f9.jpeg | https://s.cornershopapp.com/product-images/1620805.png?versionId=LGEECDNXwmgUZPM4dwZ8M.2knoE.k23X |
| 19178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c919716-df11-4885-a930-7f96a22ec4f9.jpeg | https://s.cornershopapp.com/product-images/1820691.png?versionId=XKnE.KLJKISZuDmmdqNGrhmukMYgF.eC |
| 19179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80387a31-2b0d-48c6-ab39-16572b82c16b.jpeg | https://s.cornershopapp.com/product-images/1822694.png?versionId=0vH3w2mTPo6hRobuQZpogd_D0K_LRagV |
| 19180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80387a31-2b0d-48c6-ab39-16572b82c16b.jpeg | https://s.cornershopapp.com/product-images/1626323.png?versionId=VaLbJB7ywzL2zkJ6FAzn5d1SVtxVJDrC |
| 19181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df5c6b71-7733-4c21-a110-920e0fe26c83.jpeg | https://s.cornershopapp.com/product-images/1626996.png?versionId=naOtlUQ43OV5ixaY_SWK2ZeD6PdPz8bC |
| 19182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_319f6c6f-c96f-4333-9bfa-b9b427063095.jpg | https://s.cornershopapp.com/product-images/1617059.png?versionId=kUYAdW5HFlF8GIH4IdAgO7g_e_5XJfSF |
| 19183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f79dd2d2-b8d9-437c-ab23-2a1f837f0eb41.jpg | https://s.cornershopapp.com/product-images/1690061.png?versionId=h.denvqytU1lQqYohQ0AWZ4.2sofC8jl |
| 19184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75ba9087-f0bb-4daa-9fcd-fd4ed8c09b46.JPG | https://s.cornershopapp.com/product-images/1642045.png?versionId=VL6NmrMMOE4Y7ps_w6v8ChmCr0924N4i |
| 19185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6583f214-64bf-4e53-8d9b-800e868a8a17.png | https://s.cornershopapp.com/product-images/1817950.png?versionId=Np0_yBMzOhgnNd60fOvP6o8V8PjHDlK$ |
| 19186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_568e7104-4431-4693-8e36-7e0de9a8ee4e.png | https://s.cornershopapp.com/product-images/1820779.png?versionId=AZgphQcwKMqKHJHgeobZ1xp8a0FlhZA\ |
| 19187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_179fb327-9a5f-4e7f-9ecf-82255266d138.png | https://s.cornershopapp.com/product-images/1818365.png?versionId=1VCbO2bghmDTLF0vchEo_g5xTOpBVmU5 |
| 19188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_203b04ad-df8d-4c94-bb16-b7cc4301806a.JPG | https://s.cornershopapp.com/product-images/1770785.png?versionId=L3za5ORUl7v7GiDGS4kL7cWC6eXI7AGL |
| 19189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a26c5b8e-089c-4b03-af97-39c9c9923e50.png | https://s.cornershopapp.com/product-images/1817710.png?versionId=UvlOyMS8fBydziD8fS37UnpxEvud8gU1 |
| 19190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a26c5b8e-089c-4b03-af97-39c9c9923e50.png | https://s.cornershopapp.com/product-images/1683450.png?versionId=ie.NM6A4PR.m7GPefa0hAQOHcTgR.Qm |
| 19191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f9e7f0d-b05c-4fb9-a434-35716ed7ea0d.png | https://s.cornershopapp.com/product-images/1619907.png?versionId=i6y3.oVo72IDhTsjz_tiRqioYosJ9QvR |
| 19192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a0d9ec-bad9-4ade-8431-128fc0a1cbd1.png | https://s.cornershopapp.com/product-images/1670158.png?versionId=F5ELwu0cY_Wp84d98jHOuaGSG5o6r6X1 |
| 19193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60a0d9ec-bad9-4ade-8431-128fc0a1cbd1.png | https://s.cornershopapp.com/product-images/1821029.png?versionId=OQIg5KAWMwF9QRIG4B9i9fZ09YCSsOF: |
| 19194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10a804dd-cafa-4934-bd4d-4edad5628ea4.png | https://s.cornershopapp.com/product-images/1785019.png?versionId=V.2pdlxj1.5RNFhF.BjqGhpKvEaQsLN$ |
| 19195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc234532-6fa2-4ff4-bc43-d9c38f2c4fcd.jpeg | https://s.cornershopapp.com/product-images/1631404.png?versionId=jCjjrrMxV38iha86Tx.hwg0eSY3jo.qv |
| 19196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_226826fe-78c8-4b78-a8a5-3d27dfc25339.jpeg | https://s.cornershopapp.com/product-images/1718497.png?versionId=szTOOetU8IeTumur_VqYWsnVPXPz5gMf |
| 19197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1db9f628-1894-4489-a77a-f68b85839ebd.png | https://s.cornershopapp.com/product-images/1790233.png?versionId=I0IzIXdpIZIyNXUXC5Iu2XQGoa._jAZ |
| 19198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a891365c-f6ef-43df-a1db-cc6723542282.png | https://s.cornershopapp.com/product-images/1614682.png?versionId=6x6xkK91c2arVk0Ym0DU8y7.A5wX1ggL |
| 19199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4abfd752-4b38-4660-b844-c3f33ecae8f7.JPG | https://s.cornershopapp.com/product-images/1819013.png?versionId=vVLM1.KYdCSe24FIZtEEWUehRwK1MPf¢ |
| 19200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a96c143-f86e-4cf3-ba39-0377b536cb7e.JPG | https://s.cornershopapp.com/product-images/mtsb9eT_5XPOn4ZDQ8dVcjWUv_V0qXiR |
| 19201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adce5e1f-c493-4d9a-88b8-5c63f5ee834a.png | https://s.cornershopapp.com/product-images/1819472.png?versionId=cpPH5ab6IPNNKfsytwjzNPvT4Fbw42J6G |
| 19202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adce5e1f-c493-4d9a-88b8-5c63f5ee834a.png | https://s.cornershopapp.com/product-images/1709313.png?versionId=Dh9acwgN25VW_FjHZzBB9kjojc_ns2Iv |
| 19203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_816d2bb5-9be1-416e-9c1a-e62841d51624.png | https://s.cornershopapp.com/product-images/1646513.png?versionId=RQDAqaGGIeAKbT1tfczK_sTOh9XO_qKDA |
| 19204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_816d2bb5-9be1-416e-9c1a-e62841d51624.png | https://s.cornershopapp.com/product-images/1822881.png?versionId=4CzfT8V85EGxB8mRTQIN18183I3OFwC |
| 19205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab8de9ec-4fb8-430f-9201-8c32d4ccd22f.png | https://s.cornershopapp.com/product-images/1616699.png?versionId=u_zo1n.VIz07yAA8Y.BdT6IU8.eQO_Jr |
| 19206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2dcc90b-d8b2-487e-9169-2937c59d6dd5.JPG | https://s.cornershopapp.com/product-images/1820580.png?versionId=DwvO6M89x1IM_7cMbkA6XByNVixJ292f |
| 19207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2dcc90b-d8b2-487e-9169-2937c59d6dd5.JPG | https://s.cornershopapp.com/product-images/1659337.png?versionId=XCyPIRV8wQ285jg9uA_2fmouRnkh1mvf |
| 19208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8584e34f-d9ac-4784-a147-587aecabafe3.png | https://s.cornershopapp.com/product-images/1623123.png?versionId=bBj8BUkE.L_DPn_e2Yr9jcx1I6.VVbql |
| 19209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ae1dd2f-a2f4-4f07-a41b-853ddc8ac254.png | https://s.cornershopapp.com/product-images/1818351.png?versionId=SphQOMIBCK5eCV_d5Ip.6HeSc5RTN_.1 |
| 19210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80ed603f-7a71-45ed-b8e6-985887b0a175.JPG | https://s.cornershopapp.com/product-images/1735699.png?versionId=iD2UoprEprdAr.idOCexIuyxTm1XPM6E |
| 19211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d7033a7e-99bb-46c1-8a32-5d8003e23ae8.jpeg | https://s.cornershopapp.com/product-images/1621297.png?versionId=qWRMmIflOZsa5xV5ihw6aZ28WVb48o6G |
| 19212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea8a17d6-1ed3-40e0-a2c0-b50fc1a7afab.JPG | https://s.cornershopapp.com/product-images/1790318.png?versionId=OJPeSem7kI9qIG_AvRhUzFn8ekCMhd9í |
| 19213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c16031ef-6638-45f2-90ff-b819f4f5cb45.png | https://s.cornershopapp.com/product-images/1615028.png?versionId=3Ug0HnitahBBqoHfH5nXpsEtlEIm3bc1 |
| 19214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_016da12f-e7dc-4476-8507-9a2ea49dfd6d.png | https://s.cornershopapp.com/product-images/1819384.png?versionId=LSdK.0oyHeRolq5.nBwhijlqbXTZqg.c |

# Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 19215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4083244-65e3-40ae-95e8-39361e6c18bd.png | https://s.cornershopapp.com/product-image/1785737.png?versionId=oq18I4x1EWTzM6jK5jp9TIdvEpoLp0e |
| 19216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e029ccd0-9395-43db-a3d5-b518ae040fb9.jpg | https://s.cornershopapp.com/product-image/1622061.png?versionId=T8VneXJ7Z06841 7earhfHUdlah5S_3F |
| 19217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_486a6b72-d400-43a6-a844-76321951574d.png | https://s.cornershopapp.com/product-image/1735487.png?versionId=gU5gLSaXIBQ7bSJJ3bQUDh6C_mgixOCPN |
| 19218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fda74343-f318-4167-9d91-2dc43e605c30.png | https://s.cornershopapp.com/product-image/1622108.png?versionId=EF5cev0gjAonNo.ECQnsYYgsydH1sNfE |
| 19219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fa6fd21-f084-4e3a-8d17-6eda7c65df75.png | https://s.cornershopapp.com/product-image/1614188.png?versionId=Bl8MP4lIYQ5MK6Tn3_9lM2Dbn3PUtkmK |
| 19220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d245d154-2d6d-439c-82ba-0fd4071fdbb0.png | https://s.cornershopapp.com/product-image/1630843.png?versionId=Zkci_FhpXMc2dZ3eTQM9A8iXMtoYJji |
| 19221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_258bf26f-a339-4a2b-8f8e-ea847aa02c9c.jpg | https://s.cornershopapp.com/product-image/1705455.png?versionId=2bBZuACgYvNINKMvZ3rNRJOtekR.GkU8 |
| 19222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd8bf50e-180b-4bb4-9aa1-dd5e01c60db7.png | https://s.cornershopapp.com/product-image/1615576.png?versionId=NndrEGRCyeFwx7iVUfm7G966AwRPJ6yA |
| 19223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1919f1c0-27b5-42fe-bc9b-b23cf6a923c1.png | https://s.cornershopapp.com/product-image/1626477.png?versionId=FsJk0Vhe1mzHA1hFH48svaGC4LuJrcdD |
| 19224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4358db34-2aaf-4a78-beb4-70f4490af66b.png | https://s.cornershopapp.com/product-image/1612079.png?versionId=D3tTXGrcHTDsVLk.H4wbtlbe2CTYZxYc |
| 19225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4358db34-2aaf-4a78-beb4-70f4490af66b.png | https://s.cornershopapp.com/product-image/1727758.png?versionId=ILzrFLikvS8yZ0mhCVPmjTfzEsdkbyUf |
| 19226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c65a2ec5-ffc4-4bb0-954c-ee494dc0298b.png | https://s.cornershopapp.com/product-image/1758643.png?versionId=I.e_8cLJm8kkGABqt_Hpc20Qpy12pecf |
| 19227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be2a6068-aa2b-4c9a-8e3a-807821f03f32.png | https://s.cornershopapp.com/product-image/1616084.png?versionId=BWS4e44eRwjCXkSJW9T4BY4HI4zD6db |
| 19228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f383d66d-abcc-45da-86b2-3de17431544f.jpg | https://s.cornershopapp.com/product-image/1624585.png?versionId=BliND7Sso6DlBaTzYu2twQD4zgNrl2fH |
| 19229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_291d5c8d-17eb-477c-8639-39aa2c428ee4.png | https://s.cornershopapp.com/product-image/1754995.png?versionId=3MPgFHZHmyyawTm6yVyFjclXwssGpWB |
| 19230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_753c7573-e8e1-40f2-ad13-803112d59ca9.png | https://s.cornershopapp.com/product-image/1795631.png?versionId=ZFO0xOzpunotXXnpJR.F4bvNidM6Vvx |
| 19231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4cf24e9-63b1-4a31-ad0a-58aefd5643e6.png | https://s.cornershopapp.com/product-image/1795631.png?versionId=ZFO0xOzpunotXXnpJR.F4bvNidM6Vvx |
| 19232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_753c7573-e8e1-40f2-ad13-803112d59ca9.png | https://s.cornershopapp.com/product-image/1796272.png?versionId=F9k_zQXoElSsE_5sGGf7h6VFrx3A44UB |
| 19233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4cf24e9-63b1-4a31-ad0a-58aefd5643e6.png | https://s.cornershopapp.com/product-image/1796272.png?versionId=F9k_zQXoElSsE_5sGGf7h6VFrx3A44UB |
| 19234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02d05a66-cf14-48f6-8951-6ad0393a46a1.png | https://s.cornershopapp.com/product-image/1792935.png?versionId=52YCQxTRfRXT9Qk2_cfjqv.K_uAOSSpH |
| 19235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02d03a66-cf14-48f6-8951-6ad0393a46a1.png | https://s.cornershopapp.com/product-image/1821452.png?versionId=J31B6QDJM5LDx33b9u0bo5P8fYRDQUmK |
| 19236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52f37088-2b07-4170-9072-7a1549adf792.jpg | https://s.cornershopapp.com/product-image/1623545.png?versionId=2m.Lbyx3uvpE9XaqAt61pzb9QD2x4XGx |
| 19237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d01a89cc-367d-4729-b520-b2dc3e8466eb.png | https://s.cornershopapp.com/product-image/1613401.png?versionId=DtB6sdCibN8FSNc595MmCmq4.OUqtOWB |
| 19238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d01a89cc-367d-4729-b520-b2dc3e8466eb.png | https://s.cornershopapp.com/product-image/1817651.png?versionId=f78VKE_YHPv2O4m9.IWqCQitWHEqx.D_ |
| 19239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3df037f-9f8d-47db-b0c4-0ddcb2300362.JPG | https://s.cornershopapp.com/product-image/1818649.png?versionId=ISorreA.4BL24b60h3yUJ8_4DZhsgP8Q |
| 19240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9cf1768-0d30-46b0-8514-3ac666d1adfa.png | https://s.cornershopapp.com/product-image/1822082.png?versionId=fcyMf1rU6flv8mQTwsVqVVN97x8bh_CZ |
| 19241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9cf1768-0d30-46b0-8514-3ac666d1adfa.png | https://s.cornershopapp.com/product-image/1737884.png?versionId=_qJJdGUNrSxBrXZ0n9WqqtpBXvuZUu9m |
| 19242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_acbf35b5-596c-4d2b-9d9c-35444d86a071.png | https://s.cornershopapp.com/product-image/1695994.png?versionId=RrA7_DR1c8S8lQB4nB1205M3k35TP30w |
| 19243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a95f1ecc-1f35-4529-ba6a-2f799416fa8a.png | https://s.cornershopapp.com/product-image/1628327.png?versionId=hRA1L.RZz_q8GtL6AoFLyKu0V29dPdH |
| 19244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a95f1ecc-1f35-4529-ba6a-2f79941f6fa8a.png | https://s.cornershopapp.com/product-image/1824915.png?versionId=2KoVrxH8UEzPRIrttBxpBgDt3M0vNzr |
| 19245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb2d55f1-7d61-4a76-9c97-71ddc300097f.png | https://s.cornershopapp.com/product-image/1629959.png?versionId=Nl3ivuW5X66q8IBn_PIiQd.p3E2wq7QX |
| 19246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d261bc56-5a39-426e-aae6-35ecba612e5d.jpg | https://s.cornershopapp.com/product-image/1646692.png?versionId=yv4mnXmalWwQ9w7laG_z7W0tKloW_yNE |
| 19247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d261bc56-5a39-426e-aae6-35ecba612e5d.jpg | https://s.cornershopapp.com/product-image/1821804.png?versionId=dwGblanygwkJcGAIUsRHgKstznf_rpW1 |
| 19248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_785edac4-8f80-4170-b018-0220ebfac6d7.jpg | https://s.cornershopapp.com/product-image/1622790.png?versionId=XqPx8g.9DbeedOREuOV22yxOkmv5j61H |
| 19249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_269a8f16-6c15-4443-8034-9c64b75a4249.png | https://s.cornershopapp.com/product-image/1748930.png?versionId=wG5j_o38cuw6VEA50xXwJCJzmcl4Fvmf |
| 19250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1aa7db97-79b1-4866-b16c-fd315cfcc7c8.JPG | https://s.cornershopapp.com/product-image/1738883.png?versionId=WJEeAKc428bF4lhmEeP5hfv6UDSAZHel |
| 19251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d91c7f-0ad3-43ef-9f6d-54962b159a5d.jpg | https://s.cornershopapp.com/product-image/1631350.png?versionId=2rNUWjtN6oErdejoWocmjn182mbyj7Yk |
| 19252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c649caf2-5da6-4768-807c-5906e61b40e3.png | https://s.cornershopapp.com/product-image/1682101.png?versionId=3LRSDiyScG8MgZSwzFJT1fF1krt.4LEf |
| 19253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1be86e5-a7e3-4e0d-bcb5-ae779675b262.jpeg | https://s.cornershopapp.com/product-image/1748714.png?versionId=LEQmKw565wQkRF9000ltilfLYs.oAoDz |
| 19254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf5b5d5c-5cee-4cfa-903e-178de4382238.png | https://s.cornershopapp.com/product-image/1611701.png?versionId=DtLDYSL8ZvMRvuGa5ovmQYKHZcuwDWz1 |
| 19255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ed1bbee-043d-408e-92a4-d5c667ee7861.png | https://s.cornershopapp.com/product-image/1695402.png?versionId=hz7U573Ec2f_w56Cv1G6mLm11i666L5u |
| 19256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6d60cbd-a81e-4f4b-ab7c-ab409664ca59.jpg | https://s.cornershopapp.com/product-image/1674084.png?versionId=fFTLkwaTE8mSPjenl0yIoZyOu_zO.NpN |
| 19257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3df037f-9f8d-47db-b0c4-0ddcb2300362.JPG | https://s.cornershopapp.com/product-image/1737380.png?versionId=ANOWF01dKX.y6x7tVZ3bf6Y4uzxMBO0U |
| 19258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_493a529d-0111-494c-958c-7aa6c0f9a8d8.jpg | https://s.cornershopapp.com/product-image/1623771.png?versionId=odQdH_FzorWy5jD8rV3q1WNNBb8KNHS7 |
| 19259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d2b278f-2c99-4a31-88a1-16bdb517c83b.jpg | https://s.cornershopapp.com/product-image/1640553.png?versionId=sBX023C82ohHK04FqJ13Gj03RlnRX5M |
| 19260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ced6ece-d89b-4f37-b3d8-b6422e381709.png | https://s.cornershopapp.com/product-image/1632247.png?versionId=rfC0WRYH28G3rh.4o.pyDp1xIX1hRT7X |
| 19261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0e8a148-bb05-4344-9f00-2ef66c949682.jpeg | https://s.cornershopapp.com/product-image/1630977.png?versionId=da.mdHJ8InGkpWM9PL3QY_nt2j5LS_Q |
| 19262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47f5b030-8b2e-4d99-9188-3717adddb7e2.JPG | https://s.cornershopapp.com/product-image/1618427.png?versionId=Kc7ixrABzWjvm.jfCMpwLOb42_olgPH |
| 19263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9180b9ca-93a5-4bd8-9f79-4534d2a6856e.jpeg | https://s.cornershopapp.com/product-image/1618428.png?versionId=5PaywN39Fz4Z5qGNxZi0BiyjFdcnalLn |
| 19264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f00b63d0-6e28-4817-a9a7-23f0ebef60c5.png | https://s.cornershopapp.com/product-image/1618199.png?versionId=wWc4K72WV.WlBgAGxzoKqjvKC6TRHKFC |
| 19265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f00b63d0-6e28-4817-a9a7-23f0ebef60c5.png | https://s.cornershopapp.com/product-image/1823825.png?versionId=o1IkMgXQR7OLEKQI94b_V8esSDUGhZlf |
| 19266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7addaec2-744d-4b47-b50c-1bfc8803bc43.JPG | https://s.cornershopapp.com/product-image/1794462.png?versionId=Bl18tzV9Jtr0LFcIqhcpLOuh4jioxkj8 |
| 19267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4abfd752-4b38-4660-b844-c3f33eca8ef7.JPG | https://s.cornershopapp.com/product-image/1679720.png?versionId=Ufq3ovC7FnCq7trYrezlOplkqPm_W8gN |
| 19268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ff9cf11-af29-40f1-97e4-7e67ce35472fc380.png | https://s.cornershopapp.com/product-image/1629049.png?versionId=U1z7dzmM9sgHs_rLmPVTKhCt9.FKCEsc |
| 19269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_582a9f75-e849-4d5e-959f-c04b08f7fe12.JPG | https://s.cornershopapp.com/product-image/1618442.png?versionId=KDqpdvp_IJjeGElyhPXSy3N6GxcE50x3 |
| 19270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35d063eb-abc1-4346-933a-74e4df3c75a1.png | https://s.cornershopapp.com/product-image/1626050.png?versionId=3Cp7f2kavZ8.KTHsA_XoUeRCMsdtCT2i |
| 19271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35d063eb-abc1-4346-933a-74e4df3c75a1.png | https://s.cornershopapp.com/product-image/1616008.png?versionId=aLzQwqWPykWdOrhMh1sZchJ3.xhsrv2t |
| 19272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b600f3a1-61e3-4bbe-bdd0-c060cf131795.png | https://s.cornershopapp.com/product-image/1695011.png?versionId=cf6CLT5I5IVMnssRZvmdDhrm5I4Veyfi |
| 19273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b600f3a1-61e3-4bbe-bdd0-c060cf131795.png | https://s.cornershopapp.com/product-image/1692825.png?versionId=2utGJk0SC_70q5VmYYiy_8grtEmo0yoN |
| 19274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00137526-531a-4a39-99a3-3af114f779Sd.png | https://s.cornershopapp.com/product-image/1640130.png?versionId=suHePgStdSEmSVSYk_kjg70yFRUE05qc |
| 19275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbf8b2686-eea2-4014-b093-fafa5e680e51.png | https://s.cornershopapp.com/product-image/1640130.png?versionId=suHePgStdSEmSVSYk_kjg70yFRUE05qc |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 19276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e63a5dd-f186-4f68-90dc-6e1d4fea58a5.jpeg | https://s.cornershopapp.com/product-images/1630024.jpg?versionId=ab96wFYcmuxGdRtW_v0W9wvkFV6lBnfy |
| 19277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fa6fd21-f084-4e3a-8d17-6eda7c65df75.jpeg | https://s.cornershopapp.com/product-images/1794370.jpg?versionId=rsuu2R.33gE_yY4CyJ8gjgh7J_Yco3FR |
| 19278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c85cdc5-86bd-4bb5-8e55-7d77f4f5234.jpeg | https://s.cornershopapp.com/product-images/1622135.jpg?versionId=wkAEz2sLmMAXtRz.UZOuaQhzAWccTR4C |
| 19279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3136dcb5-9844-487a-ae6b-78280a0e754c.jpeg | https://s.cornershopapp.com/product-images/1619852.jpg?versionId=hA4FWHxnMFDO00yU0NyKhQ1c2oU.4wkL |
| 19280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_296f3dbb-6fb2-48ad-965a-c597d45a7c59.jpeg | https://s.cornershopapp.com/product-images/1623270.jpg?versionId=JJo1qEt13TI8DW0a0fA8rOPR47yQ_Gph |
| 19281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9baed72e-5e81-4c57-a763-48d1947239d4.png | https://s.cornershopapp.com/product-images/1624415.jpg?versionId=e7E4KL3gvV_NWePp3rUlRpnvl3u_oZz4 |
| 19282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43f15d5f-d500-4d64-9892-4d93ac87892d.jpeg | https://s.cornershopapp.com/product-images/1625920.jpg?versionId=XVn2d4Z9Y.Mt5g1wC.8otWYiDM6thNfe0 |
| 19283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43f15d5f-d500-4d64-9892-4d93ac87892d.jpeg | https://s.cornershopapp.com/product-images/1823939.jpg?versionId=tQhtMM9LxJ.IGGf8iumpumXBcbKaTXAc |
| 19284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba12a2b9-951d-4424-b7b4-e2ee86f66cdd.jpg | https://s.cornershopapp.com/product-images/1632233.jpg?versionId=_7w.r3.SG8jqnz17rsOAV1aBXfI9T3qI |
| 19285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec4a3d36-dd94-4440-92d1-ac8bee651aee.jpg | https://s.cornershopapp.com/product-images/1620729.jpg?versionId=mTWmCMbbaDFxfpSXVQRUsMiyNhzKobo. |
| 19286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6917d28-9c5a-4bdf-92e1-043f78f10804.jpeg | https://s.cornershopapp.com/product-images/1629184.jpg?versionId=_mIpzgMhipHoJWz_n4vHdqS3Y7KX9yCr |
| 19287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75515519-e8a5-4d0e-bead-f150010ddcfe.jpg | https://s.cornershopapp.com/product-images/1626222.jpg?versionId=JW7Y35syHonomGqqB9tYPas9wZXwmtL |
| 19288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2850715a-e834-4e6a-92f8-8d5e87ea499a.png | https://s.cornershopapp.com/product-images/1824479.png?versionId=JOvVn6IbRIIPZfKds8YpBhd9RLw4D34c |
| 19289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3aae521-be3a-4aa2-ac44-6685d435e3d3.jpg | https://s.cornershopapp.com/product-images/1654487.jpg?versionId=hq8r_EtgsLlsy8Efe2HAzATkz5AtE1PA |
| 19290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78ca2c99-19c7-40ba-af05-b8dec265631d.jpg | https://s.cornershopapp.com/product-images/1615621.jpg?versionId=2UWGFryflcBBqo4a324OUAxsiRSIsrUI |
| 19291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6d4258e-46c1-414a-89b6-a4965b628f1d.jpg | https://s.cornershopapp.com/product-images/1620102.jpg?versionId=8YVyGM00Y14zERRufIafw4tsOFKbyToI |
| 19292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6d4258e-46c1-414a-89b6-a4965b628f1d.jpg | https://s.cornershopapp.com/product-images/1823334.jpg?versionId=Pp1tQ1P3rY5zv.KqRNz.T6yJqgJmEOoV |
| 19293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6d4258e-46c1-414a-89b6-a4965b628f1d.jpg | https://s.cornershopapp.com/product-images/1759974.jpg?versionId=uSAFMCH44isjG8vgqrdWDFULYrOd6b55 |
| 19294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d686ed15-19f9-4a7d-808e-5dc3722baf7a.jpg | https://s.cornershopapp.com/product-images/1783898.jpg?versionId=LmESbo0hHWhWHzaV73VLHWOOEnUt82W |
| 19295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ad52818-fcc7-4e53-b006-9f28fe3274d4.jpg | https://s.cornershopapp.com/product-images/1783898.jpg?versionId=LmESbo0hHWhWHzaV73VLHWOOEnUt82W |
| 19296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e7f9442-9a34-4d0c-8ca5-9e977c7a0360.jpg | https://s.cornershopapp.com/product-images/1783898.jpg?versionId=LmESbo0hHWhWHzaV73VLHWOOEnUt82W |
| 19297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9f9f5b4-5e81-4ca7-8fcc-06667f1eb645f.jpg | https://s.cornershopapp.com/product-images/1783898.jpg?versionId=LmESbo0hHWhWHzaV73VLHWOOEnUt82W |
| 19298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae2ef849-3dfb-4fed-af7a-d17aa0781bcd.jpg | https://s.cornershopapp.com/product-images/1783898.jpg?versionId=LmESbo0hHWhWHzaV73VLHWOOEnUt82W |
| 19299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26f2b06c-bcbd-47c3-94ac-38962818e91b.jpg | https://s.cornershopapp.com/product-images/1783898.jpg?versionId=LmESbo0hHWhWHzaV73VLHWOOEnUt82W |
| 19300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_123fd1e4-3958-4dba-ab31-9fb663e68763.jpg | https://s.cornershopapp.com/product-images/1783898.jpg?versionId=LmESbo0hHWhWHzaV73VLHWOOEnUt82W |
| 19301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_279c6ad7-6d57-4adf-b044-5d860e453398.jpg | https://s.cornershopapp.com/product-images/1731525.jpg?versionId=tw_GED03MG2XVenSYKW9Di6A09EDWSN |
| 19302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00667a76-6f48-48e1-b5c7-6cf0903c1cd7.JPG | https://s.cornershopapp.com/product-images/1822514.jpg?versionId=vw721DAR0jytup1Sd3Hq3Yb2OZ6Dx4a5 |
| 19303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00667a76-6f48-48e1-b5c7-6cf0903c1cd7.JPG | https://s.cornershopapp.com/product-images/1698949.jpg?versionId=BSG3w83eoioq7_DK004jbUUbIVtQvkh. |
| 19304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f59fde2b-b000-4a17-9d7a-2104af7015d3.jpg | https://s.cornershopapp.com/product-images/1761258.jpg?versionId=Z5mTQTbp0xZLuTgZCe9AJNr6EIV5bIQL |
| 19305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebfa7dd8-4b8b-4f20-aea3-fec4b74d05e2.jpg | https://s.cornershopapp.com/product-images/1761258.jpg?versionId=Z5mTQTbp0xZLuTgZCe9AJNr6EIV5bIQL |
| 19306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e4b3a7f-4b65-4a2c-9e9b-1ba1b63dee44.jpg | https://s.cornershopapp.com/product-images/1761258.jpg?versionId=Z5mTQTbp0xZLuTgZCe9AJNr6EIV5bIQL |
| 19307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8099148c-82cd-424a-8c6d-0a067c6da94d.jpg | https://s.cornershopapp.com/product-images/1761258.jpg?versionId=Z5mTQTbp0xZLuTgZCe9AJNr6EIV5bIQL |
| 19308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9780a342-effa-4259-89d1-bfd4abd37bd9.jpg | https://s.cornershopapp.com/product-images/1761258.jpg?versionId=Z5mTQTbp0xZLuTgZCe9AJNr6EIV5bIQL |
| 19309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdb41e99-cd62-4319-bf8c-35359f8a4267.jpg | https://s.cornershopapp.com/product-images/1761258.jpg?versionId=Z5mTQTbp0xZLuTgZCe9AJNr6EIV5bIQL |
| 19310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba414d4c-bc21-4442-a4e7-4a4b07f80808.jpg | https://s.cornershopapp.com/product-images/1761258.jpg?versionId=Z5mTQTbp0xZLuTgZCe9AJNr6EIV5bIQL |
| 19311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f59fde2b-b000-4a17-9d7a-2104af7015d3.jpg | https://s.cornershopapp.com/product-images/1746044.jpg?versionId=eTQCzG1.J.YOSkjImZtxcENiTEMFcOLj |
| 19312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebfa7dd8-4b8b-4f20-aea3-fec4b74d05e2.jpg | https://s.cornershopapp.com/product-images/1746044.jpg?versionId=eTQCzG1.J.YOSkjImZtxcENiTEMFcOLj |
| 19313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e4b3a7f-4b65-4a2c-9e9b-1ba1b63dee44.jpg | https://s.cornershopapp.com/product-images/1746044.jpg?versionId=eTQCzG1.J.YOSkjImZtxcENiTEMFcOLj |
| 19314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8099148c-82cd-424a-8c6d-0a067c6da94d.jpg | https://s.cornershopapp.com/product-images/1746044.jpg?versionId=eTQCzG1.J.YOSkjImZtxcENiTEMFcOLj |
| 19315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9780a342-effa-4259-89d1-bfd4abd37bd9.jpg | https://s.cornershopapp.com/product-images/1746044.jpg?versionId=eTQCzG1.J.YOSkjImZtxcENiTEMFcOLj |
| 19316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdb41e99-cd62-4319-bf8c-35359f8a4267.jpg | https://s.cornershopapp.com/product-images/1746044.jpg?versionId=eTQCzG1.J.YOSkjImZtxcENiTEMFcOLj |
| 19317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba414d4c-bc21-4442-a4e7-4a4b07f80808.jpg | https://s.cornershopapp.com/product-images/1746044.jpg?versionId=eTQCzG1.J.YOSkjImZtxcENiTEMFcOLj |
| 19318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff5d0d4c-e0da-4f02-8fd6-19f042518bd9.JPG | https://s.cornershopapp.com/product-images/1770503.jpg?versionId=1wi_E9wjPOWj0JiRqyPacDYVJa1MkOu0 |
| 19319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37208eb0-d51f-4525-87b6-748de29f8907.JPG | https://s.cornershopapp.com/product-images/1729278.jpg?versionId=TdFWX9mOKsx8g5738YFPnyrLIkhe4ykL |
| 19320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_679bd91a-5ae0-47ee-ac74-0a944447a397.JPG | https://s.cornershopapp.com/product-images/1770099.jpg?versionId=Ae.DArOeboa6eWy_Gz6Wbk9xAnlTVGx |
| 19321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_679bd91a-5ae0-47ee-ac74-0a944447a397.JPG | https://s.cornershopapp.com/product-images/1824914.jpg?versionId=sB_IiV8IHOEyWWsOq4XDaygH5Z5jsoKC |
| 19322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b6b7eb5-b3d8-4ad3-8ab8-05cce9793751.JPG | https://s.cornershopapp.com/product-images/1703655.jpg?versionId=36EHsVC6I8ZsdzIHHMR7KDbmiyO7mSSI |
| 19323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34f57dc0-004f-41c7-9059-b7b0a38aaf3a.jpg | https://s.cornershopapp.com/product-images/1618711.jpg?versionId=cyYBRR0aKYrrcKPPHAdrvID3YLOZok7t |
| 19324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d667c67-5d79-4ea3-a6a4-1c6f4c89dee.jpg | https://s.cornershopapp.com/product-images/1653609.jpg?versionId=BrnCKfrk5.ccT1bWANEN0L7DA4BhgcKS |
| 19325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8aaae545-7766-4395-9128-e2dfafbb6937.jpg | https://s.cornershopapp.com/product-images/1641630.jpg?versionId=RfZgZBE.WuAm_QdBJPbcG21xwFaiP1lf |
| 19326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42858180-481d-4bc5-9be7-9180fb1b6292.jpg | https://s.cornershopapp.com/product-images/1760042.jpg?versionId=leWprABqTSJODyUFU.YuDHyrmal9PcI |
| 19327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d19a41f-f585-41cf-8904-2b2aa74fe6dd.jpg | https://s.cornershopapp.com/product-images/1760042.jpg?versionId=leWprABqTSJODyUFU.YuDHyrmal9PcI |
| 19328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83237037-bd91-4d01-8646-646d516c81b1.png | https://s.cornershopapp.com/product-images/1789832.png?versionId=iIVRq4Q9V.5qqODOfG2TzF4HD2KRbFh.g |
| 19329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4619bd9-3bbd-4f68-afdc-af3439d374c8.jpg | https://s.cornershopapp.com/product-images/1706985.jpg?versionId=whxBGw0o0kHSfb9jWOfCuk8RLJjHaLsv |
| 19330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57b9f218-e90f-4f79-807a-2f46460e914e.jpg | https://s.cornershopapp.com/product-images/1753411.jpg?versionId=5wdejoKZO7xVYWNfAXVu2oolzv3CncR. |
| 19331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1d1d5f5-d788-415b-8a7f-ad0a19f8e5ca.jpg | https://s.cornershopapp.com/product-images/1617863.jpg?versionId=UbnV9_ttA83zv_BoXN3FXD263fa58DWj |
| 19332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23eea5cf-a3a1-448e-b22e-23743f32ac97.jpg | https://s.cornershopapp.com/product-images/1612263.jpg?versionId=gAIlQRntUyzc9JYVB3BXT1_IcW2jgDoC |
| 19333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf9ea6b3-fb31-490f-9696-b641c4259010.png | https://s.cornershopapp.com/product-images/1824800.png?versionId=ab0.0SR7ANuobD9FBXm2XGidWEoH071MR |
| 19334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c6b1495-d42f-42f4-a553-0cd384f0828f2.png | https://s.cornershopapp.com/product-images/1824014.png?versionId=SYZGVSS1ttSgO8s_QY6S0LxSI8QMwdCcn |
| 19335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b0b50e7-6527-426c-963a-1657608c8903.JPG | https://s.cornershopapp.com/product-images/1625629.jpg?versionId=xLoZkePEGtHzkc7Sd3LN9AAlwoyn5s_ |
| 19336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7995710-38a2-445c-ac80-b8ef1964532a.jpg | https://s.cornershopapp.com/product-images/1822638.jpg?versionId=xrKABdsClLCO74B9CY7n3kMEU5BYabQy |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 19337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3127c615-a2ea-443f-882b-f74665eca351.jpg | https://s.cornershopapp.com/product-images/1783955.jpg?versionId=Y_fyZcyXJ9GqL57pNdvFh2gzfKUw94Pc |
| 19338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8651a32b-872f-47c9-9fa2-5a6461aa5776.jpeg | https://s.cornershopapp.com/product-images/1624159.jpg?versionId=cT3UQt6K4yXeqnKueT8ys7fKhHZPYM7S |
| 19339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6406e302-d96f0-4fd4-a4bb-60fc95494a1de.JPG | https://s.cornershopapp.com/product-images/1619291.jpg?versionId=8DIDdnwNc8fthPj7fv17XP88oBkpRKo_3 |
| 19340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab24af16-51bf-47e2-850a-d535624ad9bb.png | https://s.cornershopapp.com/product-images/1824581.jpg?versionId=a6txDiVLqyPygU3mutM6gKE7Zl6D0ZAQ |
| 19341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c6ea8c-bb13-4217-aebf-c4aa0a85ea77.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93833442-0306-48a3-94cb-962c4b184345.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ba4c27-1e82-4b9e-9dba-9a414fb9be36.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc1c2aa-f3f5-4815-b6a3-950a64f8c0a7.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64ab7304-a499-400a-8801-8d61d2255c77.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f59fde2b-b000-4a17-9d7a-2104af7015d3.jpg | https://s.cornershopapp.com/product-images/1647897.jpg?versionId=92_Cu0ZjwirvPRBC1a2kW0Bl7ZOyrZjx |
| 19347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebfa7dd8-4b8b-4f20-aea3-fec4b74d05c2.jpg | https://s.cornershopapp.com/product-images/1647897.jpg?versionId=92_Cu0ZjwirvPRBC1a2kW0Bl7ZOyrZjx |
| 19348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e4b3a7f-4b65-4a2c-9e9b-1ba1b63dee44.jpg | https://s.cornershopapp.com/product-images/1647897.jpg?versionId=92_Cu0ZjwirvPRBC1a2kW0Bl7ZOyrZjx |
| 19349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8099148c-82cd-424a-8c6d-0a067c6da94d.jpg | https://s.cornershopapp.com/product-images/1647897.jpg?versionId=92_Cu0ZjwirvPRBC1a2kW0Bl7ZOyrZjx |
| 19350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9780a342-e1fa-4259-89d1-bfd4abd37bd9.jpg | https://s.cornershopapp.com/product-images/1647897.jpg?versionId=92_Cu0ZjwirvPRBC1a2kW0Bl7ZOyrZjx |
| 19351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdb41e99-cd62-43f9-bf8c-35359f8a4267.jpg | https://s.cornershopapp.com/product-images/1647897.jpg?versionId=92_Cu0ZjwirvPRBC1a2kW0Bl7ZOyrZjx |
| 19352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba414d4c-bc21-4442-a4e7-4a4b071808088.jpg | https://s.cornershopapp.com/product-images/1647897.jpg?versionId=92_Cu0ZjwirvPRBC1a2kW0Bl7ZOyrZjx |
| 19353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e0c0890-7279-4c11-9470-f45be7910d0a.jpg | https://s.cornershopapp.com/product-images/1626540.jpg?versionId=blcwC7Sm.HBt8kmLaEJIvKgoD1swgE3l |
| 19354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e0c0890-7279-4c11-9470-f45be7910d0a.jpg | https://s.cornershopapp.com/product-images/1819993.jpg?versionId=ve7HGKxJ2r6izBDQ9jau8psg0P.eA1gQ |
| 19355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e0c0890-7279-4c11-9470-f45be7910d0a.jpg | https://s.cornershopapp.com/product-images/1777920.jpg?versionId=YR7XRBoyP3QMqK1uondJf3w43tzcFNwi |
| 19356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7b81368-5ec9-4e01-b018-f838985fb979.png | https://s.cornershopapp.com/product-images/1822584.png?versionId=wpXcZtxCj.kMt_P93NzCVnHMaJpOt_gz |
| 19357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25072909-fc31-4c1c-b475-3bb57a58cc9c.png | https://s.cornershopapp.com/product-images/1793425.png?versionId=42SHS59VFKH1hgqv6hRHubsLMwS4VlEX |
| 19358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de9e3887-3668-44f1-a997-bcee98b2c926.JPG | https://s.cornershopapp.com/product-images/1513551.png?versionId=YgmBy5Cp4S33I6CxfWYJ3a23Hufhp3zs |
| 19359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3feaae7-1750-43db-8871-e20a8ab74de8.jpg | https://s.cornershopapp.com/product-images/1922118.jpg?versionId=nLl7b_jRPJl0yIV_zuf6VL2P2Tdzfoel |
| 19360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c7c41d5-b7f1-4606-ac23-b958cdaa6a41.JPG | https://s.cornershopapp.com/product-images/1821921.jpg?versionId=guHs8ipYzxEv8y3SxxboolkvNj6OvLNf |
| 19361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c412e761-2916-446f-a606-b7b82350abaf.jpg | https://s.cornershopapp.com/product-images/1618275.jpg?versionId=z91_NUF5NwwUIGWlMIYmMZqzYqtW5MF |
| 19362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_582ec15d-460f-4835-a981-e6e62c2a0ea7.JPG | https://s.cornershopapp.com/product-images/1614009.jpg?versionId=STAfgZ.JRT9pAr9YW3lFzJr2x91vLLNN |
| 19363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_713f2124-04ec-4d3d-930d-a348b54afe01.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=iZFZJ_sq0BJPmosK1.Zv9._oB76wpk.C |
| 19364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6132f2f-0604-4a87-b00e-e0085a4338b8.png | https://s.cornershopapp.com/product-images/1628587.png?versionId=_A04Tr67LRBMH0xoYX1IKrC_mcDUjhPL |
| 19365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdefe7a4-1bd0-468f-8238-81e8380537da.jpeg | https://s.cornershopapp.com/product-images/1618534.jpg?versionId=QBpocsInMtHwxn8K2R3Luhs2bG2a4CG4 |
| 19366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a47a3dd-9d1f-40b3-bff9-6781f17de097.JPG | https://s.cornershopapp.com/product-images/1611077.jpg?versionId=CYEiSCjNWv5DWqs.RqUWDC7UOvc8S_zE |
| 19367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f3068d-d8e9-4384-8173-8db69af6207a.jpg | https://s.cornershopapp.com/product-images/1824597.jpg?versionId=G769bePdxPqxtwzgD3fEMGRHNnbfHq_N |
| 19368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6eeda9a7-f397-4f32-9157-32b9ba2fd614.jpg | https://s.cornershopapp.com/product-images/1792269.jpg?versionId=y0N_b8FWNbM4F.ih0L6KA8l1slHitZKX |
| 19369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_738a2ba5-64a4-408f-8f90-981f527d9881.jpg | https://s.cornershopapp.com/product-images/1647944.jpg?versionId=NLoiSKNNcY1i7SkvQHlq.TnqPC1OYdLY |
| 19370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_941ca4b2-60be-4fcf-9326-2bc7df10bf59.jpg | https://s.cornershopapp.com/product-images/1758525.jpg?versionId=Ms3BueJtoLDhH9CMHHdkemJ4olh.KyAF |
| 19371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1fff6d6-3e28-4280-9566-263001050223.jpg | https://s.cornershopapp.com/product-images/1641786.jpg?versionId=ksUn6XejJ1p3qMmIAIdhbOgqhNufPNxI |
| 19372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce74b3c0-3afa-4849-a872-c02da93413c1.png | https://s.cornershopapp.com/product-images/1623102.png?versionId=fpPKCrC83aJP4earoT12eKmENxM4zBs2 |
| 19373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d264b2a-a517-4dd8-a87e-eb02ab402af5.jpg | https://s.cornershopapp.com/product-images/1640354.jpg?versionId=tvZ9EeZMD9aRFJ2I57_oROzSJL9fjMCt |
| 19374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_417df75e-985e-45bc-aa97-8c801f42afe7.jpg | https://s.cornershopapp.com/product-images/1640354.jpg?versionId=tvZ9EeZMD9aRFJ2I57_oROzSJL9fjMCt |
| 19375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac51f4c5-5b81-44cb-aa94-1edb1495c7d6.jpg | https://s.cornershopapp.com/product-images/1790524.jpg?versionId=FdvpnZ4xIV27gBCQTbKTMM6l1sHtuTLv |
| 19376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dd642d0-de6d-49a7-91e4-e30b1b17a09f.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a77270a1-e176-4577-9e88-8f0d2cd2894c.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_683f9f62-775c-4c3d-8754-3a147355bfda.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a444173-10ea-4fb0-8e46-1392a0b86b44.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86361ef7-98fe-4817-8a2c-3d3c65101f2a.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df504b3f-ecfe-43b8-948c-1da92e8131de.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36590c0e-2d35-4384-837a-35aa3dd91fa5.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67482589-043e-455c-ba06-82d559b0c3c5.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17521e1-5b6c-42b9-a840-42b0ec722188.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63774d80-4036-406f-8b85-9f523ed86205.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dededc06-e534-4f52-b7f5-f91578bf2b8a.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c19c110f-8d2d-44b6-a0ea-c0efc0609713.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5a4f54d-5f63-462f-941f-69ba75e75dd9.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f0e6de-379b-46ba-b679-ae0bba8f1131.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d5ca35b-b541-4f3b-a78c-6cf005e6bde0.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1abd5a9-9a74-4784-acaa-080c33f2a54e.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a32c844-0c14-434b-8a3a-6485282b09f9.png | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68df39a9-6f8f-4712-bb07-d86b3b2d3ebf.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b5213d-b4d5-4288-90b1-30fbf1caea99.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1379d4a6-1ef2-4fca-b009-30351c623608.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b606ee77-86be-4ec2-be6a-02c5e26959f1d.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |
| 19397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f3364a-95ce-4ad8-86d0-9cf43ff222e1.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt_T4fSfQg9l.boeOtvHfh1 |

## Exhibit G
### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 19398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf73ed0-168c-4798-8ccf-c23fb1e4f8c1.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a522202-6adf-46e8-856c-8bdd5a3a0e5c.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bae8bad-9d71-40fd-a191-e0ad1e075e4e.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2933cbd9-5aec-4b94-9c6f-6ed226d7e383.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_405fb5e4-1433-49aa-9511-0bf1015499f1a.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_864c0be8-a080-4bff-9d56-408751834bab.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd6e5574-7cbc-4e40-a8df-737cdfc7490b.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8360978-8420-44a2-950e-4c7cbaaae866.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb99ee95-9ce4-4020-80ed-6f9104740d5a.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcdcb2f8-24c6-4352-8459-3cf7a7f269c9.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e473b7b2-f03f-4a5e-8ea2-c5e0b197e0d2.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f5d42a-0160-4694-8f49-196ea39b53f9.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056d9729-5bee-4453-a4af-3a3cc3ebfe58.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64482de0-d35c-4007-8631-d5b27b2d5c0d.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57f06376-961b-4e60-a36f-010170412297.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302dedcb-044b-4248-98a3-c27554c7a57e.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a851bc0-401b-43a2-a7f3-55b4bc9a1fa0.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b57cd783-780b-4c15-b64f-3f2d7e499983.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce0b7fdd-5292-4d16-a18c-64b05e2fd96a.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b45dbfb-a03a-425c-8fdb-be3c9ab49e81.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_296388 7e-8df5-47f0-9076-a1fb7fbc9651.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056e5031-7796-4b42-9cd4-87da642bcc35.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2396c751-7844-4771-83ad-0ed8c9965ba4.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64832999-ad38-48bf-8e44-25529ee4cd0d.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d0076f-2aac-4e2d-bf6a-0323b53b7f8c.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec01b869-bd64-4ae7-b4cc-a21d116b3b19.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38b36cd4-8a35-40ff-a90c-52efdd1c6806.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13c71cc2-bed4-4497-b07d-9c84688fa312.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a42a0a9-365c-4572-a018-84994fff144d.jpg | https://s.cornershopapp.com/product-images/1822338.jpg?versionId=NwpYRC4ZAt..T4fSfQg9LboeOtvHfh1 |
| 19427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c6ea8c-bb15-4217-aebf-c4aa0a85ea77.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93833442-0306-48a3-94cb-962c4b184345.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ba4c27-1e82-4b9e-9dba-9a414fb9be36.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc1c2aa-f3f5-4815-b6a3-950a64f8c0a7.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64ab7304-a499-400a-8801-8d61d2255c77.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dededc06-e534-4f52-b7f5-f91378bf2b8a.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c19c110f-8d2d-44b6-a0ea-c0efc0609713.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5a4f54d-5f63-462f-941f-69ba75e75dd9.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f0e6de-379b-46ba-b679-ae0bba8f1f31.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d5ca35b-b541-4f3b-a78c-6cf005e6bde0.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1abd5a9-9a74-4784-acaa-080c33f2a54e.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a32c84d-0c14-434b-8a3a-6485282b09f9.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68df39a9-6f8f-4712-bb07-d86b3b2d3ebf.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b5213d-b4d5-4288-90b1-30fbf1caea99.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1379d4a6-fef2-41ca-b009-30351c623608.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dd642d0-de6d-49a7-91e4-e30b1b17a09f.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a77270a1-e176-4577-9e88-8f0d2cd2894c.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_683f9f62-775c-4c3d-8754-3a147355bfda.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a444173-10ea-4fb0-8e46-1392a0b86b44.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2396c751-7844-4771-83ad-0ed8c9965ba4.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64832999-ad38-48bf-8e44-25529ee4cd0d.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d0076f-2aac-4e2d-bf6a-0323b53b7f8c.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec01b869-bd64-4ae7-b4cc-a21d116b3b19.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38b36cd4-8a35-40ff-a90c-52efdd1c6806.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13c71cc2-bed4-4497-b07d-9c84688fa312.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b606ee77-8b6e-4ec2-be6a-02c3e269591d.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f3364a-95ce-4ad8-86d0-9cf43ff222e1.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf73ed0-168c-4798-8ccf-c23fb1e4f8c1.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a522202-6adf-46e8-856c-8bdd5a3a0e5c.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056d9729-5bee-4453-a4af-3a3cc3ebfe58.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64482de0-d35c-4007-8631-d5b27b2d5c0d.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57f06376-961b-4e60-a36f-010170412297.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9YYEJjzA.s_YGxyVHmgAYFYLbifBw |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 19459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302dedcb-044b-4248-98a3-c27554c7a57e.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a851bc0-401b-43a2-a7f3-55b4bc9a1fa0.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b57cd783-780b-4c15-b64f-3f2d7e499983.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a42a0a9-365c-4572-a018-84994fff144d.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c6ea8c-bb13-4217-aebf-c4aa0a85ea77.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93833442-0306-48a3-94cb-962c4b184345.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ba4c27-1e82-4b9e-9dba-9a414fb9be36.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bae8bad-9d71-40fd-a191-e0ad1e075e4e.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2933cbd9-5aec-4b94-9c6f-6ed226d7e383.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_405fb5e4-1433-49aa-9511-0b1015499f1a.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_864c0be8-a080-4bff-9d56-40875183bab.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd6e5574-7cbc-4e40-a8df-737cdfc7490b.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8360978-8420-44a2-950e-4c7cbaaaa866.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb99ee95-9ce4-4020-80ed-6f9104740d5a.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcdcb2f8-24c6-4352-8459-3cf7a7f269c9.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e473b7b2-f03f-4a5e-8ea2-c5e0b197e0d2.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f5d42a-0160-4694-8f49-f96ea39b33f9.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc1c2aa-f3f5-4815-b6a3-950a64f8c0a7.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64ab7304-a499-400a-8801-8d61d2255c77.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dededc06-e534-4f52-b7f5-f91378bf2b8a.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c19c1f10-8d2d-4486-a0ea-c0efc0669713.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5a4f54d-5f63-462f-941f-69ba75e75dd9.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f0e6de-379b-46ba-b679-ae0bba8f1131.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d5ca35b-b541-4f3b-a78c-6cf005e6bde0.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1abd5a9-9a74-4784-acaa-080c33f2a54e.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a32c844-0c14-434b-8a3a-6485282b09f9.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68df39a9-6f8f-4712-bb07-d86b3b2d3ebf.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17521e1-5b6c-42b9-a840-42b0ec722188.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63774d80-4036-406f-8b85-9f523ed86205.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce0b7fdd-5292-4d16-a18c-64b05e2fd96a.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b45dbfb-a03a-425c-8fdb-be3c9ab49e81.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2963887e-8df5-47f0-9076-a1b7fbc9651d.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056e5031-7796-4b42-9cd4-87da6420cc35.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2396c75f-7844-477f-83ad-0ed8c9965ba4.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64832999-ad38-48bf-8e44-25529ee4cd0d.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d0076f-2aac-4e2d-bf6a-0323b53b7f8c.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec01b869-bd64-4ae7-b4cc-a21d116b3b19.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86361ef7-98fe-4817-8a2c-3d3c65101f2a.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df504b3f-ecfe-43b8-948c-1da92e8131de.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36590c0e-2d35-4384-837a-35aa3dd91fa5.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67482589-043e-455c-ba06-82d559b0c5c5.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17521e1-5b6c-42b9-a840-42b0ec722188.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63774d80-4036-406f-8b85-9f523ed86205.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce0b7fdd-5292-4d16-a18c-64b05e2fd96a.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b45dbfb-a03a-425c-8fdb-be3c9ab49e81.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2963887e-8df5-47f0-9076-a1b7fbc9651d.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056e5031-7796-4b42-9cd4-87da6420cc35.jpg | https://s.cornershopapp.com/product-images/1646666.jpg?versionId=Pe9TYEJjzA.s_YGxyVHmgAYFYLbifBw |
| 19506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b5213d-b4d5-4288-90b1-30fbf1caea99.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1379d4a6-fef2-4fca-b009-30351c623608.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dd642d0-de6d-49a7-91e4-c30b1b17a09f.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a77270a1-e176-4577-9e88-8f0d2cd2894c.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_683f9f62-775c-4c3d-8754-3a147355bfda.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a444173-10ea-4fb0-8e46-f392a0b86b44.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86361ef7-98fe-4817-8a2c-3d3c65101f2a.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df504b3f-ecfe-43b8-948c-1da92e8131de.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36590c0e-2d35-4384-837a-35aa3dd91fa5.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67482589-043e-455c-ba06-82d559b0c5c5.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd6e5574-7cbc-4e40-a8df-737cdfc7490b.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8360978-8420-44a2-950e-4c7cbaaaa866.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb99ee95-9ce4-4020-80ed-6f9104740d5a.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcdcb2f8-24c6-4352-8459-3cf7a7f269c9.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 19520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e473b7b2-f03f-4a5e-8ea2-c5e0b197e0d2.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f5d42a-0160-4694-8f49-f96ea39b33f9.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056d9729-5beo-4453-a4af-3a3cc5ebfe58.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64482de0-d35c-4007-8631-d5b27b2d5c0d.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57f06376-961b-4e60-a36f-010170412297.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302dedcb-044b-4248-98a3-c27554c7a57e.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5a4f54d-5f63-462f-941f-69ba75e75dd9.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f0e6de-379b-46ba-6679-ae0bba8f1f31.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d5ca35b-b541-4f3b-a78c-6cf005e6bde0.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1abd5a9-9a74-4784-acaa-080c33f2a54e.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a32c844-0c14-434b-8a3a-6485282b09f9.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68df39a9-6f8f-4712-b607-d86b3b2d5e8d.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b5213d-b4d5-4288-90b1-30fbf1caea99.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1379d4a6-fef2-41ca-b009-30351c623608.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dd642d0-de6d-49a7-91e4-e30b1b17a09f.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7270a1-e176-4577-9e88-8f0d2cd2894c.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a851bc0-401b-43a2-a7f3-55b44bc9a1fa0.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b57cd783-780b-4c15-b64f-3f2d7e499983.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a42a0a9-365c-4572-a018-84994fff144d.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c6ea8c-bb13-4217-aebf-c4aa0a85ea77.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93833442-0106-48a3-94cb-962c4b184345.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ba4c27-1e82-4b9e-9dba-9a414fb9be36.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc1c2aa-13f5-4815-b6a3-950a64f8c0a7.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64ab7304-a499-400a-8801-8d61d2255c77.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dededc06-e534-4f52-b7f5-191378bf2b8a.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c19c110f-8d2d-44b6-a0ea-c0efc0609713.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38b36cd4-8a35-40ff-a90c-52efdd1c6806.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13c71cc2-bed4-4497-b07d-9c84688fa312.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b606ee77-8b6e-4ec2-be6a-02c3e269591d.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f3364a-95ce-4ad8-86d0-9cf43f1222e1.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf73ed0-168c-4798-8ccf-c23fb1e4f8c1.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a522202-6adf-46e8-856c-8bdd5a3a0e5c.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bae8bad-9d71-40fd-a191-e0ad1e075e4e.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2933cbd9-5aec-4b94-9c6f-6ed226d7e383.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_405fb5e4-1433-49aa-9511-0b1015499f1a.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_864c0be8-a080-4bff-9d56-408751834bab.jpg | https://s.cornershopapp.com/product-images/1817527.jpg?versionId=6f88y2.Qghf99XglBn_RO_YCyVJN64sT |
| 19556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf73ed0-168c-4798-8ccf-c23fb1e4f8c1.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a522202-6adf-46e8-856c-8bdd5a3a0e5c.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bae8bad-9d71-40fd-a191-e0ad1e075e4e.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2933cbd9-5aec-4b94-9c6f-6ed226d7e383.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_405fb5e4-1433-49aa-9511-0b1015499f1a.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_864c0be8-a080-4bff-9d56-408751834bab.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd6e5574-7cbc-4e40-a8df-737cdfc7490b.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8360978-8420-44a2-950e-4c7cbaaae866.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb99ee95-9ce4-4020-80ed-6f9104740d5a.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcdcb2f8-24c6-4352-8459-3cf7a7f269c9.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_683f9f62-775c-4c3d-8754-3a147355bfda.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a444173-10ea-4fb0-8e46-1392a0b86b44.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86361ef7-98fe-4817-8a2c-3d5c65101f2a.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df504b3f-ecfe-43b8-948c-1da92e8131de.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36590c0e-2d35-4384-837a-35aa3dd91fa5.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67482589-043e-455c-ba06-82d559b0c3c5.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17521e1-5b6c-42b9-a840-42b0ec722188.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63774d80-4036-406f-8b85-9f523ed86205.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce0b7fdd-5292-4d16-a18c-64b05e2fd96a.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b45dbfb-a03a-425c-8fdb-be3c9ab49e81.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2963887e-8df5-47f0-9076-a1b7fbc9651d.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056c9031-7796-4b42-9cd4-87da6420cc35.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2396c75f-7844-477f-83ad-0ed6c9965ba4.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64832999-ad38-48bf-8e44-2552/9ee4cd0d.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d0076f-2aac-4e2d-bf6a-0323b53b7f8c.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 19581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec01b869-bd64-4ae7-b4cc-a21d116b3b19.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38b36cd4-8a35-40ff-a90c-52efdd1c6806.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13c71cc2-bed4-4497-b07d-9c84688fla312.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b606ee77-8b6e-4ec2-be6a-02c3e269591d.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f3364a-95ce-4ad8-86d0-9cf43ff222e1.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93833442-0306-48a3-94cb-962c4b184345.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7ba4c27-1e82-4b9e-9dba-9a414fb9be36.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fc1c2aa-f3f5-4815-b6a3-950a64f8c0a7.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64ab7304-a499-400a-8801-8d61d2255c77.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dededc06-e534-4f52-b7f5-f91378bf2b8a.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c19c110f-8d2d-44b6-a0ea-c0efc0609713.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5a41543-5f63-462f-941f-69ba75c75dd9.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f0e6de-379b-46ba-b679-ae0bba8f1f31.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d5ca35b-b541-4f3b-a78c-6cf005e6bde0.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1abd5a9-9a74-4784-acaa-080c33f2a54e.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e473b7b2-f03f-4a5e-8ea2-c5e0b197e0d2.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f5d42a-0160-4694-8f49-f96ea39b33f9.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056d9729-5bee-4453-a4af-3a3cc3ebfe58.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64482de0-d35c-4007-8631-d5b27b2d5c0d.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57f06376-961b-4e60-a36f-010170412297.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302dcdcb-044b-4248-98a3-c2755a67a57e.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a851bc0-40fb-43a2-a7f3-55b4bc9a1fa0.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b57cd783-780b-4c15-b64f-3f2d7e499983.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a42a0a9-365c-4572-a018-84994fff144d.jpg | https://s.cornershopapp.com/product-images/1652395.jpg?versionId=J4XmYpAZC3B7cwXkCL42EbhlNhrcJw45 |
| 19605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c6ea8c-bb13-4217-aebf-c4aa0a85ea71.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a32c844-0c14-434b-8a3a-6485282b09f9.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68df39a9-6f8f-4712-bb07-d86b3b2d3ebf.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39b5213d-b4d5-4288-90b1-30fbf1caea99.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1379d4a6-fef2-4fca-b009-30351c623608.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dd642d0-de6d-49a7-91e4-e30b1b17a09f.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a77270a1-e176-4577-9e88-8f0d2cd2894c.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_683f9f62-775c-4c3d-8754-3a147355bfda.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a444173-10ea-4fb0-8e46-f392a0b86b44.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86361ef7-98fe-4817-8a2c-3d3c65101f2a.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df504b3f-ecfe-43b8-948c-1da92e8131de.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36590c0e-2d35-4384-837a-35aa3dd91fa5.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67482589-043e-455c-ba06-82d559b0c3c5.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f17521e1-5b6c-42b9-a840-42b0ec722188.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63774d80-4036-406f-8b85-91525ed86205.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce0b7fdd-5292-4016-a18c-64b05e2fd96a.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b45dbfb-a03a-425c-8fdb-be3c9ab49e81.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2963887e-8df5-47f0-9076-a1b7fbc9651d.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_056e5031-7796-4b42-9cd4-87da6420cc35.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2396c75f-7844-477f-83ad-0ed8c9965ba4.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64832999-ad38-48bf-8e44-25529ee4cd0d.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37d0076f-2aac-4e2d-bf6a-0323b53b7f8c.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec01b869-bd64-4ae7-b4cc-a21d116b3b19.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38b36cd4-8a35-40ff-a90c-52efdd1c6806.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13c71cc2-bed4-4497-b07d-9c84688fla312.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b606ee77-8b6e-4ec2-be6a-02c3e269591d.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f3364a-95ce-4ad8-86d0-9cf43ff222e1.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcf73ed0-168c-4798-8ccf-c23fb1e4f8c1.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a522202-6adf-46e8-856c-8bdd5a3a0e5c.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bae8bad-9d71-40fd-a191-e0ad1e075e4e.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2933cbd9-5aec-4b94-9c6f-6ed226d7e383.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_405fb5e4-1433-49aa-9511-0b1015499f1a.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_864c0be8-a080-4bff-9d56-408751834bab.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd6e5574-7cbc-4e40-a8df-737cdfc74900b.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8360978-8420-44a2-950e-4c7cbaaae866.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb99ee95-9ce4-4020-80ed-6f91f474fdd5a.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |
| 19641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcdcb2f8-24c6-4352-8459-3cf7a7f269c9.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RlccFl01e1G5wEV4jjT52ubXipLS |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart Image | Cornershop Image |
|---|---|---|
| 19642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e473b7b2-f03f-4a5e-8ea2-c5e0b197e0d2.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f5d42a-0160-4694-8f49-l96ea39b53f9.png | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05fd9729-5bee-4453-a4af-3a3cc3ebfe58.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64482de0-d35c-4007-8631-d5b27b2d5c0d.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57f06376-961b-4e60-a36f-010170412297.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_302dedcb-044b-4248-98a3-c27554c7a57e.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a851bc0-401b-43a2-a7f3-55b4bc9a1fa0.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b57cd783-780b-4c15-b64f-3f2d7e499983.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a42a0a9-365c-4572-a018-84994fff144d.jpg | https://s.cornershopapp.com/product-images/1824689.jpg?versionId=hMz9RIccFl01e1G5wEV4ijT52ubXipLS |
| 19651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a2cce41-bd76-4d3a-82e0-72e31a48a683.png | https://s.cornershopapp.com/product-images/1794503.png?versionId=s.KWhrYktu.dWy7Ek56l7mJOD63BjJ7S |
| 19652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7791aeca-0004-45cc-ac35-381f57b87c74.jpg | https://s.cornershopapp.com/product-images/1758918.jpg?versionId=WNdjWzF1O9qJsitQb9dW_GMSbud_3ZFCG |
| 19653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6273a7d1-caD9-41c7-b84a-844cfd2bdb36.JPG | https://s.cornershopapp.com/product-images/1616551.jpg?versionId=iJC99.FM80R2Ps1XaY7iv5WXLjdd3rnS |
| 19654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33ec17a1-9fbf-4483-9722-3323e4151c53.png | https://s.cornershopapp.com/product-images/1701957.png?versionId=qGYyZOI9Y4fiOrR2nvHfV_PfeTpVJtCj |
| 19655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16048432-c650-4502-8810-4ced8ba5812c.jpg | https://s.cornershopapp.com/product-images/1626778.jpg?versionId=jhjcLWOpicskQt2s6mkxKblEgLCmHMK |
| 19656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b6d75d2-9a0d-4819-9fd2-d8d34010e13e.jpg | https://s.cornershopapp.com/product-images/1664772.jpg?versionId=ebwZ3uzJyACU2FSdnhTszk4bosBAwXS |
| 19657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ab262c-b282-40cd-bde2-b11ba26e7b1d.jpg | https://s.cornershopapp.com/product-images/1628692.jpg?versionId=tYs48wNfZqYJGjAcapJ5E7qABj1O1vfn |
| 19658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6ab262c-b282-40cd-bde2-b11ba26e7b1d.jpg | https://s.cornershopapp.com/product-images/1794163.jpg?versionId=_zyIFvoyq8jApsrTvLn5YsKRO_0huf8 |
| 19659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ea57831-764a-4fe2-8212-a56548dd0918.png | https://s.cornershopapp.com/product-images/1819036.png?versionId=W7qJFfNRXkoffRxn2ytGoMfRuausZEMK |
| 19660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aa96309-11b2-499a-98ad-49290ad333bc.JPG | https://s.cornershopapp.com/product-images/1747472.jpg?versionId=skDkgKpNB8gQnsgzDuEX1JSDj2VAQ_tF |
| 19661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aa96309-11b2-499a-98ad-49290ad333bc.JPG | https://s.cornershopapp.com/product-images/1819994.jpg?versionId=fJAUj5Yy4EKD83ByLz4S0h8IBstqwDxn |
| 19662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d9a8903-763c-4025-9e28-126b590Sad8c.JPG | https://s.cornershopapp.com/product-images/1629379.jpg?versionId=qzoLUGY9.8E16BR.miAFlLzHbnn7ZRGrz |
| 19663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb1d665a-56f3-4a3c-b987-1b637ae212f7.png | https://s.cornershopapp.com/product-images/1821141.png?versionId=4M1.3h4V2BGQb5VvCU4BgS7AgdpLmxGW |
| 19664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_736b055b-30de-4fbc-b2b9-e17441741bac.png | https://s.cornershopapp.com/product-images/1622038.png?versionId=kWlg2sv7aXk3z84f4WXfT5IodWVac0fF |
| 19665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8d1dc05-f195-4773-9012-05d20554b1e13.jpg | https://s.cornershopapp.com/product-images/1619939.jpg?versionId=PReXG7vpxoUn0TZpT.tZgZeqEEepBC8f |
| 19666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de700263-3388-412b-9890-dcd56db20282.jpg | https://s.cornershopapp.com/product-images/1643634.jpg?versionId=tEBpseWieS1HnrlSB.j2AFp_ZuzGl2gA |
| 19667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eeb434ce-670f-48c7-9e64-6d7dae29ba5c.jpg | https://s.cornershopapp.com/product-images/1627689.jpg?versionId=AYyNoXU5sCB2oxrqCFRPUaGOlvFgoldv |
| 19668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eeb434ce-670f-48c7-9e64-6d7dae29ba5c.jpg | https://s.cornershopapp.com/product-images/1785088.jpg?versionId=wnHj0Knoym8tNtwJBHETL0ehTLaxu.WB |
| 19669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fcaf673-6d4b-4d0e-9d85-8413e74e8e0e.jpg | https://s.cornershopapp.com/product-images/1640452.jpg?versionId=9CVQ7WiKLqZSjLYGDVtJXnZZvLYxQaKN |
| 19670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a8514e8b-0a8b-47af-9d43-de449b59085b.jpeg | https://s.cornershopapp.com/product-images/1632388.jpg?versionId=i9XrfvmUIeDVGCms8E.y_p7By_ShgaX. |
| 19671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4422ea3-16d4-4444-a2c6-dc1c43d582c4.png | https://s.cornershopapp.com/product-images/1823771.png?versionId=wY7dpM9CF1hmHxtat8E6b2gHcB1hChg7 |
| 19672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_076a10b2-cb52-4abc-b59e-3be033462a5f.png | https://s.cornershopapp.com/product-images/1629584.png?versionId=YB5ohc28adsUk6wX.ByT29WR3aZ4FylC |
| 19673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_871f2936-109f-4792-927e-62baff06df86.png | https://s.cornershopapp.com/product-images/1756006.png?versionId=qW3fQz_M1J3sA0.hG5fyrHbAD74kYWr6 |
| 19674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11b49504-63e3-47ad-b784-7e0f5c70f92d.jpeg | https://s.cornershopapp.com/product-images/1613632.jpg?versionId=DWRqTJCSpS2QQY1ekmCITLwAzNn7ZmZz |
| 19675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b424096-283d-4e59-9d06-573ba29bbc2a.png | https://s.cornershopapp.com/product-images/1768363.png?versionId=Z_9VqMS19h72gKZbi7Hu8ZIAdXUow2ei |
| 19676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff5e8cfc-2a9e-48ee-a776-5fe8326de4bc.png | https://s.cornershopapp.com/product-images/1738258.png?versionId=8IDkqeUXp5GBiDO9bamquZuJosd6_oer |
| 19677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b1f3724-6acd-4f1f-945d-70e7074a81d1.png | https://s.cornershopapp.com/product-images/1611782.jpg?versionId=qjG2sKwYuArQCU6fAvoCuD43gg93vN5W |
| 19678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68eef752-2205-4dd1-9a72-85fa1cacc9c7.JPG | https://s.cornershopapp.com/product-images/1823928.jpg?versionId=2unipRbyIbwVOb.yEZ8sEY7yaEK6HA8. |
| 19679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe600ca3-90b0-442f-abf0-31677b3792f9.jpg | https://s.cornershopapp.com/product-images/1761852.jpg?versionId=.eEKeTm.tsN0klP87at.O3QQElK5a9PY |
| 19680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16360ddf-4249-4210-9015-ce75c9ec19d4.JPG | https://s.cornershopapp.com/product-images/1817622.jpg?versionId=SflBG8gYEC.vwyrS5A_ivAXB_1FSQVPR |
| 19681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6972c96f-e9c7-46ae-8382-c967c0ffc317.jpeg | https://s.cornershopapp.com/product-images/1721863.jpg?versionId=WMLWnAvjh2TNnMqA8R1nbp1EBF1.j.Qz |
| 19682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4199c34f0-9f7d-42a3-aa59-fc999ec6d2bb.jpeg | https://s.cornershopapp.com/product-images/1820858.jpg?versionId=bFcICD8YZq5zVRgmQ5Lzj4rIPrTEoGf |
| 19683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85cd64f9-2a65-4ca3-bf7c-354bf2d78be4.jpg | https://s.cornershopapp.com/product-images/1632569.jpg?versionId=Mfg3Rm4WC3UWcnxdntCsKxsTgx_eF6FN |
| 19684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64207ea8-cfed-4108-980f-c1c5d7d2a6c4.jpg | https://s.cornershopapp.com/product-images/1621626.jpg?versionId=rDe1gc8ziDTKOl21VL1Ykv1zFzScOv5S |
| 19685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81cbe85a-cbc8-4cb3-9c7e-775d437bcd2e.jpg | https://s.cornershopapp.com/product-images/1628120.jpg?versionId=5wYxLnyOsHh5eeyALz_VI0zSzPY8ifuA |
| 19686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd8f3c89-9fa5-446d-aab8-a217e22133b1.jpg | https://s.cornershopapp.com/product-images/1628120.jpg?versionId=Bx24Wsxbcf48nClj7xUEOPJSIbPnHDb |
| 19687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9320985d-72da-4599-9832-b242ac71074a.JPG | https://s.cornershopapp.com/product-images/1619194.jpg?versionId=fZ5V7gBdBEYr2ucD1yaNri63G4ySi9_Z |
| 19688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bc76f6f-6e20-46f6-a233-33521612a12b.jpeg | https://s.cornershopapp.com/product-images/1621132.jpg?versionId=AXQzSWwWWR3JBSokKO9jAU3RyCG3Qpp |
| 19689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_810861d9-2773-4c80-8baa-8a21c9431028.png | https://s.cornershopapp.com/product-images/1661611.png?versionId=bXWNmPtWG4_cS1Zo4S_4h.zvRczmYNlc |
| 19690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc2f1e50-a405-4804-9ec4-679262be6808.png | https://s.cornershopapp.com/product-images/1681745.png?versionId=QhFVJ7I2VngzGLBTQOlo5bA5UfCUxRZz |
| 19691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28372228-fb12-41b4-a74f-3a269e7a14e6.jpeg | https://s.cornershopapp.com/product-images/1626139.jpg?versionId=.1Hd.6Jvn56vTxl0.s13BhKRzsuWqxsc |
| 19692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28372228-fb12-41b4-a74f-3a269e7a14e6.jpeg | https://s.cornershopapp.com/product-images/1820188.jpg?versionId=eTs_Am1IxXxY67fkxFP66EFchVxPg88s |
| 19693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d9eac6-3f53-4847-9f48-5678953c5d02.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41683fe4-163c-4288-8c14-1cb0b99fe34a.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7975c9c4-985a-40e1-b08a-717d1e911136.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8397a8c-2819-414c-b5c4-4874121ed900.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35e1b634-5dfa-45a3-942f-45f2fcf81afa.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63e0a2e1-3d6b-4758-b81d-f63f24b59ad6.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f908af08-ae6b-4822-a556-b758c39e26a6.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_476c6653-0d44-488c-8d65-15d992d9904e.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97dde9bc-38e3-47cd-9139-7ad9d6dd4fa4.png | https://s.cornershopapp.com/product-images/1766038.png?versionId=I04QfXU12pQKQKycj7SgeK_hmeSWmwQ |
| 19702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_262354c7-1fdc-499d-a191-87979d2282e1.jpg | https://s.cornershopapp.com/product-images/1824929.jpg?versionId=fwKKWN2jQoQQwDyQa6TuKgUrddllGNuW |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 19703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e06cc1d-37dc-485b-b322-3b2ec1a60828.jpg | https://s.cornershopapp.com/product-images/1741162.jpg?versionId=W5NJvczZtk8kBGrQUMCyeV2CpizD4oW1 |
| 19704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c41d3ab9-ef40-4139-89f3-e26623cd0e93.jpg | https://s.cornershopapp.com/product-images/1818338.jpg?versionId=IhqBcuCL3OCFsIhyU9neLOsq_qNF72cL |
| 19705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a05de6c7-f4f9-480a-b4d5-217311f95440.jpg | https://s.cornershopapp.com/product-images/1819392.jpg?versionId=5pyO3vS_CDIFOFtvZkvsjPbAOJ2t5X2t |
| 19706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d4d18d6-6c46-4a07-8218-570468c2ce60.jpg | https://s.cornershopapp.com/product-images/1746481.jpg?versionId=vSoQPjD2AbiqEnz1wezpuI1OfIy5LrCC |
| 19707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d4d18d6-6c46-4a07-8218-570468c2ce60.JPG | https://s.cornershopapp.com/product-images/1817383.jpg?versionId=pKIprB2gDgXHCVgHli67K2KyAojWnTcf |
| 19708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dca8e556-e782-41c0-ad51-a483d88af32f.jpg | https://s.cornershopapp.com/product-images/1620061.jpg?versionId=qNy4_kISIuW29Dl3G9npiZ5QjejVLpJ. |
| 19709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de0b9d5c-a246-47f5-b8f8-1b829cf93baf.jpg | https://s.cornershopapp.com/product-images/1629734.jpg?versionId=G.1'9D.w8F4uXhAh0g3nOrIyPCy6daa2c |
| 19710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81ac4b27-a726-47b4-ae62-4f64ec285b76.png | https://s.cornershopapp.com/product-images/1629089.jpg?versionId=vUNQKE9TgNB_O9G8wUSHTjcYwxwfAEz |
| 19711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d043a5ee-ab7f-4874-90f4-31ae69c3f383.jpg | https://s.cornershopapp.com/product-images/1655553.jpg?versionId=dDpNJ2yDGqtixZthde5_q44A7BTRMHas |
| 19712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55c71b8b-26a4-469d-8017-7285b6a750a8.jpg | https://s.cornershopapp.com/product-images/1794264.jpg?versionId=6UzzT7y5.O_2cFq.5LGuu8woyQmit9F |
| 19713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_386a68e5-4325-4c36-9555-d44ce937993e.jpg | https://s.cornershopapp.com/product-images/1719312.jpg?versionId=Exc3.UdxJuz1Kxnd3yvKTEujPSfLweh7 |
| 19714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db3f888d-af2c-4cb7-bdaf-3e00ac070982.jpg | https://s.cornershopapp.com/product-images/1819003.jpg?versionId=E2Ul2VWE350wOer93.Uo_XC4rh7Y3hsf |
| 19715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e097b16f-6f7b-4f2f-b4e9-e571fbc188K5.JPG | https://s.cornershopapp.com/product-images/1820676.jpg?versionId=3LsIH1IFRrTPCvFND78pfLhLw4B45_W |
| 19716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8c09c0e-d986-4280-9fb2-aba7c10c277e.JPG | https://s.cornershopapp.com/product-images/1782937.jpg?versionId=ByI4gVPBnI1HDBToHCgi17kR_IEBj.4N |
| 19717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_941d5e33-24f9-4fc0-a6ab-c6086d86e813.JPG | https://s.cornershopapp.com/product-images/1736409.jpg?versionId=C.g.ykZEIyPRLUWh0CGfyfggW3SwEXf' |
| 19718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d755cc2e-3235-4474-96b3-ad35d8e5a0ad.jpg | https://s.cornershopapp.com/product-images/1782850.jpg?versionId=6PFCqKfDTnKtXwbN241RNKg99Oi24WDf |
| 19719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4addc478-ad1b-40c7-a79f-28f27daa5a4e.JPG | https://s.cornershopapp.com/product-images/1823347.jpg?versionId=DBeJWPMP530F7e33WpIEYhG0pxOWTvoT |
| 19720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4722487a-e5a5-4aa0-9c8f-14853cc0d1a3.jpeg | https://s.cornershopapp.com/product-images/1819298.jpg?versionId=FCJvjGNcRqiLmwRJEZWGnRPRjHEcQRlg |
| 19721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d71375c5-203d-440d-8b0f-abfab089e578.png | https://s.cornershopapp.com/product-images/1624646.jpg?versionId=moLw_VbypIX6VCI27NGqMOimkvEFc0MY |
| 19722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eff86fe4-cc30-43e9-a49c-2e9880282ee2.JPG | https://s.cornershopapp.com/product-images/1626316.jpg?versionId=8hhdqrUMEm6Y11S0U1WvqFRE1pp.sOw5 |
| 19723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90548c11-9412-4e8e-ae34-69844f0dc051.jpg | https://s.cornershopapp.com/product-images/1640430.jpg?versionId=MegXlsXOSHI3f49QSS7P6Ak1qG3LSbcvt |
| 19724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e996914f-d9db-474a-bde2-2ef28a9af8a2.jpg | https://s.cornershopapp.com/product-images/1735542.jpg?versionId=JmqQlKSLK.myK.BOS39zrRerQhw4iWBc |
| 19725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3f3fe66-826e-4403-b9df-ee45a36fe5fd.JPG | https://s.cornershopapp.com/product-images/1771910.jpg?versionId=WKmQzsiQqHhcu6i5XCpcJyn_ekXWyoc7 |
| 19726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9d9442b-5f33-469c-8f2e-d8d778b06eab.jpeg | https://s.cornershopapp.com/product-images/1771910.jpg?versionId=WKmQzsiQqHhcu6i5XCpcJyn_ekXWyoc7 |
| 19727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_644e3ec0-9fe1-406f-8361-fa3f5132546c.JPG | https://s.cornershopapp.com/product-images/1822038.jpg?versionId=UfZGyyh2s.9h4FM3BH7rGOa67O.ioxKC |
| 19728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d2b047-ff8d-4782-ba7f-c3f1291205d6.JPG | https://s.cornershopapp.com/product-images/1632352.jpg?versionId=ZASy6.S8HEyvvUAk180Fb24SHQ1KTafI |
| 19729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ff3dfa3-d309-4c71-b524-1f98ad59de24.png | https://s.cornershopapp.com/product-images/1715491.jpg?versionId=JVzPLJLFP8YBdUPKVaCg1C1DWVpUdW_ |
| 19730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_455d6b68-32c5-42a5-96b3-90d47bdadf8c.JPG | https://s.cornershopapp.com/product-images/1772375.jpg?versionId=Fm7sP7IjJTmGCASzmetOFnKcLPXCFsvf |
| 19731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99b26f5a-51be-4abe-b6a1-2b27632b7037.jpg | https://s.cornershopapp.com/product-images/1631254.jpg?versionId=c9NCXY2tdGyT1R.Xz8LtMnochNORB0FY |
| 19732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99b26f5a-51be-4abe-b6a1-2b27632b7037.jpg | https://s.cornershopapp.com/product-images/1701614.jpg?versionId=AmEb2hXMv8eoXat6jnAwLLx15tSitgN1 |
| 19733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29957731-5385-41c1-8cc1-41c021e99880.JPG | https://s.cornershopapp.com/product-images/1689632.jpg?versionId=pJYx9ZNpiy_VVHSsFxHnoKylgFzt5HlL |
| 19734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f18738c5-f926-4027-b093-e2a390d96c9a.png | https://s.cornershopapp.com/product-images/1791972.jpg?versionId=wgjALGphVFdCbovSvxdees3IzECVGX3f |
| 19735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e78b25bd-5473-4f4b-9821-7a193802a9e9.jpg | https://s.cornershopapp.com/product-images/1671312.jpg?versionId=asaQSbfdkroP8OUalcufr.ycam08_HYf |
| 19736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70b4eb08-66d7-4bdc-990f-8cb16cae4732.jpg | https://s.cornershopapp.com/product-images/1761391.jpg?versionId=B8vt6v96WJaCeLNM2K5aL5nPPUwk03V |
| 19737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d6f2bff-c069-406a-a450-91f38f9ea092.JPG | https://s.cornershopapp.com/product-images/1617145.jpg?versionId=QibyScCNyb0ObnBXhaM60rmd7v4B06OH |
| 19738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a45d8f9-0434-473c-ab2a-52a4b67706fd.png | https://s.cornershopapp.com/product-images/1824458.jpg?versionId=4BoaCp7IVuTxH26kFjXFSk77JqmTjHcr |
| 19739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc2d3d58-3199-4b61-92a2-218e328c4cf7.JPG | https://s.cornershopapp.com/product-images/1629082.jpg?versionId=ltUZYg7hCXVNnaojVoaOxwvAVBDloxVw |
| 19740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b33d1ff-4f35-4504-a6c0-18bcc831a6d8.png | https://s.cornershopapp.com/product-images/1642300.jpg?versionId=JXzgupUy4aSDUTJGbyPQBoAe6op9i2Dv |
| 19741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b33d1ff-4f35-4504-a6c0-18bcc831a6d8.png | https://s.cornershopapp.com/product-images/1820082.jpg?versionId=Nd1vuc_XQ510JNWZ82JTS1eR9WXuaIPn |
| 19742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef862e4d-9660-4086-b6a5-24d025095540.jpg | https://s.cornershopapp.com/product-images/1620016.jpg?versionId=R_w0rC.V77vSGouSWOBkziwxU8HaW4Af |
| 19743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c38835-5515-4f1b-b7b4-30cbad638156.JPG | https://s.cornershopapp.com/product-images/1817915.jpg?versionId=0.q0n2jFyY.0NY8uwhLMAHxS1oX4upEJ |
| 19744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c388357-5515-4f1b-b7b4-30cbad638156.JPG | https://s.cornershopapp.com/product-images/1775065.jpg?versionId=tK8jmPCePabSF_AFjr5EWFqi6IYKcVoc |
| 19745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_faa4a717-8b87-4c35-823d-563e24c8e413.jpg | https://s.cornershopapp.com/product-images/1667222.jpg?versionId=lFU0gyDoN7HLaTSqJKUCnO.4kXzglXEc |
| 19746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d94822f-95d2-4591-8bf8-ea1e3e95b8f4.png | https://s.cornershopapp.com/product-images/1733929.jpg?versionId=x_w_EkhFIT5qpPcRYSXyK_Iet6.B0tF5 |
| 19747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_705c3f6a-aaa7-4427-80d1-e79615d27b35.jpg | https://s.cornershopapp.com/product-images/1794017.jpg?versionId=0cZX4joWQMAEpq5L8Uty3.KkvBYh4g27 |
| 19748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_936d1e20-9ec2-463c-9cb0-6ac6713c33d6.jpg | https://s.cornershopapp.com/product-images/1716805.jpg?versionId=UmO5vqKnc97jUKxI18emB8byrsM3oot5 |
| 19749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ceaae4bd-ed0e-41f7-9305-5c58ae435c5f.png | https://s.cornershopapp.com/product-images/1730244.jpg?versionId=CZ2WwvNhKNniSk4b8YeF2UK90p9UGWTz |
| 19750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cd3ab5-5b42-4675-a4c4-9fae7767b245.JPG | https://s.cornershopapp.com/product-images/1732897.jpg?versionId=q2sHIeZ89S5SI5cPF62eno96c6EAMweX |
| 19751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baead7a-fac5-4777-8008-d0b6cd27cbbd.JPG | https://s.cornershopapp.com/product-images/1629498.jpg?versionId=U1I8ECIE2J_e0A4.WF7KusPL91ZlfC |
| 19752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_609a3f0b-7204-410b-9027-f4f160f8a815.png | https://s.cornershopapp.com/product-images/1749061.jpg?versionId=J4Is_kKrHI2qVCV4qZwaLVntfy94.1If |
| 19753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_049ab127-a1af-4dba-8bae-f5412394d3df.JPG | https://s.cornershopapp.com/product-images/1752024.jpg?versionId=0LLp7JW78Me1KdiZm_MvwZQdZS8OeI2s |
| 19754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e5003f4-1eca-4251-b3de-73d247764e25.png | https://s.cornershopapp.com/product-images/1820865.jpg?versionId=zQG6o_kQ9vOSp6RJ0Qmzz0.sHF2PdLAr |
| 19755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e5003f4-1eca-4251-b3de-73d247764e25.png | https://s.cornershopapp.com/product-images/1639636.jpg?versionId=aKSjKYVluDwdL_QBWViFWh4lwA9W0XW |
| 19756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daddfede-7a31-4876-b989-16ade7d790fd.jpg | https://s.cornershopapp.com/product-images/1755398.jpg?versionId=y02IO0APiXpZyk1c0kMKwRb0N7QvOKMa2 |
| 19757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b16fa10-880f-42db-848a-d34300a02602.png | https://s.cornershopapp.com/product-images/1778876.jpg?versionId=EFh8E4Yfl03ov9hQPzU.VWtNNvHpQDzH |
| 19758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f192514-e06d-43b5-ba03-5fae46cf1409.png | https://s.cornershopapp.com/product-images/1687894.jpg?versionId=cm.ZZCx32AKnYRRUDRx4Qty1DKnYooA |
| 19759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16dbe11f-9b56-406a-85a9-881d94634637.jpg | https://s.cornershopapp.com/product-images/1795242.jpg?versionId=RRWIjFLpo8z2k3JsII93jdgQ8ZMg7YJ. |
| 19760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfdf28fd-2b23-4936-adc5-a2494bf17645.png | https://s.cornershopapp.com/product-images/1647472.jpg?versionId=IrGBkRn2E7v5O75yP9Kiw_woSfiC83g |
| 19761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_655237e2-2280-4ff1-b7d9-17836d7179ca.png | https://s.cornershopapp.com/product-images/1744664.jpg?versionId=vy0wM0IROvbWGAWTemF2iIKZzbHFDrpC |
| 19762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad1b2a1b-8074-48d0-9abb-45cf6679f217.png | https://s.cornershopapp.com/product-images/1744664.jpg?versionId=vy0wM0IROvbWGAWTemF2iIKZzbHFDrpC |
| 19763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4f07eff-9932-4300-9049-5eaedbc74f54.jpg | https://s.cornershopapp.com/product-images/1610715.jpg?versionId=pqm4ZGFQhZB_unre8g3HDlC.y10iX4KV |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 19764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbf9b0b2-d1b4-42c6-b71e-ba65bfe47f57.jpeg | https://s.cornershopapp.com/product-images/1624219.jpg?versionId=3CKMO1fvoQEB6vNO0_v1II040_RC00Bj |
| 19765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0147d502-8063-4a3a-9b2b-eab74312772a7.JPG | https://s.cornershopapp.com/product-images/1661763.jpg?versionId=4U3XmaxoTaBqcC66 uc5vkF.No524xp1F |
| 19766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b166c961-374e-4c80-a74c-2b31b7e71389.jpg | https://s.cornershopapp.com/product-images/1622127.jpg?versionId=2Ohbfhu8dBrKNaAAX0bP9ebgfj6v7VbYQ |
| 19767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aed1ae65-62fb-49ef-a57d-07b994669c9b.jpg | https://s.cornershopapp.com/product-images/1689478.jpg?versionId=gzsGFjgdYHFY1_Pl2E1.Eg4501g_Xoc |
| 19768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_828e220f-1e38-49f9-9561-de59a28732a0.jpeg | https://s.cornershopapp.com/product-images/1689478.jpg?versionId=gzsGFjgdYHFY1_Pl2E1.Eg4501g_Xoc |
| 19769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aed1ae65-62fb-49ef-a57d-07b994669c9b.jpg | https://s.cornershopapp.com/product-images/1622652.jpg?versionId=JUabLc5XMV8y_4pg.Z9Fi1FBJIOYnug_ |
| 19770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_828e220f-1e38-49f9-9561-de59a28732a0.jpeg | https://s.cornershopapp.com/product-images/1622652.jpg?versionId=JUabLc5XMV8y_4pg.Z9Fi1FBJIOYnug_ |
| 19771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ca5f889-b211-461b-8994-5956150f459e.JPG | https://s.cornershopapp.com/product-images/1822993.jpg?versionId=_LOp3WcqLDd.54HXhnK9QjJuWSfiay3t |
| 19772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ca5f889-b211-461b-8994-5956150f459e.JPG | https://s.cornershopapp.com/product-images/1725457.jpg?versionId=CFpZkG_uz2b59RfxoscfdUjZVdQWK7pR |
| 19773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a38ade8-8692-428c-9597-c3e41dbf54b4.JPG | https://s.cornershopapp.com/product-images/1775173.jpg?versionId=BbmK75fAtHMNVFwz0FAu_pXYdQ5li8kL |
| 19774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a38ade8-8692-428c-9597-c3e41dbf54b4.JPG | https://s.cornershopapp.com/product-images/1818067.jpg?versionId=ILETD2KSW2eSA_On4dyBspvbYdj1_Nav |
| 19775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_205303bb-b5c0-4676-b09b-67bd5a4c117d.jpg | https://s.cornershopapp.com/product-images/1787174.jpg?versionId=LEEzZY8p5t8g0me8d0SviebC5p_pMaM1 |
| 19776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68f9e3ec-5665-4184-9901-8afc81343b98.jpg | https://s.cornershopapp.com/product-images/1783485.jpg?versionId=aUrxKlAZLJPtTQNVag7CKOEvCX4Iyvc |
| 19777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68f9e3ec-5665-4184-9901-8afc81343b98.jpg | https://s.cornershopapp.com/product-images/1823005.jpg?versionId=et8eCyYQQ3Pl31bB1KIzmZ0JGOYoqmG |
| 19778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9804659-2ac1-4c2e-b6ac-01e30eee4633.jpg | https://s.cornershopapp.com/product-images/1819588.jpg?versionId=ntDfKTMvIf57dhg_5TvN68Q.fg7swqWf |
| 19779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c6c7258-2edc-4d47-93e0-2c73a632f056.jpg | https://s.cornershopapp.com/product-images/1628541.jpg?versionId=3FvTSpRq5EL9w14WKQXZvlluGRd1._R |
| 19780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c6c7258-2edc-4d47-93e0-2c73a632f056.jpg | https://s.cornershopapp.com/product-images/1628541.jpg?versionId=p2sX9B8nrPqiCWRv2rF2IZzkDi.5C.uc |
| 19781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfcfbedb-df83-4b9b-8197-ba3e867a3df4.jpeg | https://s.cornershopapp.com/product-images/1629669.jpg?versionId=1MNKvAuP_tuiBtM1ocOQUoF7M1uRfxdn |
| 19782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50269d30-6cf2-41d1-b6cf-b8ab84560829.jpeg | https://s.cornershopapp.com/product-images/1622483.jpg?versionId=_kwpd99ouBnd_tUem7gChnGh9tCg40mH |
| 19783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1962093-9831-4c0c-a708-59fdb23c6e4c.jpg | https://s.cornershopapp.com/product-images/1925072.jpg?versionId=XKIpmHCvVrNTmyv7YUCeNatrPGn2LNN |
| 19784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1962093-9831-4c0c-a708-59fdb23c6e4c.jpg | https://s.cornershopapp.com/product-images/1822486.jpg?versionId=VpxlY0h1H8AXIEa2WjQthcjHhpZ6iLiC |
| 19785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9235d662-974d-4675-99a7-ea757f2ccb4b.jpeg | https://s.cornershopapp.com/product-images/1925072.jpg?versionId=XKIpmHCvVrNTmyv7YUCeNatrPGn2LNN |
| 19786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_571ce8bf-667b-46fc-82b6-ea46e8e1cfb6.jpg | https://s.cornershopapp.com/product-images/1628585.jpg?versionId=H0QvAa3W_HiqOTc6sRyZto45MOj9MGF5 |
| 19787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87a92eac-9c94-45c8-855f-83a665b1e5cc.jpg | https://s.cornershopapp.com/product-images/1620402.jpg?versionId=1Nb9rRNnQjR4HsMo2R4SkIXXxpLCy6k |
| 19788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_884994a6-c266-4a30-9180-043499821230.jpg | https://s.cornershopapp.com/product-images/1616911.jpg?versionId=Lz14Wf.6NCIokIfLUylVdo5XiWvzaGoC |
| 19789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61514b66-496d-4f3d-b18d-56c933263321.jpeg | https://s.cornershopapp.com/product-images/1628898.jpg?versionId=7Mj7f3EVk9IvuRD8kFKEUIQ9Hr7.7zsF |
| 19790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7ae3779-18cc-4399-be49-9dd2a969705d.png | https://s.cornershopapp.com/product-images/1625879.jpg?versionId=vbfJ8xoL.yQyp2CGVZhracWsAf3lzHf5 |
| 19791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2d5a53f-4333-4964-8f14-ff06a8cc7bc2.png | https://s.cornershopapp.com/product-images/1754170.jpg?versionId=b_lnekfM8RJIssMbpSVLCIIKoYGktFh. |
| 19792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2d5a53f-4333-4964-8f14-ff06a8cc7bc2.png | https://s.cornershopapp.com/product-images/1824888.jpg?versionId=0U0D7Bj7N9S1ErT_A06rGN5CK5uD3eSS |
| 19793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d21267-1aa7-49ed-9095-82d676 5da391.jpg | https://s.cornershopapp.com/product-images/1642119.jpg?versionId=rcJGRP1.XPC292Iy_U1IMvACCU4bHIcA |
| 19794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29381d64-becc-46ae-95fe-2be20b71b90f.jpg | https://s.cornershopapp.com/product-images/1642119.jpg?versionId=rcJGRP1.XPC292Iy_U1IMvACCU4bHIcA |
| 19795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d21267-1aa7-49ed-9095-82d6765da391.jpg | https://s.cornershopapp.com/product-images/1657556.jpg?versionId=d9WJwH3Szh.p5ZvUt21bJzjSn0cVJpOc |
| 19796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29381d64-becc-46ae-95fe-2be20b71b90f.jpg | https://s.cornershopapp.com/product-images/1657556.jpg?versionId=d9WJwH3Szh.p5ZvUt21bJzjSn0cVJpOc |
| 19797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_946db0b4-cd4b-4dd0-a71e-947d0f162326.png | https://s.cornershopapp.com/product-images/1689120.jpg?versionId=jo99goqHNEKqFrj3oPPgYNzJba_Cgskk |
| 19798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4891a278-6ca5-4711-9df2-d454350b9c48.jpg | https://s.cornershopapp.com/product-images/1821568.jpg?versionId=saewfYzq34vVSJw5TWJvxwxeFA0y0_uT |
| 19799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_705cb4e3-7cd3-45a4-8e96-713e3c0caf78.jpg | https://s.cornershopapp.com/product-images/1821568.jpg?versionId=0gDVDCk8uQuvHaE26k4iOSmuYcC8s8MH |
| 19800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b88dbc04-0fbc-4b27-ba98-c89fd0a3835d.PNG | https://s.cornershopapp.com/product-images/1618756.jpg?versionId=BXXF20Wk1EZ7qS.rEr8h3YDOtwqbNSeo |
| 19801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cc21632-d164-41b2-972a-ea5c03ae73b5.JPG | https://s.cornershopapp.com/product-images/1818581.jpg?versionId=nWbAtbnCnRwoXRXmQJrSz.P3sYOBb7_7 |
| 19802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19c32163-8eca-4bc4-acc8-706a99ab5ceb.png | https://s.cornershopapp.com/product-images/1649248.jpg?versionId=904BO6tRwnSeVZ5twSIB.yJ5HC13vnh |
| 19803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dcd95c3-6b46-4ec3-b0a7-aa99f0fc1436.png | https://s.cornershopapp.com/product-images/1772349.jpg?versionId=Tz1PAWRwATL.ZHf2t0HQU3yupfkT8ayC |
| 19804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dcd95c3-6b46-4ec3-b0a7-aa99f0fc1436.png | https://s.cornershopapp.com/product-images/1621966.jpg?versionId=LevtMzame0VVOyTSaHqb0Dx07U6U0HCc |
| 19805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3dc710f-6ef9-4ef5-aff9-1a9827a7610e.png | https://s.cornershopapp.com/product-images/1646091.jpg?versionId=XqvcUfUqdbhcXz6H7m3J8hKFSjNIFKFr |
| 19806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9932e72e-1cb3-4d2b-a1df-0526e50e0953.png | https://s.cornershopapp.com/product-images/1821588.jpg?versionId=6dfDQYresPV.cAXEUdbID6KhQqCZZV0U |
| 19807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9932e72e-1cb3-4d2b-a1df-0526e50e0953.png | https://s.cornershopapp.com/product-images/1793466.jpg?versionId=KsbazKszn2HCP3rsqmW1LcIDgbW3ziqi |
| 19808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe35711e-adb2-416a-b110-493aedecbea5.JPG | https://s.cornershopapp.com/product-images/1611329.jpg?versionId=WARw9unKLK02ePzr1IgLG.RbGOV5klDF |
| 19809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5ab7a99-f068-43c0-b1c2-0a128c5a7a15.jpg | https://s.cornershopapp.com/product-images/1624100.jpg?versionId=6_6AJxN4ZP_6FZgmH7BV6.lugMtguTAc |
| 19810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_872c336e-b207-48ea-8e6e-1771e1133909.png | https://s.cornershopapp.com/product-images/1618985.jpg?versionId=UNVzfxbS_DKwY5Zsr.P_5SZCUQXCHKSc |
| 19811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfb4cfba-f37e-40eb-9272-7e2a9358760c.png | https://s.cornershopapp.com/product-images/1819977.jpg?versionId=I8AwIcgypvtHNiWrl3n48bJbkosta5I |
| 19812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36950cd8-2694-4720-ab4a-63c9a072961f.png | https://s.cornershopapp.com/product-images/1822057.jpg?versionId=MXfd.j5Vk.pGLWGLQ_t0TA60W.dSHqhz |
| 19813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2493554b-8c99-49bd-b17e-45dcb6772bc7.png | https://s.cornershopapp.com/product-images/1820739.jpg?versionId=Gv6027NdRmZDQ7MO.Hviy Auf_W_Kafuu |
| 19814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b94c7f6f-dec7-4caa-ad8f-4c5b7c92d74d.png | https://s.cornershopapp.com/product-images/1817959.jpg?versionId=kEUXkCFlmH7jIxfr.7ajF4oozSCI6FjF |
| 19815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7e61e4e-70a6-43e4-b37c-75886cb390b6.png | https://s.cornershopapp.com/product-images/1732804.jpg?versionId=Mfkk2ttN5NJX2_tjrNITxoSCsT6ZiBi4 |
| 19816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_620d4cb3-6cf8-4446-8819-ec4af597bdf4.png | https://s.cornershopapp.com/product-images/1821360.jpg?versionId=DUWSRWNx_0qYbuWzzcdkumVbzZOu_yH |
| 19817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_927f51f4-b6f2-47ec-a8dc-03c278e28290.png | https://s.cornershopapp.com/product-images/1622139.jpg?versionId=0hbbFujDytpyXJyuvCoIhE1XW9rix_Zf |
| 19818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_927f51f4-b6f2-47ec-a8dc-03c278e28290.png | https://s.cornershopapp.com/product-images/1793306.jpg?versionId=UqDUe.IpODbUuLEDYGBLUIwxRYeB0rvN |
| 19819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f39ccc35-7a28-4c4d-b34a-6d1d833ffbb2.png | https://s.cornershopapp.com/product-images/1623532.jpg?versionId=ZaK.htXgCyf2iZJaaQzU3OUDE_PgQWO8 |
| 19820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04bf7e57-4288-4bba-b3e0-172a83650ad1.png | https://s.cornershopapp.com/product-images/1819507.jpg?versionId=ZYfaKkAU4M6EwOr.ezeLNIGs_rUMPypY |
| 19821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df8d6c8c-0828-4c4c-baa2-cc21af9dab9.jpg | https://s.cornershopapp.com/product-images/1728201.jpg?versionId=jGueySouLSgcOq5JoAFmo5S9KcomQpC |
| 19822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be804b8b-c88f-4429-9116-e16aa5bc1b7d.png | https://s.cornershopapp.com/product-images/1701448.jpg?versionId=N8u1.S.cTbuYr7l0lLuWRTHmauLs9wy2 |
| 19823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be804b8b-c88f-4429-9116-e16aa5bc1b7d.png | https://s.cornershopapp.com/product-images/1824802.jpg?versionId=QkWJvrYMZ6sWzjbZhShGFfcijMGfGu |
| 19824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfc0f02c-1726-4364-817f-5f16b26eb5a3.png | https://s.cornershopapp.com/product-images/1613103.jpg?versionId=G8WYl9fl1q8UUDbY1.eY41tcDYLkHk.Y |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 19825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46dd7fcc-f003-45dc-97a0-7522eefa166a.jpg | https://s.cornershopapp.com/product-images/1793395.jpg?versionId=a6BXsffM3igicIi4zoXDGavUz8Y9mux4 |
| 19826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46dd7fcc-f003-45dc-97a0-7522eefa166a.jpg | https://s.cornershopapp.com/product-images/1823218.jpg?versionId=2UKvgko5pcXSXvsa_6xD7X_y2k.DFWik |
| 19827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f4b6e28-96ea-4eab-b340-54c60a45d3ea.png | https://s.cornershopapp.com/product-images/1624455.jpg?versionId=rRbdvbaQ16YVrBNDCp4t8RZ81qaVg.0U |
| 19828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_717b1333-b856-4ac9-81d7-5b5ede241b14.png | https://s.cornershopapp.com/product-images/1632008.jpg?versionId=TVZMND5rOLdaCgekdd6tvgoonANuhKYF |
| 19829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c79b2f0-7f2a-4465-94ec-b7437bec1f89.jpg | https://s.cornershopapp.com/product-images/1627007.jpg?versionId=zreFEuZp5s7Am5yq4utlNTDpaUuus4At |
| 19830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5354cb2a-988b-4d15-9557-3474b6124393.jpg | https://s.cornershopapp.com/product-images/1627652.jpg?versionId=fic6LlLNAUVz2K6LOw4nBBMiU4QDPnt2n |
| 19831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62e91b6f-582f-427c-9cd6-4cadb7bf3426.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e93cf0e8-5fa3-4109-9538-0d50c9949118.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f746b21-e3dc-49ba-811e-2190c3112fae.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_068e66ef-8030-4467-bfcf-cc94d670426f.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b07bab8-6868-4a67-9c98-696e62340f08.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d88f23f-adf3-4243-aea9-afca49eff70f.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f083f114-01ba-4fdd-8646-196e5d92b324.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d12d6ed-4168-480f-bb94-3ed06b9533fd.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a85f53a-a0e7-4576-85f1-be747b2c5516.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fcb5269-d5b3-4ba0-b01f-99307679e053.jpg | https://s.cornershopapp.com/product-images/1819568.jpg?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZz |
| 19841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4adddf62-93f7-4bab-ba03-ec06e4d9f57b.png | https://s.cornershopapp.com/product-images/1695008.jpg?versionId=4LUR5.1CGcLOSEGWSauPYZszDMGpkyTY |
| 19842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_702fbf4e-10d1-4647-b70b-7b24427b73ca.png | https://s.cornershopapp.com/product-images/1782393.jpg?versionId=GmZEuIrym_xY2wsCKvd6oPvErCNvC9_I |
| 19843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b34f0485-1321-4e16-8ebf-d9037c28633f.JPG | https://s.cornershopapp.com/product-images/1823325.jpg?versionId=28AMU8sPsoapheOG5pn_MIKVD585KV0G |
| 19844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60aeee2e-35a0-4d3d-9c55-a867f5aa6d26.png | https://s.cornershopapp.com/product-images/1640394.jpg?versionId=jIiGuNc4OvLwo9KazxF.mCzxPidaj1Nf |
| 19845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3858c996-6c62-4e33-8b5c-849895469b8e.png | https://s.cornershopapp.com/product-images/1822702.jpg?versionId=dPAQfnc6dWL95g1qcVjPyikt0M1cvsgYv |
| 19846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3ff27ef-a123-4490-bf65-bca9bf4e8e35.JPG | https://s.cornershopapp.com/product-images/1819325.jpg?versionId=9Q_djCN7amekUC6ISO4QRQRczJT3Gnu |
| 19847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3748fdb-cfe8-4f62-80d2-395a3ffe8f11.jpeg | https://s.cornershopapp.com/product-images/1766304.jpg?versionId=_rA_a2eCy3w2PTJCf4.SJ7Mhd8NXO.Ix |
| 19848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3748fdb-cfe8-4f62-80d2-395a3ffe8f11.jpeg | https://s.cornershopapp.com/product-images/1818541.jpg?versionId=o_Ju2eqnc9hKOw8XOJhiMwZWodatcHtT |
| 19849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3748fdb-cfe8-4f62-80d2-395a3ffe8f11.jpeg | https://s.cornershopapp.com/product-images/1627936.jpg?versionId=2_e1Vro.ouE55LIjohFCQeF2qBI9SwIj |
| 19850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8d042ce-cd10-40f0-ba75-ec09e82415d4.jpg | https://s.cornershopapp.com/product-images/1621085.jpg?versionId=GGYfUZA3N0AR9XsDGxbXM_B62Wh9a_G |
| 19851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7c9986b-d532-441f-9056-7eee1d89a683.jpg | https://s.cornershopapp.com/product-images/1622340.jpg?versionId=OO4ZYJwIRmgJt.NzLA_WuBdBeFhFDuqI |
| 19852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_300798eb-8942-49a9-9dc5-c1d67b67dad8.JPG | https://s.cornershopapp.com/product-images/1618646.jpg?versionId=gIIx1MOyU61ked2tPrnQSIhXyqP5nlkc |
| 19853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e95d2ac1-e3a7-4150-8959-34ee7dda8b11.JPG | https://s.cornershopapp.com/product-images/1620557.jpg?versionId=3VtkT7G0i9fubwJyBce9p4eZi9KyU3I |
| 19854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ad156c3-45b7-4ca6-9e54-310667f440a1.jpg | https://s.cornershopapp.com/product-images/1765269.jpg?versionId=F5xAZFj.Iup15uipBDvQ65K9Dxfrxut |
| 19855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa4bc1fa-6fe5-4279-af86-2a788a555df1.jpg | https://s.cornershopapp.com/product-images/1613144.jpg?versionId=nueyazV5NV2kKSP1ucmmhnK8GI1c5UVU |
| 19856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7132e880-4b4e-4686-b8c1-1ae9f6d17d48.jpg | https://s.cornershopapp.com/product-images/1823647.jpg?versionId=nhVwnZ.OHZSlZ60qpB0wZGqBNX8v4u2z |
| 19857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78585751-90b8-420b-8e54-97ce62e6081e.JPG | https://s.cornershopapp.com/product-images/1672868.jpg?versionId=cPMKxKt.7sUJxVasllZ88hybOC.hUlrF |
| 19858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ab2a552-7b64-46a8-8b81-c128622f9f5e.jpg | https://s.cornershopapp.com/product-images/1743527.jpg?versionId=CvInIa_jGQBLEsrL2Fa6CScnMIPyWBKj |
| 19859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52c17667-3d56-412c-9d82-70f594efb334.JPG | https://s.cornershopapp.com/product-images/1743527.jpg?versionId=CvInIa_jGQBLEsrL2Fa6CScnMIPyWBKj |
| 19860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70b9693-4283-4d35-9450-49a6d4cff723.jpg | https://s.cornershopapp.com/product-images/tjhVdx._jpcHLdWZ8mG_JuBVCXpRT26F |
| 19861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cf92cc7-465b-4ca5-bd18-5baa0a86ccee.JPG | https://s.cornershopapp.com/product-images/1756865.jpg?versionId=X_k6vfOqFo.zp4NnS71R8bX52QJqJ8n7 |
| 19862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d362ed9d-bf86-4416-a3f5-1973d1292319.JPG | https://s.cornershopapp.com/product-images/1716991.jpg?versionId=r0GsZWXndn3TScc9AJQvyNOR.rkP2LjC |
| 19863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8af2224-f7e3-493e-9788-dd847007d551.png | https://s.cornershopapp.com/product-images/1794534.jpg?versionId=.1efsCpQ3KG6ISnkgFUjwoRJziH5F63A |
| 19864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39ef4522-2986-4c59-97a7-593d5d916835.png | https://s.cornershopapp.com/product-images/1643154.jpg?versionId=QAJJUitkQIijyScDWyA5fZm4FchUWi5TT |
| 19865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7934eeb7-6757-424b-a963-75c50be8f42c.png | https://s.cornershopapp.com/product-images/1818456.jpg?versionId=4OrnFrXmLkKBsb_tfmnd2zJ58Tt0ry4E |
| 19866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd69af3b-6669-45d5-af2a-18ea1dd73dee.JPG | https://s.cornershopapp.com/product-images/1787830.jpg?versionId=g0UX_SPrffCNjj1_hnZg6uxfs5rUCFGU |
| 19867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff3579f7-3d14-4de5-9eee-b7c95db94660.png | https://s.cornershopapp.com/product-images/1790571.jpg?versionId=DA5vsO8wEAHKdyCR8lZr.nAeq_mVyIlc |
| 19868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_173cb0ad-f501-41b0-89ba-c2c2a2e9aa32.jpg | https://s.cornershopapp.com/product-images/1757571.jpg?versionId=1HpMhttH7PPaOdysiqQyMIUSLuffoneV |
| 19869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_173cb0ad-f501-41b0-89ba-c2c2a2e9aa32.jpg | https://s.cornershopapp.com/product-images/1613760.jpg?versionId=xaqTIkVUVTvCWcPWKitEZ8vdhn4.uUIe |
| 19870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c51fefb-38d9-41b0-8bbf-8ab6c0b55a32.jpeg | https://s.cornershopapp.com/product-images/1821741.jpg?versionId=sp9yvjRcZtIdEt53.wmgYIjjPoAEoavk |
| 19871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3addb6d-493d-4fc1-8b19-de928cc4f831.jpg | https://s.cornershopapp.com/product-images/1618530.jpg?versionId=s5Wo9njjCG0Yj5vM4cfghvY8OrJRfXc |
| 19872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3addb6d-493d-4fc1-8b19-de928cc4f831.jpg | https://s.cornershopapp.com/product-images/1819999.jpg?versionId=D8LtGW2684.2woE1hYYbJS3F0rqnjsac |
| 19873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_782e4972-892c-4fba-b759-92246a51e4ed.jpeg | https://s.cornershopapp.com/product-images/1748854.jpg?versionId=dwOcKuMKOcArE1nUNWPH5gEZ49aZD26s |
| 19874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5fc11c2-6f3c-4cd5-a6cd-8a8cca19f945.png | https://s.cornershopapp.com/product-images/1698011.jpg?versionId=GaC.vCG_7UcCvZQD.Zh5WMVUT6gp3E4x |
| 19875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f846f95f-013a-46bd-a28d-e760cf04b3c4.JPG | https://s.cornershopapp.com/product-images/1794437.jpg?versionId=9Mr3o3e2PHdI2nQJgPzcoiLaZ8SBfw3W |
| 19876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa810fd1-1424-471c-9c0c-d32aeb9e7c81.JPG | https://s.cornershopapp.com/product-images/1619474.jpg?versionId=zrPuM._1Lo.B323HnJinS96SASXyqDL3 |
| 19877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fc9cab6-f6f4-4e77-b46f-66e726cb9d4b.JPC | https://s.cornershopapp.com/product-images/1727448.jpg?versionId=ZO.dBXryFiNnrv7Ha09O11Xp.E1ZcXzY |
| 19878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1bbd0d3-9d4c-4c7d-96ab-505e4a4817ff.JPG | https://s.cornershopapp.com/product-images/1695192.jpg?versionId=68gdBWitz1UI7xv3MKl7GdnzDoSqzLJ |
| 19879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2076709f-8af8-4bf1-b118-516f97c7e6e7.jpg | https://s.cornershopapp.com/product-images/1822639.jpg?versionId=IrphBPBQskhnEJrsa7ONDGsy6fZOXe4W |
| 19880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b008bd0-79ac-4a38-bd5b-ca5b760b7a00.jpg | https://s.cornershopapp.com/product-images/1753643.jpg?versionId=70Z6LuAl5Ny5uqAeL7Oz5GE.KYsFJcQY |
| 19881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b18c3d7-b440-4cee-85b4-e8fa55c8676c.png | https://s.cornershopapp.com/product-images/1755291.jpg?versionId=9lS2QEmb3H.4OAbq2fGCu2Y50CcsTuo_ |
| 19882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01d0fa25-72ae-46f7-a53d-88bb5c7a2ede.jpg | https://s.cornershopapp.com/product-images/1f5PFfNExJ_nlrfaupdm0dAV9HL.vW50I |
| 19883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7399f51-2a9b-4f6b-87e7-56ab80c27bff.jpg | https://s.cornershopapp.com/product-images/1824795.jpg?versionId=w7xuYLxHdFLlHxM9HAdziV971722v8HG2 |
| 19884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd03a7a4-086b-4345-b734-c3bb9b30614a.JPG | https://s.cornershopapp.com/product-images/1816775.jpg?versionId=_Sy8S6S10NGy8W6Fpx_FAgBf4byd0YxT |
| 19885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e54e0608-a06c-43fd-a601-2912a728ee6e.JPG | https://s.cornershopapp.com/product-images/1719063.jpg?versionId=XvxFOjXkHe_cPkxLE0rYxK9jFi0BbIQ5 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 19886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12a45661-fe7a-4813-a4ec-938d877b2ddd.png | https://s.cornershopapp.com/product-images/1785598.png?versionId=z6o3gg_3F_Q9Q36t79kwYFxy.vM4Jzjc |
| 19887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12a45661-fe7a-4813-a4ec-938d877b2ddd.png | https://s.cornershopapp.com/product-images/1822270.png?versionId=04yoi fZDGyt6.l0YSIBVyBzwoDeY9.BY |
| 19888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bf976503-8d80-405e-965a-313dcd013417.png | https://s.cornershopapp.com/product-images/1642529.png?versionId=GHtaKLjHPG9We6t6TLS1xZU5KlPSVR8x |
| 19889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba9479ab-0526-4593-acd3-536860af729e.png | https://s.cornershopapp.com/product-images/1823631.png?versionId=YpwkDoLR8K9UuyTsvyIMHwqMSXNuSmH |
| 19890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd6f2b72-1068-4ced-b801-78e2ef067a8a.jpg | https://s.cornershopapp.com/product-images/1615489.png?versionId=9VtUQ436uuqGRv_Bmzz QFFc22vOSm2oo |
| 19891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f46bb771-6714-4aee-82b4-85a1d682a452.jpg | https://s.cornershopapp.com/product-images/1623404.png?versionId=V33QDNkU4T8S.GWOF7RBhURYFLwmNw |
| 19892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50a6c5fd-c349-4b49-943c-413dc75e02e3.png | https://s.cornershopapp.com/product-images/1818947.png?versionId=p1ChSBW4wi6aOQNAHwpDGRKelrI8ErQ |
| 19893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58ce8382-e534-49f2-b8c3-ce6b8a475e4f.jpg | https://s.cornershopapp.com/product-images/1818847.png?versionId=yn2yMg1.uQmLydXGaH5lTxwGTW7a5gD9 |
| 19894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36168a24-34ef-405d-90e5-d1b02d3a7241.jpeg | https://s.cornershopapp.com/product-images/1620028.png?versionId=Osn_rcVu2BdzM7EA9LDNwX9dtoyuSkR |
| 19895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33bd53f9-a692-4491-a4a1-b47137094419.png | https://s.cornershopapp.com/product-images/1613341.png?versionId=KF44Qk4Hv_YZBE3KettT7nUJQkOMgUVB |
| 19896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be6b35e9-4ada-414b-b5ea-4737199f4984.png | https://s.cornershopapp.com/product-images/1642755.png?versionId=qMYObzpjonMqqfCUeNb9zxDhBWDeAoH |
| 19897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_130e6853-dac7-4242-86c1-6383b163c1b1.png | https://s.cornershopapp.com/product-images/1614003.png?versionId=y0wKcakFIIXp2pbMs9QjCfOXXNRUMjr |
| 19898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa9deb11-105f-4cb3-af72-0d56e382fc42.jpg | https://s.cornershopapp.com/product-images/1624913.png?versionId=TtU8NEn0O0B9QIczWNsGqMHWNPBLaAvZ |
| 19899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b741384-4534-4329-91fc-1d7e9d1b3ff0.JPG | https://s.cornershopapp.com/product-images/1727620.png?versionId=7IjySEh9f5C675BIDj35PL3Ah.C1IJ6U |
| 19900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_484b2469-68e2-4569-a01a-66cfd0170aaf.jpg | https://s.cornershopapp.com/product-images/1640037.png?versionId=yQI_2kXS2lI8I54b9JNiptxHyYh1K5aH |
| 19901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1a8520f-0622-44d1-a49f-0b105207ade9.png | https://s.cornershopapp.com/product-images/1623791.png?versionId=ZGOlvHUPffD0mCn4k7w0GKuP9XZzoQng |
| 19902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0f0eb36-b787-48e9-a29e-0c80a07fdbec.jpeg | https://s.cornershopapp.com/product-images/1817789.png?versionId=Dq0RJn2jD.l2N9kCS88PVsbqDyzct7_T |
| 19903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebdb8e1c-7d8f-42cc-89fb-9f9d5e1fb2e8.png | https://s.cornershopapp.com/product-images/1752289.png?versionId=dthze15N._ElCRodj5EzTHHAiIGfcv1D |
| 19904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f77c2013-3e11-44e2-aebb-466310ae7098.jpeg | https://s.cornershopapp.com/product-images/1655897.png?versionId=9eOrx_XY_g9p8v_i7X8TMGoBVboxE2Ud |
| 19905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_841a1465-bf50-4796-bd3c-b8fe32a6a8d7.JPG | https://s.cornershopapp.com/product-images/1825147.png?versionId=0uSIP84BWneg5jAz2BRjQ5MNcaEg4BU |
| 19906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44f3fb49-3711-4565-86f7-10bc3d768b4e.JPG | https://s.cornershopapp.com/product-images/1818172.png?versionId=S1K5am9500sMhuCyCvI7F8O35m.tLXzII |
| 19907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1918bde8-e342-4b6f-b2b9-0d8d92b7ebcb.jpeg | https://s.cornershopapp.com/product-images/1610553.png?versionId=Z5XbN4m4wXd0una0S34tvIzIsFwv3kII |
| 19908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a846a15-44f7-41b3-9e93-88502a688b07.JPG | https://s.cornershopapp.com/product-images/1628249.png?versionId=EqYjvzMf79v7uD8bjFSiPTcaIIJQE5kE |
| 19909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2810ab9-1b92-43c1-81ea-428680548158.jpeg | https://s.cornershopapp.com/product-images/1921363.png?versionId=eMR5wxol9tqAOpNAchMzSGUAZ1mIP4j8 |
| 19910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14278d82-d990-4cca-b0c6-33bb53fbac34.jpg | https://s.cornershopapp.com/product-images/1710304.png?versionId=Iv7vwLb8IqXIkmDoAhzTB0KWEK2n1Im |
| 19911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cb942f2-d8c7-492f-9e37-bba3ed7f67e9.JPG | https://s.cornershopapp.com/product-images/1710304.png?versionId=Iv7vwLb8IqXIkmDoAhzTB0KWEK2n1Im |
| 19912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14278d82-d990-4cca-b0c6-33bb53fbac34.jpg | https://s.cornershopapp.com/product-images/1788024.png?versionId=bStwI7zUOC.J8jxmLCMeIB5B5XOYpSdV |
| 19913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cb942f2-d8c7-492f-9e37-bba3ed7f67e9.JPG | https://s.cornershopapp.com/product-images/1788024.png?versionId=bStwI7zUOC.J8jxmLCMeIB5B5XOYpSdV |
| 19914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b741384-4534-4329-91fc-1d7e9d1b3ff0.JPG | https://s.cornershopapp.com/product-images/1818750.png?versionId=48x4iQ_05j5M.kgvUpEEEBt2HknbL2Ic |
| 19915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccc666bb-5a11-4696-96ca-47255846d64d.jpeg | https://s.cornershopapp.com/product-images/1617163.png?versionId=gVxd8OKRrdyUWbIVLyDx1c9N0AeP4.2Q |
| 19916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4227c3fc-386d-4dd0-a51e-42e242d1bbab.png | https://s.cornershopapp.com/product-images/1824521.png?versionId=m1Ijw4kuf2pdgKD0ZrBPH8UbOjMTvBo. |
| 19917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f942dd5a-b5d4-4cea-936e-e46d5c22c4e5.jpeg | https://s.cornershopapp.com/product-images/1628900.png?versionId=W.p6ZJTQvOPfW2XkgMI56R6bJ_u19v6_ |
| 19918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_454636e8-69c2-4c72-bba1-337594bae35f.jpg | https://s.cornershopapp.com/product-images/1619838.png?versionId=xTiHnzrHC9xyIMhMZ5YGuKjt0e3aJ00c |
| 19919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b06f5dc-5aa4-41d5-93f4-b8dd9de1f9f5.JPG | https://s.cornershopapp.com/product-images/1616348.png?versionId=zOCu7rUnxixQ7wS3bsWHmIX1ELfuzTgr |
| 19920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba435bf6-13d6-4f06-b7cb-51362850128d.jpeg | https://s.cornershopapp.com/product-images/1644310.png?versionId=XcqmRfsmHPXlnByKay5hTDf0cwaTedjR |
| 19921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba435bf6-13d6-4f06-b7cb-51362850128d.jpeg | https://s.cornershopapp.com/product-images/1644310.png?versionId=CvEPSycDSS4QYV4JbEJvmfNbxLWm.5Yc |
| 19922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ff4b477-26ba-49e3-9b33-13721ab866b7.png | https://s.cornershopapp.com/product-images/1621708.png?versionId=CC7uJ6ksjBeIvBxsacUVWpeaS39Y.1jj |
| 19923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eca54e3-fc87-42c1-a072-d81875d717e4.png | https://s.cornershopapp.com/product-images/1824666.png?versionId=GZC6ruzXo0erIRcT9lqjmBR30onScr_2 |
| 19924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46e3080c-1b92-4eb5-9369-456be5551c52.png | https://s.cornershopapp.com/product-images/1823784.png?versionId=ayVKLVsYMXs0KSIgGtIhD2_878_IIn8Et |
| 19925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88afa69e-259b-45d5-9ddc-2ffd6310ze889.jpg | https://s.cornershopapp.com/product-images/1625714.png?versionId=-yp0uKcp3sXXHzxz9Yx3s54nvT5XtJ5C |
| 19926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dd51b07-945c-45cb-a578-af2276bf9905.jpg | https://s.cornershopapp.com/product-images/1630021.png?versionId=HS_03VORU5gDwnSHtPLHNi3PQokR6yQn |
| 19927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7917e9a-db7f-4baf-bfa0-d8dfe7b07d25.png | https://s.cornershopapp.com/product-images/1818717.png?versionId=O2AIENOfy.DYIWamhNvWRWCyghisk0LX |
| 19928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52c4ff19-a425-4322-9d05-c968bd6452a8.png | https://s.cornershopapp.com/product-images/1818053.png?versionId=3TNoHYvrjve4ce9UmVhjuyClDfrVX4sD |
| 19929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dea2317-fb44-4b65-b718-da2a14872b0d.jpg | https://s.cornershopapp.com/product-images/1611265.png?versionId=J1bsy5auXmhU2FqbCFMefKqquk4kGYG |
| 19930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2860f781-0093-4434-a42b-c7f857647cee.png | https://s.cornershopapp.com/product-images/1675642.png?versionId=MdwZwMpgEIr4Qt5GG67V2W8OTSt92y.T |
| 19931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76277ae4-ad68-4fd7-8979-152082d29b45.JPG | https://s.cornershopapp.com/product-images/1779136.png?versionId=F8GN1jgcUoaAe6RU3HrHvJMu.I2TvVX? |
| 19932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a7a8903-195d-4df6-a27a-59adbc86e493.jpg | https://s.cornershopapp.com/product-images/1623882.png?versionId=8t9QecvANIli0CyIroqVCOMA9j3wqys. |
| 19933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d9fdbb4-a0c3-4d5f-a635-3c446fe40361.png | https://s.cornershopapp.com/product-images/1783469.png?versionId=Efq4LHXF0tXzYHiXCKqe8El8zimMEMnv |
| 19934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d9fdbb4-a0c3-4d5f-a635-3c446fe40361.png | https://s.cornershopapp.com/product-images/1818143.png?versionId=4iefgmlFWzHwb_hauDUWI0NKdJF4KCE |
| 19935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d24e3ab1-1ab6-4501-8e75-26dff2561003.png | https://s.cornershopapp.com/product-images/1627728.png?versionId=cxZff_mw4eB8gVE8s.qqwBOJrgnt4b5 |
| 19936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f0363a0-a144-4682-ad8f-093be154dbab.PNG | https://s.cornershopapp.com/product-images/1625858.png?versionId=fPXO8xn7XUhYC1XQ8nmkKhmTvXy6F3_s |
| 19937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb4d719d-2451-48b5-a397-24973c4c7210.png | https://s.cornershopapp.com/product-images/1613962.png?versionId=eBUrqv9pN2SaUnACQlp5DGw0oTHDYAFC |
| 19938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_298e620b-1d62-4e1c-af80-cc9f6aad38f3.jpg | https://s.cornershopapp.com/product-images/1649682.png?versionId=Sdw6WizdKGa9fuqrxV2lhU1gCSAGumY5 |
| 19939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_298e620b-1d62-4e1c-af80-cc9f6aad38f3.jpg | https://s.cornershopapp.com/product-images/1621721.png?versionId=INVERftfo8p0Tfx4OxYqnoIya5X9R0N? |
| 19940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a5d13d6-6e48-441e-bb1f-96c0e9a1b63b.jpg | https://s.cornershopapp.com/product-images/1735513.png?versionId=i0nV1_V2DYjtSSy78JThqbud0VyFqXhf |
| 19941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a5d13d6-6e48-441e-bb1f-96c0e9a1b63b.jpg | https://s.cornershopapp.com/product-images/1818597.png?versionId=D6oRS9f4gk8WLQg.rn0QljiwW0g8hciN |
| 19942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7602b814-5da2-4246-9724-029c30e19827.JPG | https://s.cornershopapp.com/product-images/1776219.png?versionId=ZRdIJKu1hPKQUBTAmGiJ4gbUq9YccxyYc |
| 19943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7602b814-5da2-4246-9724-029c30e19827.JPG | https://s.cornershopapp.com/product-images/1818439.png?versionId=dLKrBrgD8AvwvW6QNIE5KCKWvGAZhXRK |
| 19944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56e8c4e3-e92d-4cf1-920d-79bf30466f05.png | https://s.cornershopapp.com/product-images/1625407.png?versionId=q88iQqyoMgSMCXOMS32olQ7j6pcB4dJd |
| 19945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac38dac6-9f0b-4b1c-a9d9-c4ffdf62c08b.jpeg | https://s.cornershopapp.com/product-images/1704839.png?versionId=Fw5Ar580MTRxhdHS6PmIReqmFOyIcvr |
| 19946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac38dac6-9f0b-4b1c-a9d9-c4ffdf62c08b.jpeg | https://s.cornershopapp.com/product-images/1619940.png?versionId=IrWHq0eIya1BRZkwmCMTXof51NOhSzcy |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 19947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4981ca0-429c-4fc7-a9c-7bb1dcca7743.jpg | https://s.cornershopapp.com/product-image/1822153.jpg?versionId=yuK2Br8ol0UNEVZYxAq90Y9DakAS0oF |
| 19948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea66fd81-9169-4188-a309-35c6b9f51494.png | https://s.cornershopapp.com/product-image/1819277.jpg?versionId=zzX7cEts4TpAS3PE9I5bgCvvBJfTcwPv |
| 19949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_664700d6-05ea-45d3-b4e2-03e289bd0e76.JPG | https://s.cornershopapp.com/product-image/1626971.jpg?versionId=NWFoAC9VfEV4GCvc_K6cm_aRqZSkVrA |
| 19950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70db40c4-4b79-47e7-b558-38e3bb1e1a34.png | https://s.cornershopapp.com/product-image/1773017.png?versionId=o5aenpnShpSIhwtTxNFt3cv88kC228.3 |
| 19951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fe7878f-6779-4bef-8347-5271055fad67.png | https://s.cornershopapp.com/product-image/1671478.png?versionId=ENeKN_t34FiVze.gYISgSGRqNehdStiZ |
| 19952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0454bfd7-2cf8-4839-8396-a8268e2a8b33.jpg | https://s.cornershopapp.com/product-image/1623814.jpg?versionId=FTHtGKK9w6uS4rIkLQ7pi0vfGTlOIJ2\ |
| 19953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df9ada33-712f-45de-b2a3-a496de852678.png | https://s.cornershopapp.com/product-image/1818515.png?versionId=0tTG1AOwBhUy4dTXXLW2kSSghbi0B82C |
| 19954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_989b1154-cdcb-42e6-849f-01c97f2b666f.JPG | https://s.cornershopapp.com/product-image/1786639.jpg?versionId=i68boPqB6StG3kLg295PUV4f3rcera3_ |
| 19955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c543710c-aa90-4ee2-b1d2-9b469900323f.JPG | https://s.cornershopapp.com/product-image/1769851.jpg?versionId=QPyHBy2RiLnKEA5Ey6lWfTZV728hluZ_ |
| 19956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c543710c-aa90-4ee2-b1d2-9b469900323f.JPG | https://s.cornershopapp.com/product-image/1823953.jpg?versionId=Gcd6P_Gkqt6JzckmEUxS.JzvaG33uQ3c |
| 19957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75d58b29-8288-4148-8897-84baecd9228& jpg | https://s.cornershopapp.com/product-image/1818255.jpg?versionId=HfevxjcrntQRCJapbtKxEsdHQOsznxiuX |
| 19958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e47485a-bd7e-4079-898f-1660a863d429.JPG | https://s.cornershopapp.com/product-image/1650785.jpg?versionId=4PMPXIsOhk4EzJRtB7hBRpoRvRy.2cn |
| 19959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd9b36ee-19e4-4d4e-8709-9e858bf36e24.jpg | https://s.cornershopapp.com/product-image/1819813.jpg?versionId=9UvcWonnQnlP9A0jvb4My093R0uW6um2 |
| 19960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23184a17-e852-4b9e-a8ca-2f05155ca258.jpg | https://s.cornershopapp.com/product-image/1628952.jpg?versionId=_kAE8mnQ5sBvgVWDZyn54Dq4hmnvioL2 |
| 19961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_913810d5-f8cb-4bf4-bb34-d39fb7d2854d.png | https://s.cornershopapp.com/product-image/1666062.png?versionId=1zDFtSCZEIFeXCx1_oUyUdyGVYShLuvF |
| 19962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11b81f4a-385f-48cf-8698-8b68e98b44d6.JPG | https://s.cornershopapp.com/product-image/1754559.jpg?versionId=MBZ6Z.I1xs0rsNPisAgqBLMTao_NFPVS |
| 19963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11b81f4a-385f-48cf-8698-8b68e98b44d6.JPG | https://s.cornershopapp.com/product-image/1823444.jpg?versionId=sQv_t0myc4WysawUTrIjoS7ycr13zvkV |
| 19964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b7b10ff-932b-4abd-b675-53c6afc6875b.png | https://s.cornershopapp.com/product-image/1621647.png?versionId=J0RJSj4fdpB3crfD3eJ9F6LbYA1q2JdF |
| 19965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22e43d5b-9374-44a7-b2ea-d1e84d91521a.JPG | https://s.cornershopapp.com/product-image/1628647.jpg?versionId=OOBO9Lh1i7Cgp8HYNxKSSktc0OLNW7jC |
| 19966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdbd62d1-9f47-46ea-a683-9b569a563276.jpg | https://s.cornershopapp.com/product-image/1698680.jpg?versionId=OTDLgTW64IugL4hPqcqAEejItAJTafMY |
| 19967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdbd62d1-9f47-46ea-a683-9b569a563276.jpg | https://s.cornershopapp.com/product-image/1666375.jpg?versionId=yjLagL2WD8JDFPImcp9faNJ.8SRGjPdWUt |
| 19968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3045e3c2-bc0b-4144-b37d-1c09ffb4e4b3.JPG | https://s.cornershopapp.com/product-image/1689962.jpg?versionId=VS42c0MX3V7F5mBJ4XhgCGvwFUAAw0ik |
| 19969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ced5825-2187-4339-8a9e-2f83a239ef9b.jpg | https://s.cornershopapp.com/product-image/1621816.jpg?versionId=VdpxuDhy_9Gio7VxZGu99SAaIFzFqet\ |
| 19970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48eb6499-10e2-4ef8-8bc9-2d9d8afb4178.jpeg | https://s.cornershopapp.com/product-image/1621816.jpg?versionId=VdpxuDhy_9Gio7VxZGu99SAaIFzFqet\ |
| 19971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d632ef5f-32a1-4841-95b9-5bf2d3481166.jpg | https://s.cornershopapp.com/product-image/1621816.jpg?versionId=85ydRHHw.PSEAoS3gZvOH2Vn1N6azhsA |
| 19972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d003cc66-e9f0-4cf1-9efa-c76040ef3d52.jpg | https://s.cornershopapp.com/product-image/1819379.jpg?versionId=v9nCGfLcr8efrcCH0xRBXOwss.RA8Kzz |
| 19973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d003cc66-e9f0-4cf1-9efa-c76040ef3d52.jpg | https://s.cornershopapp.com/product-image/1690308.jpg?versionId=t_8A6KUEv3V4mjpEJBr5SB5dkoJ3lMNU |
| 19974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1615e32-eb3f-431d-872e-ae168bfb2e41.jpg | https://s.cornershopapp.com/product-image/1821818.jpg?versionId=zVa426V1_VoOBPc2HbzwZRMNoTBBLRNU |
| 19975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a97a3fc6-29fb-414c-b881-5c1d1e5b804d.jpg | https://s.cornershopapp.com/product-image/1824664.jpg?versionId=JiL7EeDmLaA48cOINmykXzfF25e6yr8j |
| 19976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a97a3fc6-29fb-414c-b881-5c1d1e5b804d.jpg | https://s.cornershopapp.com/product-image/1765606.jpg?versionId=CtN_ZOfgjKb7Mt0PaIdkM5ygjHXU8zi |
| 19977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e67dbc2-7618-4378-9ba8-27dacca8b182.png | https://s.cornershopapp.com/product-image/1788164.png?versionId=GHNhq9D.HTzfm9vYJVKCCUBBjh8NKk60S |
| 19978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_413d09ef-aeef-4485-93ad-78c65922fb35.jpg | https://s.cornershopapp.com/product-image/1699295.jpg?versionId=wHwvcBr.5qZY_dmeKYWM6xi9W9UWEiw5 |
| 19979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_146de2a8-51c4-4e91-8994-6f78a3a2881f.jpg | https://s.cornershopapp.com/product-image/1627706.jpg?versionId=SN_SQEW0qzFxZPR.qY0mR.FuynB2EHXM |
| 19980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8bbe549-e075-4d2f-82b9-273145793dce.png | https://s.cornershopapp.com/product-image/1795586.png?versionId=ReIHnpzGAAMzQn8trO.zeY5nQxzDHrsc |
| 19981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8bbe549-e075-4d2f-82b9-273145793dce.png | https://s.cornershopapp.com/product-image/1795586.png?versionId=x1HKwmRpHCx0vhcbA6sEFW.BAdaNCHGF |
| 19982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad53e5a5-e684-4a0c-8396-2855f4f43ef3.jpg | https://s.cornershopapp.com/product-image/1625489.jpg?versionId=ii7lZDq7CEIQ.6qY.kn6T6PBaL3LxKa2 |
| 19983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53181ff4-c10d-4578-aed9-ff66a1193e81.jpg | https://s.cornershopapp.com/product-image/1824737.jpg?versionId=C4htCbDdJ3v447Nnlv2t8.qkwHANApbc |
| 19984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7602b814-5da2-4246-9724-029c30e19827.JPG | https://s.cornershopapp.com/product-image/1611445.jpg?versionId=HVWO4EI4XvHfPRaRq63Q8vJH5urE7_dH |
| 19985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7602b814-5da2-4246-9724-029c30e19827.JPG | https://s.cornershopapp.com/product-image/1642877.jpg?versionId=bztOqgyYIEuF2.XYw5tsk175t9_tKj2S |
| 19986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d19c175-a69f-43cd-92d9-04a928744 21e.png | https://s.cornershopapp.com/product-image/1721714.png?versionId=06zouQZ_ovshOO4Dyp7OArQ54oVNTMi |
| 19987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff2fa876-77a3-47ce-8f13-b0ddadd6466b.png | https://s.cornershopapp.com/product-image/1794186.png?versionId=tEtO8Dibq9WFvCXa_uHENRS7T1EDpjzJ |
| 19988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc7af64e-ad7b-4eb0-b27f-992235b7ef91.jpg | https://s.cornershopapp.com/product-image/1611724.jpg?versionId=mo3_xqaPIRAQOhzyfuIAYc9gvlOdGQMv |
| 19989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4439ede-ac34-4717-bad5-2ea6f986433b.jpeg | https://s.cornershopapp.com/product-image/1615142.jpg?versionId=278e9FSV_QmHZ9LIXf_BQUGucH6pLj2I |
| 19990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4439ede-ac34-4717-bad5-2ea6f986433b.jpeg | https://s.cornershopapp.com/product-image/1793033.jpg?versionId=8zrNlOVSwXh08.S43XlUfpiBvFzNuIe8 |
| 19991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc63e200-be98-44b2-84da-bc3065321572.JPG | https://s.cornershopapp.com/product-image/1677192.jpg?versionId=AEaeYHtuY_CMFz_Pzryhyrk7c6pt.fvC |
| 19992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99fbf597-b4a0-47a3-afc8-37f86cb12435.JPG | https://s.cornershopapp.com/product-image/1614039.jpg?versionId=5HeKZq_cuVvXwBYdyAghgRWW59t81.0t |
| 19993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1615e32-eb3f-431d-872e-ae168bfb2e41.jpg | https://s.cornershopapp.com/product-image/1794246.jpg?versionId=mBcht8aFb6s8LlKTD2QY3ML9asdEiXE |
| 19994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e85df5c8-e9b0-467b-abd8-5b24bd125f11.jpeg | https://s.cornershopapp.com/product-image/1618336.jpg?versionId=uil06tU9SfD2ruIyHlvin17iXShTrF7M |
| 19995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfb57987-f59f-4cf9-8fdf-21c847963537.jpg | https://s.cornershopapp.com/product-image/1610768.jpg?versionId=kt260_4q3P3eCqVwC0z7vp41eOHd0AgZ |
| 19996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee55f45e-0aa9-421e-86f7-cfce75f6e78f.JPG | https://s.cornershopapp.com/product-image/1786941.jpg?versionId=iylM7WrjxIJ0bLyXec1ThIF3hbtZAq1V |
| 19997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1cd1b20-44d0-4129-9df8-2306ddc3ce21.JPG | https://s.cornershopapp.com/product-image/1739475.jpg?versionId=hlK7BZyv5qch6_qB_IjaMcEWdJOhwz.t |
| 19998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2742239-e10e-4f71-8069-5fb0a078ca7e.JPG | https://s.cornershopapp.com/product-image/1611733.jpg?versionId=oLNZ_W_yGZ6nqGORMh.cW8.0df1J6ODR |
| 19999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8e72011-bbc4-4765-803d-e1620042ba45.png | https://s.cornershopapp.com/product-image/1695649.png?versionId=N6ooiQb5wme66eiFvI6XPdybny70qSOC |
| 20000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8e72011-bbc4-4765-803d-e1620042ba45.png | https://s.cornershopapp.com/product-image/1821673.png?versionId=PhsKPQAiOgd449eC83UFTIw56QHnhcFj |
| 20001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8e72011-bbc4-4765-803d-e1620042ba45.png | https://s.cornershopapp.com/product-image/1610796.png?versionId=kCFith6xxIsJG2ipqMxHtlSTOyVosvi= |
| 20002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_295c75b8-b605-4f7e-85b6-8d6904c5e81a.jpeg | https://s.cornershopapp.com/product-image/1624059.jpg?versionId=q6Xfp.ylBDAoRxm346NR9gW3MnBEiEx |
| 20003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6759c1a0-2aa2-455a-97b9-953d0a282162.JPG | https://s.cornershopapp.com/product-image/1629794.jpg?versionId=s8y2.v5ioFjvekzaPnWX.JXmt9jKQ.6d |
| 20004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b96da216-1ac7-4857-8b08-1cdd84fd4e074.jpg | https://s.cornershopapp.com/product-image/1639791.jpg?versionId=mpskQVb_tQd4wFPpRuZgF9SUVU.TwLu |
| 20005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f77bc61-a001-43a8-ad71-21bb7457e4f8.JPG | https://s.cornershopapp.com/product-image/1723048.jpg?versionId=eqBjjIPqf13Lc4K.BJf2uY1c.SK57nj_ |
| 20006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d89d355-24ae-4e1a-aa6a-47008a1d8a7b.png | https://s.cornershopapp.com/product-image/1821578.png?versionId=ccZ1T9.qxD4rsFsLKNnEEtYu9J53RB51K |
| 20007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c04875e5-1e7e-4d72-871e-1337c55e482f.JPG | https://s.cornershopapp.com/product-image/1821903.jpg?versionId=1GoYaZY2EhOEq0XorCuZZDL458z5x81c |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 20008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d04cc447-1db0-476d-9e02-3a90eb3922f4.png | https://s.cornershopapp.com/product-images/1820919.png?versionId=UcHQanDzny9QhwFYlovoBjBKTDNZogjc |
| 20009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d04cc447-1db0-476d-9e02-3a90eb3922f4.png | https://s.cornershopapp.com/product-images/1738821.png?versionId=3duBQptBj76CF4Hq9vA2RQcFLJRA5CE5 |
| 20010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95192326-ed99-422f-8b6b-450a87382647.png | https://s.cornershopapp.com/product-images/1823950.png?versionId=UvPODv7RXKnkArcjXue6fBLgolCyMWk |
| 20011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c7dd219-3412-460a-8c70-5154c95af316.png | https://s.cornershopapp.com/product-images/1727556.png?versionId=tXjrpSiydClSmOVURIhTFfhql2BCwIQI |
| 20012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd5582fa-8903-4f92-927f-3cd04df553dd.png | https://s.cornershopapp.com/product-images/1613030.png?versionId=3eJsmD8K4UsqOhouir4f5Zs4DsaeP0PL |
| 20013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abb98521-5d0f-49a1-b78d-70a077dfcf75.jpg | https://s.cornershopapp.com/product-images/1623207.png?versionId=hq5ZJ99hOi5Zit1FrzgZCSufGofZ0U8X |
| 20014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b3bfc10-c914-4c50-b737-d429d748286a.png | https://s.cornershopapp.com/product-images/1697596.png?versionId=nnU6a679y6KLeKvBdja1zhs5WPe_kEF |
| 20015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6196378-2272-41ef-babe-24acd0eddc8f.JPG | https://s.cornershopapp.com/product-images/1684408.png?versionId=yqV4VzKJu8j60aYvCCtUCG_TUszHqABn |
| 20016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63da7d53-e5b4-4069-b151-87a034666313.JPG | https://s.cornershopapp.com/product-images/1619723.png?versionId=y5UJ5scey.VGLLqWPXSZ5GWRiWAqqoxI |
| 20017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3afd95b5-ca2c-4db5-b7ba-e4eb98cd2ec8.png | https://s.cornershopapp.com/product-images/1743008.png?versionId=ar5Upwt3ADSgvIdTZejIVAjRwwWlz0.C |
| 20018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26d4cb94-aa45-4b9c-8577-29a9fa228cb8.JPG | https://s.cornershopapp.com/product-images/1704683.png?versionId=peeBqGUPZnt6_3i2yI5L.YudHTKaNT714 |
| 20019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3494a446-2afe-48e4-af3d-b0c1f03b7d96.JPG | https://s.cornershopapp.com/product-images/1821545.png?versionId=z6NN_y7Bp.ufxfmwTZWSs4ksg76EwSXAE |
| 20020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_150a4beb-9d01-4333-92d4-86c154829707.png | https://s.cornershopapp.com/product-images/1822144.png?versionId=QsBnplrAFnKt7SgiXBaSk_jZg3EvrbH_ |
| 20021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eb6514e-fb02-41a6-8880-18032936ad8e.JPG | https://s.cornershopapp.com/product-images/1794297.png?versionId=YxSv7c821r.wgSQK0736KKJuqYJHoBTH |
| 20022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eb6514e-fb02-41a6-8880-18032936ad8e.JPG | https://s.cornershopapp.com/product-images/1821553.png?versionId=duoqEDFk0ZyCyMBmIwqWVoYnzgTTCWc5 |
| 20023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_119c2215-b6e4-4607-9463-a08c35fc4b3b.png | https://s.cornershopapp.com/product-images/1793128.png?versionId=BAkttIU9RW7hZ.e4qlhBQTKqi5d0KT7Fu |
| 20024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84a7dbfa-c21e-4da4-bbe8-c945e2024d94.JPG | https://s.cornershopapp.com/product-images/1825440.png?versionId=RVL5r_vWgQYqeGNSG4OsWj93g1CcXE6G |
| 20025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8401fed1-26b4-4c16-8a42-c9fa1b24a7f7.jpg | https://s.cornershopapp.com/product-images/1617522.png?versionId=5TY4TDBh7uH6b0MFLt1jrN6sm5MLcFFu |
| 20026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cca489c9-80c8-42ac-9945-18501a8f8aed.jpg | https://s.cornershopapp.com/product-images/1688451.png?versionId=nswyq_Fx8u3HsbDHpvPA975517weWgNc |
| 20027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67e6bf0f-48b6-45bc-bd42-7f519072de44.jpg | https://s.cornershopapp.com/product-images/1688451.png?versionId=nswyq_Fx8u3HsbDHpvPA975517weWgNc |
| 20028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e85e3732-013c-4cec-864d-b3781bb38aec.png | https://s.cornershopapp.com/product-images/1764247.png?versionId=o8eHoEzWmbZ3Su27fU7PSIXbBc6pSWE |
| 20029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c4725df-622b-4c4e-baff-822388aaf62.JPG | https://s.cornershopapp.com/product-images/1618906.png?versionId=mel9vSfvM95qUsgAJ80zjSBrcvpHww. |
| 20030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54e48daa-1c6b-4eb6-838b-7f42296f017c.JPG | https://s.cornershopapp.com/product-images/1762534.png?versionId=g1aMSxSF.wpmk2WXEMqusVfnjYXbT_x |
| 20031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54e48daa-1c6b-4eb6-838b-7f42296f017c.JPG | https://s.cornershopapp.com/product-images/1621990.png?versionId=CNknBOLonNEVOBd5TyAmrC76xUiebsz1 |
| 20032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85b2270c-0f20-4e09-a1e3-62b50b17072a.jpg | https://s.cornershopapp.com/product-images/1640780.png?versionId=azuQHcn0pSQ.2SpihQvMMNx6lgje6NHH |
| 20033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_729c1212-a7a8-42f3-b2b7-33381fcd5d77.jpg | https://s.cornershopapp.com/product-images/1621034.png?versionId=YxDNi631K9xihLI8PQ79Amb9xyGxxjHw |
| 20034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_119c2215-b6e4-4607-9463-a08c35fc4b3b.png | https://s.cornershopapp.com/product-images/1817480.png?versionId=QGaGYkfNUFTRbHsJ8wd4W0nmrpYS4Off |
| 20035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbb76fb7-01eb-4590-ad93-d5a84e418a0f.png | https://s.cornershopapp.com/product-images/1789602.png?versionId=oV7YApjwBYrQ5MGJvXZxWnMoptqdZ0CE |
| 20036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25ddc16e-132a-4905-9106-81a0e3c7f1c4.jpg | https://s.cornershopapp.com/product-images/1639770.png?versionId=NgItDbPKNISrzMWFlaLt_LF6v4dW6.J1 |
| 20037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16f94465-4eee-4e22-a36b-4d6d0de58f10.jpg | https://s.cornershopapp.com/product-images/1639770.png?versionId=NgItDbPKNISrzMWFlaLt_LF6v4dW6.J1 |
| 20038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee030efc-24f1-4dc8-8ae7-f8d404875740.jpg | https://s.cornershopapp.com/product-images/1639770.png?versionId=NgItDbPKNISrzMWFlaLt_LF6v4dW6.J1 |
| 20039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5f84651-5213-4d9c-8674-ee15848f97c3.jpg | https://s.cornershopapp.com/product-images/1639770.png?versionId=NgItDbPKNISrzMWFlaLt_LF6v4dW6.J1 |
| 20040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f30c072-e4d2-4e62-a29a-024fd0c7dd37.jpg | https://s.cornershopapp.com/product-images/1639770.png?versionId=NgItDbPKNISrzMWFlaLt_LF6v4dW6.J1 |
| 20041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_933b8a69-ac85-49e8-a62e-32deb3055a6b.jpg | https://s.cornershopapp.com/product-images/1639770.png?versionId=NgItDbPKNISrzMWFlaLt_LF6v4dW6.J1 |
| 20042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0922ec90-2d85-45d1-a6da-71c29d0fe5b4.JPG | https://s.cornershopapp.com/product-images/1722280.png?versionId=n2gylAB6RJd_LLVrEvkLujKBLSTHEZE. |
| 20043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53181ff4-c10d-4578-aed9-ff66a1193e81.jpg | https://s.cornershopapp.com/product-images/1697617.png?versionId=9BNxqZRTkma9okY6hWuVegbNtQzyIJD |
| 20044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef6283ad-cb48-4a03-a599-7569d903ed58.JPG | https://s.cornershopapp.com/product-images/1785938.png?versionId=Wx1Ug14.baD7a2Y90IjIKLtWh6hWFfiq |
| 20045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d230cf84-b27d-4162-8424-3100177fc699.jpg | https://s.cornershopapp.com/product-images/1630425.png?versionId=JchMYqtkV3oYlcEy6.CaUmbbhnKyErxj |
| 20046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1721282-0e1e-42d0-8033-4d954ed9ede7.jpeg | https://s.cornershopapp.com/product-images/1622463.png?versionId=FOBU.74Ulclk_ZzTNm5ERIqKTNOpgIY |
| 20047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_759ecbc5-3637-4be3-a126-06d57eed258e.jpeg | https://s.cornershopapp.com/product-images/1624491.png?versionId=zTH3JbplDRRvKvREYwBtoapOo6fcwSeI |
| 20048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8bed2fb-6283-4e08-9e7b-152a32afe8ba.JPG | https://s.cornershopapp.com/product-images/1820873.png?versionId=YC1Va1f.pywW4VazlZjunkB_1VI1nFy |
| 20049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b765c071-6de0-4010-bcc4-276d354c07a8.jpeg | https://s.cornershopapp.com/product-images/1613875.png?versionId=kgBP_sh_BaONLBtuYeZkNRtu2RKKMX2 |
| 20050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c27e0ad-f0f1-4dcd-8121-291921cc12c7.png | https://s.cornershopapp.com/product-images/1773152.png?versionId=5xF.Xvmylh5Adh6sDm1tEXiG9yV8j8HL |
| 20051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50e37e78-634e-4bd3-b848-6b66e22462a1.JPG | https://s.cornershopapp.com/product-images/1817536.png?versionId=HzIuGL_cxSNwOjijv6rWnt5PRIeaoUC |
| 20052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_900dd91b-0be8-4653-959b-985000437e3e2.JPG | https://s.cornershopapp.com/product-images/1623310.png?versionId=YdvYX..6yEFFwP.M0y2XiJXrM_zaKp9 |
| 20053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4b4faf7-d3e6-4ee3-a3cf-c7fedc4987fd.JPC | https://s.cornershopapp.com/product-images/1751588.png?versionId=zdZeWJ3gKaPspz7Zj1v6GiJgBhLZaMWc |
| 20054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1201f3d9-ea87-49ec-8a5b-0adfb5ec2f51.JPG | https://s.cornershopapp.com/product-images/1646991.png?versionId=hxlo5otRNa8wRbzXIGVntCjeZyrvXojt |
| 20055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1201f3d9-ea87-49ec-8a5b-0adfb5ec2f51.JPG | https://s.cornershopapp.com/product-images/1822843.png?versionId=P7kJSefP5xyIrvFw5Zj5QeE9Ldg7MWVf |
| 20056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad64e43d-4c9a-42ba-9464-63be61cfdb8b.JPG | https://s.cornershopapp.com/product-images/1751457.png?versionId=VD1_PGzZH5IVkBXpSvT2KputK557Zu.3 |
| 20057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f57c35eb-9732-45e3-9e64-2fa679f11a55.png | https://s.cornershopapp.com/product-images/1691188.png?versionId=Q6sO3oscTLWbNybT_0SHSjT2YnpGe92 |
| 20058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0927e016-154d-4f8a-b1d4-ef8f36ad546b.jpeg | https://s.cornershopapp.com/product-images/1625362.png?versionId=ps6BpE3BCvwISU9cpXCzm31amqny8.t1 |
| 20059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0b59f9c-4957-4e1e-a168-5276b52fd72e.jpg | https://s.cornershopapp.com/product-images/1631259.png?versionId=MvCLbXpkL8cHr5U304DFGtidJ.DdYNbC |
| 20060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51fa504c-635c-42d8-ba65-4bcc6eff1704.png | https://s.cornershopapp.com/product-images/1621144.png?versionId=sdsVmzNjvwqiGFLiGsyuy.tF4.Igfoot |
| 20061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f3a2cb5-69bb-4d67-80ec-2246877b020c.jpeg | https://s.cornershopapp.com/product-images/1623241.png?versionId=6Tz9t3jxi7Db_Jn1eYr5c_i4rYDAO7Me |
| 20062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02a1c08c-055d-47fa-b9b1-9cdc42576843.jpg | https://s.cornershopapp.com/product-images/1633124.png?versionId=OKa7SUnN57KSam_.VwYRg0yDnXoCKSKC |
| 20063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e04d24c-efb5-4e81-936f-64e6c316472d.png | https://s.cornershopapp.com/product-images/1643080.png?versionId=bnQi0R2e3HY8yb74mmiWohMfwtUXOezI |
| 20064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9a24a10-13a4-468e-b183-f709ffc8c033.JPG | https://s.cornershopapp.com/product-images/1625042.png?versionId=zLpjlU4QH5nim0kLXungy4NovIdeamWa |
| 20065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62da73b-cef1-4015-ac81-fc7306213dd3.PNG | https://s.cornershopapp.com/product-images/1727216.png?versionId=UGYjj7B.oOPoqqSBeQH_xSrIAtGsR |
| 20066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a846a4-5b5d-4951-bbc7-d2b90fbd0d2c.png | https://s.cornershopapp.com/product-images/1822284.png?versionId=C0GYpG88HH_jVg5A5Hza3acmGdMMMIfZ9 |
| 20067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a846a4-5b5d-4951-bbc7-d2b90fbd0d2c.png | https://s.cornershopapp.com/product-images/1793341.png?versionId=EFk8mh6G5D4359Abv2MeP.Yoc.y4lFnc |
| 20068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21a846a4-5b5d-4951-bbc7-d2b90fbd0d2c.png | https://s.cornershopapp.com/product-images/1611446.png?versionId=2RvVThqH5fqIKee8cwhdR0wvdfo.mi8E |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31e69c96-e2e8-4761-a14e-37f1551d717a.png | https://s.cornershopapp.com/product-images/1630775.png?versionId=8h.fqyzJY3QTCS.CMC2XVVDiIE9FCbv |
| 20070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68094870-9146-41ed-bd42-105b5452c86a.png | https://s.cornershopapp.com/product-images/1674815.png?versionId=6rdGM30o7xLronwpbaiy5Q5pB4k6Xqws |
| 20071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d09af81-192f-43f3-b421-7a04c66eee57.png | https://s.cornershopapp.com/product-images/1628034.png?versionId=u8iNTDxojdD3AKczmPJCtgm_beu16nH |
| 20072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d09af81-192f-43f3-b421-7a04c66eee57.png | https://s.cornershopapp.com/product-images/1819117.png?versionId=fuQwUU9atDQbVQ1ezcHSSC1RIKVnLwNr |
| 20073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a877e27d-8e30-49a6-bcfc-568d4a2575e3.png | https://s.cornershopapp.com/product-images/1787851.png?versionId=FTBvYLKb_sh8ROq8w6l51Ybbvur3n1vE |
| 20074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28c17825-6364-405b-b342-dfa0176a5ae9.jpg | https://s.cornershopapp.com/product-images/1713701.jpg?versionId=t6GhCY_1Sts8GPgtUU9Vd1IuOjVgQ0J6C |
| 20075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdb8a800-92aa-479e-94e7-f02054ec482f.jpg | https://s.cornershopapp.com/product-images/1621845.jpg?versionId=KaGICXkPLg1pGlDihBUfej7l5sPy0NNE |
| 20076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0a64ada-e559-478b-a514-05af44050f1c.jpg | https://s.cornershopapp.com/product-images/1617350.jpg?versionId=xDLoLs48q25SKlLVqsmgtkQzXWm6ictV |
| 20077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0a64ada-e559-478b-a514-05af44050f1c.jpg | https://s.cornershopapp.com/product-images/1751333.jpg?versionId=sp7sWZi0ppcy.nL1IYc30.u.taYWapQu |
| 20078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c51e9228-4c46-451c-af7d-ac93d88d5454.JPG | https://s.cornershopapp.com/product-images/1819782.jpg?versionId=3YBPloo45EJbud0h1cyRgkyujXw59Jcl |
| 20079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee72c5d7-80ef-4b11-83c6-4d133c8f9f55.png | https://s.cornershopapp.com/product-images/1819007.png?versionId=O8olGXAunBRRbkKLfhrr03.Afe_84GPY |
| 20080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44fd481e-6977-44c2-b95f-0392f2059cb3.png | https://s.cornershopapp.com/product-images/1745970.png?versionId=B3K0oznUZG5wbrXrn1YmlIzMaclrQvc |
| 20081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aea47512-173f-450a-8608-8b72a7e3729b.jpg | https://s.cornershopapp.com/product-images/1641594.jpg?versionId=VTTRLzg2NhbtCEAAK6We58zxer7dQHYH |
| 20082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0fa8c7d-9caa-4c84-bc26-8f577996fb09.png | https://s.cornershopapp.com/product-images/1627798.png?versionId=rmEyVHicHRlPOWIfyaexyG3dOvaNQYT |
| 20083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32344cc2-972c-444a-9d2d-add814a7be77.JPG | https://s.cornershopapp.com/product-images/1713805.jpg?versionId=X82Eve.mja24MmuQb8AJA1gS4l2uXeIC |
| 20084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a12fca5c-5b7c-41b2-b7a5-3db95b117da.jpg | https://s.cornershopapp.com/product-images/1713700.jpg?versionId=B8dQ.LdVqdrvWuo8bNa4qifK0hmOsqPS |
| 20085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35751bfb-aaad-47b4-ba9b-d2f291cea301.jpg | https://s.cornershopapp.com/product-images/1818215.jpg?versionId=CNkriaRY72JJIuqQBgVyzdl9Uf586dk |
| 20086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd2426bf-e8d9-48c6-98fa-a06bf487c23d.jpg | https://s.cornershopapp.com/product-images/1769131.jpg?versionId=FbrY2XbW5yv1pfX4u4XKtk4g_aKYK8d5 |
| 20087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_702d1319-e8c5-4235-861d-88289837d8e5.jpg | https://s.cornershopapp.com/product-images/1796668.jpg?versionId=S5jHezRx1iq8rjoAAxQoDtuwQv9t.zaC |
| 20088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_702d1319-e8c5-4235-861d-88289837d8e5.jpg | https://s.cornershopapp.com/product-images/1798202.jpg?versionId=Jtgzx5xcJb.GgeCon3A06fBDFcnP5MSC |
| 20089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d99f1e2a-d3ec-4078-ad15-7012c2f9f0ba.jpg | https://s.cornershopapp.com/product-images/9Iiw9x_zmXqmI7cXhqoHbObKpkBI4H8C |
| 20090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_506c674d-f9fa-4460-a88f-614ac9abd341.jpg | https://s.cornershopapp.com/product-images/1641153.jpg?versionId=2JSFoB1vQuEEcXPEiGLtzA2g3Sy5c8mf |
| 20091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_520d3cf4-21a3-46fb-83e3-97ed3d468dd9.jpg | https://s.cornershopapp.com/product-images/1823246.jpg?versionId=71dkYuy5zEzyLC0QOBteiUZl4Irga1pc |
| 20092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_662f547a-d9a6-4866-a3ed-5de1f54e1b56.jpg | https://s.cornershopapp.com/product-images/1785940.jpg?versionId=9Mbqgzt3BRjxRyD5h9IvMYhnyc3PgE2c |
| 20093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9990aef4-4bc4-4912-a97b-12bb99efacab.jpg | https://s.cornershopapp.com/product-images/1785940.jpg?versionId=9Mbqgzt3BRjxRyD5h9IvMYhnyc3PgE2c |
| 20094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01b52f5b-7eba-4469-8a8d-28656a68173f.png | https://s.cornershopapp.com/product-images/1822369.png?versionId=qSZYGEutePBTODzyvlUHzIH3upxNjYSI |
| 20095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a18abc7e-6fea-4bf3-837a-8989ea052956.png | https://s.cornershopapp.com/product-images/1818440.png?versionId=qke5ISAcOjLTF3dYKAWL6CuW_pkzzMrY |
| 20096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_113ede1f-a41e-4010-9aee-907a88067689.jpg | https://s.cornershopapp.com/product-images/1672414.jpg?versionId=ITm8xp.sroOOIJuctg8Hb2zM4ZkGo.hF |
| 20097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b176866d-b8af-439c-8411-3242ac7b47b1.jpg | https://s.cornershopapp.com/product-images/ngtbuJmal_aXUyQh6pH8Wio0USIofmac |
| 20098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49eaa019-37da-4da3-9890-26bf1359e026.jpg | https://s.cornershopapp.com/product-images/1644446.jpg?versionId=.eVzdzImnfabb8bAHh7sYBSVocZhjXM |
| 20099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_880a2270-cc57-4e54-b0d5-5a0eb05707bc.png | https://s.cornershopapp.com/product-images/1821548.png?versionId=qzkdXWUm8MC2wLbVbFZharlSlOLiHV |
| 20100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_919ba7c5-6e41-4782-86c8-e6e62a13c1d6.png | https://s.cornershopapp.com/product-images/1641982.png?versionId=gUpzNJ0OGvdpf4_TBY4AAl70KIYChaag |
| 20101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_134b5fea-a5e7-4de6-b58f-ad6037e39c93.JPG | https://s.cornershopapp.com/product-images/1664130.jpg?versionId=ooSRKUl6bxqMJRhWufIfB96PUXKlj3l5 |
| 20102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70ca941d-d244-4178-878d-75cce56a5fe2.png | https://s.cornershopapp.com/product-images/xLCubxKlarPrNEBzqkan0aD_PxlpO2I5 |
| 20103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a796f64-89a3-4274-9f3f-4e30e744641a.jpg | https://s.cornershopapp.com/product-images/1610438.jpg?versionId=v_uYapgyB5vS3XKHJpgOO3ebtoBuIH8s |
| 20104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f71f0311-7a8a-4b64-bd01-23bbfdc6a04a.png | https://s.cornershopapp.com/product-images/1824936.png?versionId=.eSET mlhVmdntp_DILC7KP3dcsm1euV0 |
| 20105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d949d45d-f254-4b10-bf18-4f022d04cb44.png | https://s.cornershopapp.com/product-images/1614753.jpg?versionId=.zuD7jf44XedhN7yTDKaj2YHyEV8b7A2 |
| 20106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52a895ca-6636-45a0-8883-c90933de0901.png | https://s.cornershopapp.com/product-images/1817984.png?versionId=QSJLxvASk0XyiX5Q4sZ1iCBADDywOgF5 |
| 20107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52a895ca-6636-45a0-8883-c90933de0901.png | https://s.cornershopapp.com/product-images/1779093.png?versionId=XX_WHcTIifjUZwGjL08U8QD2AeqyPoiV |
| 20108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_985fb525-65de-4d0a-bfcd-57b37ca5e0ed.jpeg | https://s.cornershopapp.com/product-images/1817601.jpg?versionId=tNQNG83Q1OplrLCnIpkJ18j7mVtVZzdt |
| 20109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9c3f8c6-ac21-4ef1-a0b5-9e29709e30a9.jpg | https://s.cornershopapp.com/product-images/1823407.jpg?versionId=gH7Kcnl+vc3IdMD9jMJB1KUd6kDgty2 |
| 20110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c474378b-06aa-4dd5-b990-38059f1b0e07.jpeg | https://s.cornershopapp.com/product-images/1926382.jpg?versionId=1.7TDuX9Bg_3oJ7sBQA4eNBFx8fV.PmX |
| 20111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44fd481e-6977-44c2-b95f-0392f2059cb3.jpg | https://s.cornershopapp.com/product-images/1821593.jpg?versionId=Ro6g5vSrcl0oIK8MKaQ23I0FZ3hk8uT |
| 20112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83f566d4-527d-4073-9e54-9ef555831b3e.png | https://s.cornershopapp.com/product-images/1757588.png?versionId=2u1868vKsGhp7C7NTlrD0IQfOb7bgJzV |
| 20113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_512c13cf-f7cb-45cc-a8ec-683f741bbb42.jpg | https://s.cornershopapp.com/product-images/1616605.jpg?versionId=QoyStVGRMKN3AUz4YFE_N553JXIveISV |
| 20114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_227813d4-e5c8-4dd2-b2b4-7d19c9969577.png | https://s.cornershopapp.com/product-images/1669266.png?versionId=uf1nfxRDV98hMjMSwjFmE.B2abiTIGW |
| 20115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c481597-ee0d-45d8-8485-bab07f92bf8f.png | https://s.cornershopapp.com/product-images/1793639.png?versionId=Ygfx0hMGWK1BzjwyKSeG7H9zQ81a5eEC |
| 20116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2df378f-f588-4e0b-9651-f3672c153a8d.png | https://s.cornershopapp.com/product-images/1628339.png?versionId=zp5of1TQwnyUkjrgqpVLcaxENKKjHlx |
| 20117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57924cd2-3d10-4ea3-8086-4c28d17edbb4.png | https://s.cornershopapp.com/product-images/1782769.png?versionId=C25VMz57mU0_1LrLj..6Ugc0ujRgQEIN |
| 20118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0ed6768-8b7c-4c3b-ad22-0ccf00d69342.png | https://s.cornershopapp.com/product-images/1742487.png?versionId=P1mCB.b42M01BEvIFXxqH0y6C.GcmFu9 |
| 20119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0ed6768-8b7c-4c3b-ad22-0ccf00d69342.png | https://s.cornershopapp.com/product-images/1821504.png?versionId=BWN5ABR1WOJr62rTbzxTZVa3Q1SpDlNY |
| 20120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6179b7b5-cd78-4e9e-aafd-3af2839a73ea.png | https://s.cornershopapp.com/product-images/1788788.png?versionId=7AThgije_uzAdSYqRCs_2JJOngcvcoDJ |
| 20121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b930119-7cc5-46ed-b59d-6ab873321065.png | https://s.cornershopapp.com/product-images/1819568.png?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZ2 |
| 20122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b37cae2f-04bf-4276-8085-3588e58b4bfe.jpg | https://s.cornershopapp.com/product-images/1819568.png?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZ2 |
| 20123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae2f29e7-7552-441b-990e-9d35686c2e20.jpg | https://s.cornershopapp.com/product-images/1819568.png?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZ2 |
| 20124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_516caa4c-9722-4e7a-b8b5-2c5a4048400c.jpg | https://s.cornershopapp.com/product-images/1819568.png?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZ2 |
| 20125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3344f342-96a8-4160-87a3-15341247ce96.jpg | https://s.cornershopapp.com/product-images/1819568.png?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZ2 |
| 20126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57926973-889e-42a3-8064-765004e247fa.jpg | https://s.cornershopapp.com/product-images/1819568.png?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZ2 |
| 20127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4290a8c2-5eae-44bb-8328-9bd526ea4312.jpg | https://s.cornershopapp.com/product-images/1819568.png?versionId=jjbJmD.FF2vJyKpRPUoQQr5qGWqYFsZ2 |
| 20128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1ec2edd-46a5-4b64-babc-465a6a0aa6cd.JPG | https://s.cornershopapp.com/product-images/1818979.png?versionId=HG14wWAEm8kVJKsdGooUh9QSuDQgk.n |
| 20129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc591d2-8cf1-4863-93ff-1d22eeb94dd9.JPG | https://s.cornershopapp.com/product-images/1701990.png?versionId=SHeYlYL3vrDjWBLE.uMKiabIiFQgwBcj |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97dde9bc-38e3-47cd-9139-7ad9d6dd4fa4.jpeg | https://s.cornershopapp.com/product-images/1621837.jpg?versionId=w1H2wps1x7_JzGuSR.oWVRbZDiq_TFoo |
| 20131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4345b6ae-bca0-4916-99de-ab29d40433b0.jpg | https://s.cornershopapp.com/product-images/1747139.jpg?versionId=9NCiUTL6csFviyoK0K2o4X_3b7Ebp0MR |
| 20132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7541043b-9692-4410-8550-1e435b366ca1.jpg | https://s.cornershopapp.com/product-images/1716075.jpg?versionId=Sqgj8vjwOmeyE0LMYYSoFGy5WkBdpKv |
| 20133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4402f1c2-3a8c-4b88-a066-8605b76cd357.jpg | https://s.cornershopapp.com/product-images/1670819.jpg?versionId=1f12mnnuWz7Cj9J_wiI59Qbm4aTyyMn8 |
| 20134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae9d40a8-0246-477d-bca1-64f9305dacb9.jpeg | https://s.cornershopapp.com/product-images/1670819.jpg?versionId=1f12mnnuWz7Cj9J_wiI59Qbm4aTyyMn8 |
| 20135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_066f332a-7aca-4b6d-8997-30d55493e2d2.jpg | https://s.cornershopapp.com/product-images/1625290.jpg?versionId=IKpImEcPZ0Ts0M6I9lTMWLSp7kNRRwOX |
| 20136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f2e3cd1-8d4a-467f-a342-22dad5667a41.JPG | https://s.cornershopapp.com/product-images/1788607.jpg?versionId=Us0rhEqORFy2lCHStgZ5WSM2EPlEznP8 |
| 20137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9d9974c-08f0-4b7c-9cc1-a3cdfba18d9e.jpg | https://s.cornershopapp.com/product-images/1639885.jpg?versionId=0Dz3D9flA7rb7.s2JDE74FM4crCI650D |
| 20138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79344d69-bded-4baf-a66b-ca732a150384.jpg | https://s.cornershopapp.com/product-images/1659083.jpg?versionId=e6aJjmrwcL3VRHaBC13Ab1mvpmhDvIAz |
| 20139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f77aede9-a4b3-4f4b-aaf5-45676257c28a.jpeg | https://s.cornershopapp.com/product-images/1921278.jpg?versionId=voFE0Lck9ayNMIw0vXN7Ve3VqBB51VDC |
| 20140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb99639d-3eb6-4681-b966-3f22f20c5559.jpeg | https://s.cornershopapp.com/product-images/1923417.jpg?versionId=RnWApCIxIpK.u3BAgmUCW7Uk96KzCdp.R |
| 20141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6b74313-5ce4-4c00-a3c5-2d584c2bd8c4.jpg | https://s.cornershopapp.com/product-images/1624685.jpg?versionId=MTWNNKsAZsxNWaiNDh6IyCFxW4zHawP4c |
| 20142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_736b5d97-aac8-4d82-bea4-a7288b5c4308.jpg | https://s.cornershopapp.com/product-images/1646689.jpg?versionId=ZgxojAuKk.dS8RJSSMr8xigJ7_16gKC |
| 20143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_736b5d97-aac8-4d82-bea4-a7288b5c4308.jpg | https://s.cornershopapp.com/product-images/1821509.jpg?versionId=MoMAZpmNJ7Wnl9NwioN8Gl0QjXNZqCwT |
| 20144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc73e9be-2a15-46a4-ae61-f9c883cb7d88.jpeg | https://s.cornershopapp.com/product-images/1922424.jpg?versionId=Tocjt5FVQT.3F8VNKWxU_mQ5_MHOGA8M |
| 20145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5dfd236-8b57-46af-b84e-55e451c09a64.jpg | https://s.cornershopapp.com/product-images/1752940.jpg?versionId=tVQGJKrNLoIVJQ3uyNRYgsNxsqVGHK5_z |
| 20146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6242f16c-9550-48c0-9a27-6a229cd86dbf.jpg | https://s.cornershopapp.com/product-images/1640851.jpg?versionId=xAovJ2UgBIdDg6A.gFtVM4CDMKW5tH5 |
| 20147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82123742-2aa4-46a6-85de-bee7e1e33399.jpg | https://s.cornershopapp.com/product-images/1641136.jpg?versionId=1YvytD1NOaVK_CkvQJyH04BtrmlyvCWN |
| 20148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d25f736-aa8e-47f9-8d6d-597a8186f740.jpg | https://s.cornershopapp.com/product-images/1723079.jpg?versionId=F0Xy_39ugOvP1p8G3Pbk4CaPt0cHyTc5 |
| 20149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4d1e6f8-78a2-4e5c-a5af-044745ce6e68.jpg | https://s.cornershopapp.com/product-images/1627365.jpg?versionId=yhEx5joNkKLAsK7ROZLaCaMuiNYAIv. |
| 20150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9ceb0b6-3d05-4e37-a542-8bb84d62b8974.jpg | https://s.cornershopapp.com/product-images/1619471.jpg?versionId=FVT1p.iDipK1eBkJqG6Xc7NSxvQCHpH |
| 20151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b09853fa-bec1-438b-b7ed-4c56d1b2f483.jpg | https://s.cornershopapp.com/product-images/1818498.jpg?versionId=Ve0gMeaZ78wDNO1XUCbDEJIWk9PQpb72 |
| 20152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35ba3047-6a68-40b0-99b8-469a6d87bbca.jpg | https://s.cornershopapp.com/product-images/1824226.jpg?versionId=1Pr3_1jo7PtzRIR9Vpz96eGge11zRj1L |
| 20153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a41891ec-59a8-4e24-92bd-a95e5414e729.jpg | https://s.cornershopapp.com/product-images/1624001.jpg?versionId=IJmWcJ0SJlROTaszReRP5_eh6oGLdQzN |
| 20154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79fbfbab-614c-40fc-9c6b-674589e21c39.jpg | https://s.cornershopapp.com/product-images/9Yj4PZZQty7swvelpwr0htEYC_UhtX_l |
| 20155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa3abf8b-2496-4e18-abe0-f29863a0a30e.jpg | https://s.cornershopapp.com/product-images/1628260.jpg?versionId=Vcc6w6FTcegj9jaCPnykDhdhX3S89USR |
| 20156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40585b31-172f-4195-8d3f-b589a58a4a71.jpg | https://s.cornershopapp.com/product-images/1817911.jpg?versionId=rxO9BbNB0vOUawCCqrJnIrXDH_dvLv4H |
| 20157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4da820ed-20c5-484e-9a1f-4526401fc590.jpg | https://s.cornershopapp.com/product-images/1654687.jpg?versionId=iAqIGJvqM1o7eOsEieAWji3UEg6E6itf |
| 20158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39e3aea1-6bf6-420a-bf08-00985161d758.jpg | https://s.cornershopapp.com/product-images/1646868.jpg?versionId=QrQQHuwKBejOsp5dTWRhdzWIJphTaOjl |
| 20159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b767abcb-13fa-4c87-a1fa-002bd0f714cb.jpg | https://s.cornershopapp.com/product-images/1697029.jpg?versionId=OY1VL8EA0M_qM08X6MAJCOB20h3YsH0 |
| 20160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed668d6f-c270-4baa-8d25-44766dd1e695.jpg | https://s.cornershopapp.com/product-images/1627982.jpg?versionId=q0c3DImwIQ4OVwpS0sqQXB913Zusge7A |
| 20161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ef17601-d116-4cc8-9e5f-fff42d995bdf.jpg | https://s.cornershopapp.com/product-images/1626072.jpg?versionId=Nn1yEFZ3gnZQrpqCXylXO_jRVFPSLLxc |
| 20162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a201cf5-ab7a-421b-ae98-b8e14952611d.png | https://s.cornershopapp.com/product-images/1820322.jpg?versionId=swjXTjkezRb9rtpAMPNKvD73uycEYtX5 |
| 20163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cc03503-c8aa-440e-971e-3254c3a15320.jpg | https://s.cornershopapp.com/product-images/1673269.jpg?versionId=3IpD76OMKWqRtSYjpD7.caacHfD8c1y |
| 20164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1427a4e-207d-4888-a887-a08ffc015522.jpg | https://s.cornershopapp.com/product-images/1822680.jpg?versionId=HVTisZnG2QbvVsDpx1f_s5abiUZv.0Ex |
| 20165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a93e8a5-7a66-40a9-ab4f-c7b23e08f145.jpeg | https://s.cornershopapp.com/product-images/1628344.jpg?versionId=fNC1ISth2GPCxtfI7taatbD8eCZekrq9 |
| 20166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c914c44-1351-41dd-a39e-8f327a9a297d.jpg | https://s.cornershopapp.com/product-images/1774514.jpg?versionId=zObx9WRbI2oik_qHxOMegwGpf7KnS1n |
| 20167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_581ed89f-bf6c-45c2-981c-c1a5d16f286b.jpeg | https://s.cornershopapp.com/product-images/1689295.jpg?versionId=yoZiENg9HFWByELYtQ5p2ea2Bs4lNIWQ |
| 20168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ccb7a56-84ee-448f-abaf-d3c76f03d5c9.jpeg | https://s.cornershopapp.com/product-images/1611303.jpg?versionId=M83cYoU6lIJpMxxHOEzPMQQ0NStagbNC |
| 20169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_780c7f62-52a4-410b-9cb8-334679558613.jpg | https://s.cornershopapp.com/product-images/1670488.jpg?versionId=CP82n.NmDxUutOIUU8EaqZA5Oeot2Prdt |
| 20170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bb13e2e-e2f8-4458-bfe2-dc70f0374fae.jpg | https://s.cornershopapp.com/product-images/1677482.jpg?versionId=teH8RT9umiInzVdjStlGytaaiaBUFl7z15 |
| 20171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce1dfcf5-3939-46ba-be37-b82cfb7b388e.jpg | https://s.cornershopapp.com/product-images/1820098.jpg?versionId=clpS3dEfFb_Gaqa8FV52cws46prYBmdx |
| 20172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_933163c0-7e99-4e1b-84d3-1-2b7237148678.jpeg | https://s.cornershopapp.com/product-images/1619753.jpg?versionId=5gO1usyx8kHiuLh7rJ5ys0e7WhpRY_SK |
| 20173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a28109bc-ce20-46dd-ab6a-74a57d83f90e.png | https://s.cornershopapp.com/product-images/1705047.jpg?versionId=dxkplB31YwmyX3fqC6XsakbRIFxQL24Q |
| 20174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_286025c3-f90e-4aa4-a445-cec340789847.png | https://s.cornershopapp.com/product-images/1768207.jpg?versionId=OgOKW7xjAU8WTsJ0.Lv0Ipvm2_pkkPQE |
| 20175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40147f34-269d-45bb-a4d2-023399439f2b4.png | https://s.cornershopapp.com/product-images/1648582.jpg?versionId=Ka849RmdxQIdV6yIV1Ad0PB0LG6SbRvC |
| 20176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52b02148-cd53-470a-9459-56f4cb47bf8f.jpeg | https://s.cornershopapp.com/product-images/1621123.jpg?versionId=gqr9Nst7MaTQlTvzMoUTLWfiQOCwl7wR |
| 20177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52b02148-cd53-470a-9459-56f4cb47bf8f.jpeg | https://s.cornershopapp.com/product-images/1821542.jpg?versionId=aVBqT14UW_8_zaZ5Ct89VafhLBdTp0V |
| 20178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d504295-9c03-4fe9-b6d0-c9582d536d71.jpg | https://s.cornershopapp.com/product-images/1640035.jpg?versionId=hctINg6GT.2USSCjuxAVMAfgz0x3RVRf |
| 20179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d504295-9c03-4fe9-b6d0-c9582d536d71.jpg | https://s.cornershopapp.com/product-images/1640035.jpg?versionId=QVkq4f1e25LY1vSadtAKsqPDsjsEDRyC |
| 20180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f426f025-b946-41a5-b3e7-0162e7424807.png | https://s.cornershopapp.com/product-images/1824427.jpg?versionId=XByxVIro0gmyZ1IN2ZNT.qiy3RW7Q6cl |
| 20181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f426f025-b946-41a5-b3e7-0162e7424807.png | https://s.cornershopapp.com/product-images/1768437.jpg?versionId=VODWCzhYmA3Tf059O05P4xBN45Hgwtc |
| 20182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f426f025-b946-41a5-b3e7-0162e7424807.png | https://s.cornershopapp.com/product-images/1703963.jpg?versionId=1eW06Qw8FIw7jgy8IIejcO1mB1IGfHi2 |
| 20183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8b94cdf-68f1-405e-8cc7-639a8d129193.jpg | https://s.cornershopapp.com/product-images/1651660.jpg?versionId=HqETaxxD_AE5GAVyEL0ii7b61_rSCSZH |
| 20184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e83402b-4f01-4088-a3f5-2559a00e7c2b.jpeg | https://s.cornershopapp.com/product-images/1630959.jpg?versionId=euQtMAMN7Ddru4L0mBFMaO.HzCHu1gf |
| 20185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_739b5533-84be-46c8-8f7d-44a098998df0.jpeg | https://s.cornershopapp.com/product-images/1617026.jpg?versionId=AZ9fcjbfTV1bi0bOx4ICSI1ZRZ7tuFXM |
| 20186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3850cb7-c994-41a0-b2d4-8ac4543e5784.jpg | https://s.cornershopapp.com/product-images/1824459.jpg?versionId=HlozuB0hBrjEEVcitXy9FqwTNhRGaPT |
| 20187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5889c89-55d2-4b22-aaa1-214f8283790e.jpg | https://s.cornershopapp.com/product-images/fMI3Z3_I4w8TAp4BUyAJ49H4DwwzGl |
| 20188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2503fd8-71a5-4bb0-aaa1-11cc594aaf9b.png | https://s.cornershopapp.com/product-images/1639568.jpg?versionId=yNID56uSqjcX.KSRE8soP1yScs0IOPO5 |
| 20189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d868d0e-04b8-4005-9623-7dd6978aca8d.jpg | https://s.cornershopapp.com/product-images/1823738.jpg?versionId=shBVnTVFuhhNE7KhYaNfGTzMuxUYMpeQ |
| 20190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06a46f33-ebb8-4593-8976-976aacb066b26.jpg | https://s.cornershopapp.com/product-images/1824785.jpg?versionId=UILfIgOzgtDLJ0oKSFnyQODhLQCCI7C |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 20191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09ee2ceb-61fa-42aa-8718-67333c525783.jpg | https://s.cornershopapp.com/product-images/1824785.jpg?versionId=UlLfJgOgzgtDLJ0oKSFnyQODhLQCCl7C |
| 20192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72ca3764-89f1-4e46-adaf-f36795d27387.jpg | https://s.cornershopapp.com/product-images/1824785.jpg?versionId=UlLfJgOgzgtDLJ0oKSFnyQODhLQCCl7C |
| 20193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4603d0b-7da7-4ce7-ae61-473befad06e8.jpg | https://s.cornershopapp.com/product-images/1824785.jpg?versionId=UlLfJgOgzgtDLJ0oKSFnyQODhLQCCl7C |
| 20194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1422a2d-2928-4c28-b88a-b6ae5bba173a.jpg | https://s.cornershopapp.com/product-images/1824785.jpg?versionId=UlLfJgOgzgtDLJ0oKSFnyQODhLQCCl7C |
| 20195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb342808-7cfe-4a85-899e-07c19e81d536.jpg | https://s.cornershopapp.com/product-images/1824785.jpg?versionId=UlLfJgOgzgtDLJ0oKSFnyQODhLQCCl7C |
| 20196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14ff2e62-1198-43ce-ba6b-6c2551349673.jpg | https://s.cornershopapp.com/product-images/1822592.jpg?versionId=Os.3Typt95HlN0DK2f1UshoIOzGviwE: |
| 20197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0d33b94-e1f7-4ebb-9bc6-66066690b816f.jpg | https://s.cornershopapp.com/product-images/1751352.png?versionId=LdRwtE5uhVO8SPGq1HCQxQlv.GCy4w45 |
| 20198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65a13f5d-cf75-4b0a-a4ed-79141267b2c7.png | https://s.cornershopapp.com/product-images/1817532.png?versionId=kp.AtwinQEduPpIWoS6YbDUcrPZWga0p |
| 20199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65a13f5d-cf75-4b0a-a4ed-79141267b2c7.png | https://s.cornershopapp.com/product-images/1696090.png?versionId=hsZ_7qZ4AD.82X8kt4G4cpUp_abW8h.b |
| 20200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6615ecd5-9fbb-4a71-96dc-252140399057.png | https://s.cornershopapp.com/product-images/1649313.png?versionId=RSU2OasZZg.Lx42NHK8RNHQnwetT3Xat |
| 20201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fac56604-b1b6-4085-81cd-32235defa5b3.jpg | https://s.cornershopapp.com/product-images/1649917.png?versionId=nXaatbntvD19CNHtZEXSVdMQA1.jQHUY |
| 20202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd8e5b53-c3f5-437d-b7d6-4f5316fbbaca.jpg | https://s.cornershopapp.com/product-images/1825238.png?versionId=uGnFwduy4UXcOXjr5IjStndIpqUpbuuH1 |
| 20203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd8e5b53-c3f5-437d-b7d6-4f5316fbbaca.jpg | https://s.cornershopapp.com/product-images/1611719.png?versionId=0TVWvG84Bc.c8Z8I0unQt4gsNPfXIkenijC |
| 20204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71943911-1823-4bae-93bb-ee3d3b3d2e6f.png | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5642f31-61c0-4fd8-a681-7fcbee7dbb28.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f3367b7-d38f-436e-b1e3-8a87c2b07e27.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd0fcad3-54cd-4537-a21b-6e419d18cb97.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85c4a172-dfc3-4dd8-81f7-c0853f777b15.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_202dcfb8-24fd-4696-a754-99364e5f96b9.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7636d93d-ab9f-46f0-b6a4-2cff3321eaec.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36800e4e-ee3f-4cb5-b3d4-4bdea2f9d341.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ef8977c-e1a6-4837-a52b-f441dec6750f.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dba1963-5da8-40ee-94c8-e51f67bf3c42.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10bf157a-1232-4ece-ae2f-5e6c31e773ad.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b2d9ea4-9f61-4c24-a960-19780b211a60.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6cd835c-8f33-4c58-b2a9-5dcfcea3a53a.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_176bee8f-b522-4a8e-8a4a-378bb862c63c.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dad67d5f-c612-4fc8-b671-b1e4c6d6b165.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0ab043e-84a4-4c1b-888d-65d2bb6c57d3.jpg | https://s.cornershopapp.com/product-images/1819973.png?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca527cb-5cd7-4409-812e-542566cf371.jpg | https://s.cornershopapp.com/product-images/1819260.png?versionId=FqULSSiFatF6rhcrgr8fuuZZjJj5.nKS |
| 20221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18cb7dba-6e65-4214-aabf-0b116a7d4e16.jpg | https://s.cornershopapp.com/product-images/1690938.png?versionId=cvnZPKKeoPwMG6r_R3QKpIE_GNhoGf |
| 20222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_369a8ebc-3001-49f3-8c4e-4b736ac444b0.JPG | https://s.cornershopapp.com/product-images/1824485.png?versionId=HtL4a0I97sH034eo1ZK.XQBJP1pyR4llE |
| 20223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2902cc11-5c0d-4b77-bb1c-1bc4c2a03d44.JPG | https://s.cornershopapp.com/product-images/1730309.png?versionId=qsyJwlf_HkDQ4aIT16Zwn6q0R2iWMpX6 |
| 20224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3fa3b51-c4a5-416d-be82-ad54162e6c9a.jpg | https://s.cornershopapp.com/product-images/1822066.png?versionId=Qi9vW7DptT24HAchqyq7.JK8_bVzjUNM |
| 20225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3624a4f1-8b80-4e43-a498-5766790970d0.JPG | https://s.cornershopapp.com/product-images/1703328.png?versionId=iLOxstdk3znMaJGCKBa06gF0gS4frv9c |
| 20226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d8872f-9ad0-4b3f-bcee-03e94ee83884.jpg | https://s.cornershopapp.com/product-images/1640537.png?versionId=gjKYnsY9Z4ytZjv9IHvuYa6yk0mNev0U |
| 20227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0628dac-2f62-441e-aef2-8af8d6861adf.jpg | https://s.cornershopapp.com/product-images/1639919.png?versionId=WjshsiEORYNj3_nbikrot.hGFquEzVRX |
| 20228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9433380-d208-4085-80ac-884f42d2c809.jpg | https://s.cornershopapp.com/product-images/1797627.png?versionId=Si2y7.SB65OBvrAPWfR.tMAwhx3MKpXR |
| 20229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9433380-d208-4085-80ac-884f42d2c809.jpg | https://s.cornershopapp.com/product-images/1796365.png?versionId=NUF3UvUxa1sVOaVr6YdZMvj1QxMdgx4c |
| 20230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7bbfb70-f8e0-4546-942f-4c3a78652804.jpg | https://s.cornershopapp.com/product-images/1610877.png?versionId=nPPDkcQ5nbxdSrxUqK0MJQuYeXG5ZY_h |
| 20231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7bbfb70-f8e0-4546-942f-4c3a78652804.jpg | https://s.cornershopapp.com/product-images/1824461.png?versionId=NTfe088YPGfTAcqVAtvQK4T6z2w551N6 |
| 20232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b110301-3425-4c20-8944-9cf6ed003559.jpg | https://s.cornershopapp.com/product-images/1823612.png?versionId=Rv0OzfTK3v3Uw01ifYEu73X1qdT4egkV |
| 20233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5793e5f8-8383-4b03-b1ce-2802d281c6c0.jpg | https://s.cornershopapp.com/product-images/1822135.png?versionId=_Cb1Cd8t0q8GOiYdhY2VMgRhnEEXrn4M |
| 20234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfefcb58-3c09-4e34-9d1b-fa54e377500f.jpg | https://s.cornershopapp.com/product-images/1820741.png?versionId=E9UFXgd2LHXrnA9egSrhA4_2bjYwCiv5 |
| 20235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfefcb58-3c09-4e34-9d1b-fa54e377500f.jpg | https://s.cornershopapp.com/product-images/1758937.png?versionId=LUrDX9Mf69ufxDbmoiMguy37PiVz4yX: |
| 20236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa0f2d0c-965a-4bed-9a1e-eecf1ca2d335.jpg | https://s.cornershopapp.com/product-images/1795095.png?versionId=UO0G1QC8JPK7DGOcimlhi1y4TDUxX_IZ |
| 20237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4b30753-7a86-4423-8cdb-496b83cdb0cd.jpg | https://s.cornershopapp.com/product-images/1794820.png?versionId=Is2iH_xCXUBU8KEa4NjQ1krOZooZPnJX |
| 20238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d5e2b5b-a347-4ee5-b5be-72758806cd4e.jpg | https://s.cornershopapp.com/product-images/1819125.png?versionId=FSRZjrJ.tTO031XH2uTnjI8g_hzo116l |
| 20239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_707e5f91-0db9-4799-ab5c-0076814dbd2d.jpg | https://s.cornershopapp.com/product-images/1619150.png?versionId=B8yIOHtUSiKcTcdz8XGUCRGrigOo5C_B1I |
| 20240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_184f9c30-1948-4d55-baad-78708a5c4e69.jpg | https://s.cornershopapp.com/product-images/1611470.png?versionId=hxecBBZQu7NZdM58KQhHFyYAg3PXLbEU5 |
| 20241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cfb8898-ca1e-4714-9d3d-35e8c1d3e178.png | https://s.cornershopapp.com/product-images/1762272.png?versionId=2ipc9yNwbWcAnhc8WbjMG5SK3vs251Qk |
| 20242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e7f0e89-4422-4d19-ae60-9beb99d73226.JPG | https://s.cornershopapp.com/product-images/1612807.png?versionId=3CYTVrj9t9e1LdLTCLZGQYkK4EkwyuY |
| 20243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66909c9b-286e-4248-a6b7-bd163ae3184a.jpg | https://s.cornershopapp.com/product-images/1797144.png?versionId=A6UQ_axYscDpbXJ7kJFGihBmetRVnh2C |
| 20244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66909c9b-286e-4248-a6b7-bd163ae3184a.jpg | https://s.cornershopapp.com/product-images/1798631.png?versionId=grm.lywqWJE.5wKzxt3rxqMH.2_pPFWM |
| 20245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be180b47-36a4-4369-a186-295bc4c65fb8.jpg | https://s.cornershopapp.com/product-images/1643549.png?versionId=CwamUHfEF/tmaOUKTDKwjFqq8pS5KKtY |
| 20246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91be4dc7-372d-43c0-8c47-761cf201d4a8.jpg | https://s.cornershopapp.com/product-images/1824419.png?versionId=zz7YKjqGMKFTuFTA4QtwUQMmXt3f60EC |
| 20247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8204109-d2c8-4395-8fa2-da1650d84c91.jpg | https://s.cornershopapp.com/product-images/1641029.png?versionId=0V201xZG82zgtZ2MTuzje6VPui0VYBm5_ |
| 20248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20b8a28d-f0f4-4241-b507-b08b4a79bd5d.jpeg | https://s.cornershopapp.com/product-images/1616917.png?versionId=HU6AYAFdSSoGLW53C0G6yyDDWA2Yx1 |
| 20249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f004c6f-2fbe-46e9-a8ce-4313dc5c87.JPG | https://s.cornershopapp.com/product-images/1617252.png?versionId=n9K3KfzGWF1oKXpAWeun_Bf17QnMmrTE4 |
| 20250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d356c25a-d72f-4ae8-8e66-60b8812831a.png | https://s.cornershopapp.com/product-images/1737144.png?versionId=Xm4nqAO59FOWfUMtVyYfkZhNgOr9BgWC |
| 20251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc8c8306-66b8-4250-a3d6-672ebff31b44.png | https://s.cornershopapp.com/product-images/1737144.png?versionId=Xm4nqAO59FOWfUMtVyYfkZhNgOr9BgWC |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62e1670f-d171-4bee-9ada-151a04526c26.jpg | https://s.cornershopapp.com/product-images/1737144.jpg?versionId=Xm4nqAOS9FOWfUMtVyYfkZhNgOr9BgWC |
| 20253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_242f6142-4obe-4393-94a7-ac77c4cf6b78.jpg | https://s.cornershopapp.com/product-images/1737144.jpg?versionId=Xm4nqAOS9FOWfUMtVyYfkZhNgOr9BgWC |
| 20254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c53a1a2-a3f4-4cb7-8350-069b5ba7da2e.jpg | https://s.cornershopapp.com/product-images/1737144.jpg?versionId=Xm4nqAOS9FOWfUMtVyYfkZhNgOr9BgWC |
| 20255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f61c2d5-ee82-4d81-a4ae-ad7c4d6ba64c.jpg | https://s.cornershopapp.com/product-images/1737144.jpg?versionId=Xm4nqAOS9FOWfUMtVyYfkZhNgOr9BgWC |
| 20256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0b58efe-1ab8-4dbb-ba69-1026a35eb805.jpg | https://s.cornershopapp.com/product-images/1737144.jpg?versionId=Xm4nqAOS9FOWfUMtVyYfkZhNgOr9BgWC |
| 20257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f7cd8f7-5012-4316-a60a-de2a978c05d9.PNG | https://s.cornershopapp.com/product-images/1652693.jpg?versionId=cCbCTC1C4izLdlPsu9z8Jw9x2KetjRI |
| 20258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_291d0f66-7285-4c7f-8433-39c86bcede9e.jpg | https://s.cornershopapp.com/product-images/1825540.jpg?versionId=nz5cN5x1JJISg2xjt70JAmJw7H40f5G |
| 20259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50991e3f-8b6f-478d-bf8e-0aecae04f192.jpg | https://s.cornershopapp.com/product-images/1817701.jpg?versionId=Qh_z.Yeuqax5Q0MKK67AzER7t.Ams8Tc |
| 20260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc73fca4-0854-48ea-893b-41730af63a69.jpg | https://s.cornershopapp.com/product-images/1777511.jpg?versionId=SFWwd8ZhMdS9j1SKHuLodmXIoxxouV3s |
| 20261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eafe89a7-db84-496e-83d1-2ae44b925387.jpg | https://s.cornershopapp.com/product-images/1673048.jpg?versionId=SQSH8oQrXienJwzJe0tEL0SPu8KR7wgu |
| 20262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ff097ef-49db-4ae0-a219-6453f77a1735.jpg | https://s.cornershopapp.com/product-images/1709432.jpg?versionId=phaWyMt_NBME0ArWSOI6SdhNfTCMmJRZ |
| 20263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4ab2595-f800-418f-8349-fbe3f8d9396e.PNG | https://s.cornershopapp.com/product-images/1704986.jpg?versionId=K.ztubq9wDeDQKCzzEUb7mfEF9lQjqD2ou |
| 20264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cf9d2b7-ee1d-4787-b9ec-65ab95f169b0.jpg | https://s.cornershopapp.com/product-images/1748677.jpg?versionId=YJh5dwk0D0RAnuC_7R47wKE7YmMRJulc |
| 20265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_315ac46b-83f9-4eac-9229-f445a1dc8f20.jpg | https://s.cornershopapp.com/product-images/1743299.jpg?versionId=VcEieuuDTzwpfnQPWVXLBuC0FCR38xFA |
| 20266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7206f2fb-108e-48d9-8c1b-0786bf541d95.jpg | https://s.cornershopapp.com/product-images/1659760.jpg?versionId=MjkJCmnLL5gO2zQGPx1W1_WLb3Jcpc24 |
| 20267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66f7ae3a-c3f4-4e1e-b7dc-1df288d103c3.jpg | https://s.cornershopapp.com/product-images/1818243.jpg?versionId=xrAn.4HtQtsIdSbaESMYJgwHcuU1c2D7 |
| 20268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2b7bd7b-688c-4082-8762-aafe15b1451c.jpg | https://s.cornershopapp.com/product-images/1757740.jpg?versionId=.RGKr_XjYYUyeYr2Ty7Ca_FIliLyJski |
| 20269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15fa8f17-2423-46d4-8f05-849d1b6617a1.jpg | https://s.cornershopapp.com/product-images/1777276.jpg?versionId=yguZJb8.Gj8Qr394DljkryFJ_sb1Z3RY |
| 20270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96042fd0-c00c-40a1-b39e-4a9b578acbea.jpg | https://s.cornershopapp.com/product-images/1780087.jpg?versionId=4ZL4it45QcpzKfxRd34nWv2_zqHxTb2E |
| 20271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ef97a2-aa6d-4dff-bb38-181b93fc870b.jpg | https://s.cornershopapp.com/product-images/1822690.jpg?versionId=qBizIui55NiS7OqsXYoJgy1Z9GeZvEdw |
| 20272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_384c90a1-d066-441b-9e1e-c6fae0faa18b.jpg | https://s.cornershopapp.com/product-images/1818148.jpg?versionId=uhIE0L9KIIvgYptVAHQp84Fs917OYuf |
| 20273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_483b39f9-2771-4bfa-908e-dbeed2cdfad9.jpg | https://s.cornershopapp.com/product-images/1710237.jpg?versionId=4U5WZXqpSPwkvWKekPtfKyvSyT5jU5C |
| 20274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a6f35e7-3f88-4bc4-a5e0-a3e2c5406681.jpg | https://s.cornershopapp.com/product-images/1710237.jpg?versionId=4U5WZXqpSPwkvWKekPtfKyvSyT5jU5C |
| 20275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_483b39b9-2771-4bfa-908e-dbeed2cdfad9.jpg | https://s.cornershopapp.com/product-images/1659079.jpg?versionId=2bwU8_fKMRP9NH_PwOhIllt_eYukWJIf |
| 20276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a6f35e7-3f88-4bc4-a5e0-a3e2c5406681.jpg | https://s.cornershopapp.com/product-images/1659079.jpg?versionId=2bwU8_fKMRP9NH_PwOhIllt_eYukWJIf |
| 20277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed86ad2f-b453-453d-b124-97a23c7c312c.JPG | https://s.cornershopapp.com/product-images/1616231.jpg?versionId=lkGYGUZpKv9Pw2MVU5mq7g6MHjFVpx.j |
| 20278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a75ed464-45a3-41d9-b4b9-b8d147df3228.jpg | https://s.cornershopapp.com/product-images/1668222.jpg?versionId=ZzJjiphnFdIn2LkphC49bXIhAmvnGv.w |
| 20279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fc7d4e7-45fb-498f-8060-3f2dcc8cdf5d.jpg | https://s.cornershopapp.com/product-images/1640139.jpg?versionId=Q.rdrQIB7e3OGNzKpL4d.ovygxIMZaU |
| 20280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33b23a1a-f72e-49e2-999b-8b44aecee673f.jpg | https://s.cornershopapp.com/product-images/1612486.jpg?versionId=5PHYXT3TOAhuAh3jcGMbnr6AWF0IU7wH |
| 20281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6265a26d-20b5-46ec-a210-33e60b2bfd83.jpg | https://s.cornershopapp.com/product-images/1611100.jpg?versionId=wM8IS4.gOPNx6cXPVio7dL7FOmhH1M.U |
| 20282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76e2cbfc-dc8f-4462-a7b1-a09a9022457c.jpg | https://s.cornershopapp.com/product-images/1639670.jpg?versionId=obTzOgrpXH8qUYxzP25OfJ0_R2D7feMC |
| 20283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da1b9715-5712-42bd-b360-7d0db14f6d32.jpg | https://s.cornershopapp.com/product-images/1626979.jpg?versionId=lM9RceUcceRG1xZ6748nubayBA5JHjzf |
| 20284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed432e08-7c34-4d80-bcf6-c86cdc22086f.jpg | https://s.cornershopapp.com/product-images/1613955.jpg?versionId=tRC0612AHIgtNHDm61VMfL7_eAmXRxA4 |
| 20285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf7db713-38f0-427d-b42c-c973bf352b00.jpg | https://s.cornershopapp.com/product-images/1631842.jpg?versionId=Y2.e24NJv8HmPnZMLVDqs1tYLzWZdJXC |
| 20286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d019d5d6-555c-44ab-8952-247039af05c0.jpg | https://s.cornershopapp.com/product-images/1796048.jpg?versionId=qa2Nh3zIbIeVwqBj5LwuD7dzuTZkAcu8 |
| 20287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d019d5d6-555c-44ab-8952-247039af05c0.jpg | https://s.cornershopapp.com/product-images/1796760.jpg?versionId=14jh35FeNqLZ12JkaN9rcDxu3KH5FjFC |
| 20288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_095b0fe4-659d-4d6e-b707-114a5e642e25.png | https://s.cornershopapp.com/product-images/1817702.jpg?versionId=Fl0nE8BexLhys.8FCV1HrnmL1VAiD_g1 |
| 20289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_511285fe-a093-4951-adba-5c4be9b4a205.jpeg | https://s.cornershopapp.com/product-images/1611744.jpg?versionId=m3WkXQu7rG.lysZwSRNb0a2vqAFT1v3x |
| 20290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bc9e9a2-4f2e-4b1d-80f4-af54fc97c596.JPG | https://s.cornershopapp.com/product-images/1620164.jpg?versionId=byPcLsohvm70Fni3IvCcu9Id1SNGQIz. |
| 20291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f3bb0b-8168-4583-9640-7b6177a7c429.jpg | https://s.cornershopapp.com/product-images/1731313.jpg?versionId=ElZ3oEirgkkUaZHg6866bshHTShlBZ3t |
| 20292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f3bb0b-8168-4583-9640-7b6177a7c429.jpg | https://s.cornershopapp.com/product-images/1821268.jpg?versionId=CwHwBWQYp4TPgvImJ17La4tE92EBuTd |
| 20293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55f66520-8139-4c20-a4a0-914fbd537c8d.jpeg | https://s.cornershopapp.com/product-images/1925472.jpg?versionId=pM8.rXcp2qDDD3EpqfUxmvmqjOqeICjE |
| 20294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d6b6e49-aad7-4741-91b5-cad2e2fa936a.jpg | https://s.cornershopapp.com/product-images/1630055.jpg?versionId=KpK1hPeIIqRSBfIqBAJKjvbxyX2Sd1Qj |
| 20295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8899e51-300e-4069-bb18-8f313d0f19bc.jpg | https://s.cornershopapp.com/product-images/1640709.jpg?versionId=dP2T3sdEay3UsHmdm2BJ6Sm9UKKb_6Nw |
| 20296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1667197f-2548-4f5b-bf8c-75cc073a9c65.png | https://s.cornershopapp.com/product-images/1761992.jpg?versionId=aMo2jUTJ0b9_6Kc574U1UoVAY1JIAYpQ |
| 20297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc24cf1c-9a97-4948-ade0-5da7a3de1ac2.jpeg | https://s.cornershopapp.com/product-images/1612417.jpg?versionId=sdUU.UK3QMg1UMOOrx.f7C6COg6qO9w1 |
| 20298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65589b5f-3cca-434e-b46e-171d485990c4.jpg | https://s.cornershopapp.com/product-images/1640181.jpg?versionId=S2AhEqLMWOPS60ClYWwHDfpxHWg4Apao |
| 20299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d1815ba-eed6-48d8-80b0-b4bff5107e23.jpg | https://s.cornershopapp.com/product-images/1795664.jpg?versionId=IByQiS0L9XiChbq7v2RBcfud3xhhLLQn |
| 20300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c628ac9-78cc-45f1-bd44-14b5b148acf9.jpg | https://s.cornershopapp.com/product-images/1795694.jpg?versionId=zs1yNPfMrkeW0.gcTbTqdv84gxVGUQni |
| 20301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c628ac9-78cc-45f1-bd44-14b5b148acf9.jpg | https://s.cornershopapp.com/product-images/1796826.jpg?versionId=u1wuqiBTAjd89H2PXU0CMtZ9zk8Th2ni |
| 20302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d052af9-8d22-4095-bb42-fd46f27c1a09.jpg | https://s.cornershopapp.com/product-images/1626052.jpg?versionId=UVrPNFhxwd2C.m6o7NOgjVgNwYBqHUXs |
| 20303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f727e441-28f5-445a-a058-6a2e3605395b.jpg | https://s.cornershopapp.com/product-images/1644287.jpg?versionId=EHqNBDFB4MoM1COnjpC20sVKzXquzRrY |
| 20304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_696e7186-4b90-46fc-ad43-c2669454c6f2.jpg | https://s.cornershopapp.com/product-images/1639886.jpg?versionId=x0GaG7_QSggxtKz1GvkvNub8NyE7xGUf |
| 20305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d053b5e1-4ef7-409a-a3a1-b1d27471eb5c.jpg | https://s.cornershopapp.com/product-images/1660439.jpg?versionId=BpBMx0Q0xfI8bhxDEb4bMpWycoIaC10c |
| 20306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c1afb44-2042-4318-85e7-afe70a1e6e22.jpg | https://s.cornershopapp.com/product-images/1641811.jpg?versionId=1UMQUAyHFWaWWMS7NsNXucig29cfC9SA |
| 20307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_affbbf91-1390-46a0-9653-e70428b49338.jpg | https://s.cornershopapp.com/product-images/1706677.jpg?versionId=Mel5xnU5Yvg9aWS874KRJK4vYFn5Fv_r |
| 20308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74432609-c5df-4b33-b3fc-07a8a305990d.jpg | https://s.cornershopapp.com/product-images/1625775.jpg?versionId=ZZbNrKxsLBhpQAJ0pMS4Sj0M7FrLpB3c |
| 20309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55389575-2e56-45c3-b9c0-3ded39b3b70b.jpg | https://s.cornershopapp.com/product-images/1640110.jpg?versionId=qnWY1TQ13dbyFwsPiS57HY0i9b8LcMQCl |
| 20310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5321568e-1446-4d6a-bea1-c7b75497fe75.jpg | https://s.cornershopapp.com/product-images/1791815.jpg?versionId=JcrMLCFRZjUxMCfv5m_LG3DbyQ5uIQQ |
| 20311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_868d205f-db76-4ef7-9a89-23b6e50d5d20.jpeg | https://s.cornershopapp.com/product-images/1614056.jpg?versionId=TLzq5PDeQ5pEcVVbq.nSIciizGzyGV6- |
| 20312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d7fd97e-d63f-4199-a093-4be556156398.jpg | https://s.cornershopapp.com/product-images/1649109.jpg?versionId=4KsZjIB2vDq.OOioZLqhWO64KT69Z7KE |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart image | Cornershop image |
|---|---|---|
| 20313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5e0833a-77db-441c-b07f-0dd8d931701f.JPG | https://s.cornershopapp.com/product-images/1685607.jpg?versionId=GwFsqK29KJ_YW.TcZAER32ilmcub_qiz |
| 20314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_093b3412-295c-43cf-bcc4-3941fcf11258.JPG | https://s.cornershopapp.com/product-images/1719606.jpg?versionId=Q6P1sxb8QTyJ6BrU8H_uIPOb7y4N7zD |
| 20315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8db2f00a-5f2f-44ff-9b6c-4dfd8798fa96.JPG | https://s.cornershopapp.com/product-images/1776702.jpg?versionId=X4UVD6fgY1szR7GhoJWzI_DPtgU2DwY5 |
| 20316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fcd4061-f80b-4d99-ac5a-a6b569fe06f8.jpeg | https://s.cornershopapp.com/product-images/1919849.jpg?versionId=uz1wXNUswepI4h90fKf0.BQaHCYS.S7Q |
| 20317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ea412e2-cfbf-47ff-88d5-a8bed5c1630f.jpg | https://s.cornershopapp.com/product-images/1777119.jpg?versionId=e_t7pV8NLMLnlRKW9HR.X4A0Vv2RZ4OS |
| 20318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afbbf91-1390-46a0-9653-e70428b49338.jpg | https://s.cornershopapp.com/product-images/1625195.jpg?versionId=xZTDxeWeqeJsACvXnqgnH8k.3DIysBQW |
| 20319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d81ffec4-1c5b-4579-85d0-c399a9325666.jpg | https://s.cornershopapp.com/product-images/1639569.jpg?versionId=mLz6c_SdFyogKUkK_hFbKzUuIjKm2GFC |
| 20320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a34a9040-a93e-4219-94bd-8fb3414ae8a8.jpg | https://s.cornershopapp.com/product-images/1701769.jpg?versionId=nVcBvsFAyklObwPDguKD2y8u3K6vREZF |
| 20321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a34a9040-a93e-4219-94bd-8fb3414ae8a8.jpg | https://s.cornershopapp.com/product-images/1777119.jpg?versionId=Oi_ZYzpWiuglpYCT18QFHpSyl6Cmh0Rj |
| 20322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34cb9135-e59c-4802-9785-5e2395e2835d.png | https://s.cornershopapp.com/product-images/1626854.jpg?versionId=JO7E3uyu5m_F7QswRnsFtORji3zfSttz |
| 20323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17211a06-5e79-4138-a0fe-7717d30cf46e.JPG | https://s.cornershopapp.com/product-images/1820262.jpg?versionId=2PnbwAhjGXqKd.Qwu8G6QCd6Oy2FMUg |
| 20324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17211a06-5e79-4138-a0fe-7717d30cf46e.JPG | https://s.cornershopapp.com/product-images/1737786.jpg?versionId=eBWtCNVF3Uh1ezHGLUVotcjuLkwttMOU |
| 20325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_158ee007-e14c-4022-b91a-37d68b7a0c31.jpg | https://s.cornershopapp.com/product-images/1821486.jpg?versionId=DW_ZhdnsD.zuAENYNW1pL3DqrSLkGs1c |
| 20326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2af7860-277d-4135-acd4-acb536cee454.jpg | https://s.cornershopapp.com/product-images/1657889.jpg?versionId=uTTMGqa1dXdfHWQK.QwMGoxJhnygzSZU |
| 20327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3087aae-a160-489c-8c61-04bab09649d1.JPG | https://s.cornershopapp.com/product-images/1620354.jpg?versionId=2gAw8pEgdDZOwJ_OLxKA.2i45Sr8dUhk |
| 20328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1b20f78-87e5-4e2e-9d1f-c4bd84f44c0d.jpeg | https://s.cornershopapp.com/product-images/1636546.jpg?versionId=ZuXgFMJ8KT3IgtY69EL9k0CQSOChoL0A |
| 20329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed2034c2-1d3a-4f65-9dbc-45703624e4d4.jpg | https://s.cornershopapp.com/product-images/1611497.jpg?versionId=LgXBWJj19RrL..CULosWNjkU2_1EivJ1 |
| 20330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40084bea-cc5a-4b0e-a56a-8023d5ec18ab.jpg | https://s.cornershopapp.com/product-images/1632225.jpg?versionId=HfLUav1XMbIizKKI1bKY_HAB2m0P55lA |
| 20331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_859e6f04-90fa-4f36-8521-9ac19a6128e1.jpg | https://s.cornershopapp.com/product-images/1622183.jpg?versionId=wH.6LrxxOvF8_bVrSdOnijV0GrjYqwq5 |
| 20332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c404ddc5-ad5a-46bb-aed5-a87dee12fe39.jpeg | https://s.cornershopapp.com/product-images/1613574.jpg?versionId=r7qgRqbaERIGSPdCvuPRpUz7_f7cr1JC |
| 20333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb4b7e5a-f774-46ec-8f3a-5de865df879a4.JPG | https://s.cornershopapp.com/product-images/1627146.jpg?versionId=3GVROiKUccvpWdaKS4b5WzXCvIqB79E7 |
| 20334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2b492eb-f0ca-40cf-a140-5e8c5b33f274.jpeg | https://s.cornershopapp.com/product-images/1627146.jpg?versionId=3GVROiKUccvpWdaKS4b5WzXCvIqB79E7 |
| 20335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc7ede5-6657-4555-a54b-bfdaf6830d63.jpg | https://s.cornershopapp.com/product-images/1611620.jpg?versionId=bQfbfThDkQ.jqEimB_LvNrPw28TYJ0tK |
| 20336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03d586eb-088b-4db1-9870-9ca8ddc3e158.jpg | https://s.cornershopapp.com/product-images/1770051.jpg?versionId=UF2g4i2PuT6FbWhtC3a9d2TSjtLXSntw |
| 20337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_095b0fe4-659d-4d6e-b707-114a5e642e25.png | https://s.cornershopapp.com/product-images/1713426.jpg?versionId=SKvhkEi7PkpumBXIViBHF15AotRGx0kA |
| 20338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3087aae-a160-489c-8c61-04bab09649d1.JPG | https://s.cornershopapp.com/product-images/1793874.jpg?versionId=i9u1VQ8nH3giOTeec74mT1aA6T08pt4o |
| 20339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1f89871b-6213-4ce7-88ef-a6e0ab070329.JPG | https://s.cornershopapp.com/product-images/1632766.jpg?versionId=XEUZr2_L5g6SPU4ts1cA010ABreXQIUW |
| 20340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfd37567-5eb7-41e3-a77e-38d686c2d570.jpeg | https://s.cornershopapp.com/product-images/1632766.jpg?versionId=XEUZr2_L5g6SPU4ts1cA010ABreXQIUW |
| 20341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aad85006-6cb4-4727-b895-32af99fa5887.JPG | https://s.cornershopapp.com/product-images/1611648.jpg?versionId=GSvcknk2d_HrNL7SSsyCrmYQYxZTXcT: |
| 20342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cdc52b7-6992-44a6-8e1f-fe953c1f4796.jpg | https://s.cornershopapp.com/product-images/1622658.jpg?versionId=9j5pee6CK6vbgTu12MB67f0HwJNYjgdlq |
| 20343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3115dedd-621f-44e1-a0fb-5b3e699e1197.png | https://s.cornershopapp.com/product-images/1819982.jpg?versionId=gKZ1bBtnn5KyiW7JqQGDEAlcam9XArWC |
| 20344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3115dedd-621f-44e1-a0fb-5b3e699e1197.png | https://s.cornershopapp.com/product-images/1647421.jpg?versionId=W9QzmYdPShk6FD1sLwScQfG5ErWgCsF_ |
| 20345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0765f82b-a3e3-45a5-bd3a-003d462d74b1.png | https://s.cornershopapp.com/product-images/1794595.jpg?versionId=EOXXk8B.DAtGhJ7B7zAcaO4ZcL28H6Z_ |
| 20346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f8ac81a-bfa4-4eb5-bbfd-355d3ee9cad9.png | https://s.cornershopapp.com/product-images/1789047.jpg?versionId=JjkuVMS4JL6A5xqBpBa3vt2joguCKvjt |
| 20347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5486620a-d338-455f-8c47-cde964cabd1e.jpg | https://s.cornershopapp.com/product-images/1626991.jpg?versionId=XW9gktjiaUIZASx62XwUsoczEbQc5977 |
| 20348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b674c525-593f-46e9-a1d5-61a66061cf80.jpg | https://s.cornershopapp.com/product-images/1662032.jpg?versionId=c6Zmrpos9JtRyL8U0MzniJBhHwXsui0. |
| 20349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_310e2875-9304-4583-a313-9c8defec5430.jpg | https://s.cornershopapp.com/product-images/1628711.jpg?versionId=vdgMXx5LJ3Yn68PHGOy.XHVgAQI1bSQ5 |
| 20350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fc4671e-2e61-496e-9e25-6f027a8f3764.png | https://s.cornershopapp.com/product-images/1820385.jpg?versionId=zYhlabPdj7nzVViR7HGjkOU49Sk.nnyc |
| 20351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0c50179-1442-48bb-9544-16b0322a2fe7.JPG | https://s.cornershopapp.com/product-images/1786912.jpg?versionId=d1O493Y.NutUXzcOy141OJXkmQaAPZS |
| 20352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c55ba349-a13c-4c6c-953b-1a499d1c110f.jpg | https://s.cornershopapp.com/product-images/1818288.jpg?versionId=IqEh_Up0nninLNWX4.vw.TolBqrKz5 |
| 20353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5034ba-6392-4dea-8a48-6a36cba904a0.jpg | https://s.cornershopapp.com/product-images/1796650.jpg?versionId=UO552BT1ZOXqpAQ_yokpYMl_sOk0rwr |
| 20354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae6bee3e-2921-451f-a977-6a67b9bb02d1.jpg | https://s.cornershopapp.com/product-images/1620306.jpg?versionId=FyeCR3_jhD3GqNWRNx_o5oS0RZOMQaP |
| 20355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f23ae6ff-2572-4918-8926-0b34a6370690.jpg | https://s.cornershopapp.com/product-images/1769721.jpg?versionId=n_ID6N.5KTY6GFctk30sx52ow7Mj2b5F |
| 20356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1a8b20e-882e-4850-aacf-43ec5e12979f.png | https://s.cornershopapp.com/product-images/1617269.jpg?versionId=7fw7iIOu7lOzVMCpoRyuWgLWSnQ2G8bE |
| 20357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ecdf79a-5ed7-490c-bcb0-953415af0013.png | https://s.cornershopapp.com/product-images/1740226.jpg?versionId=4_F3Pdx6KwYItg6wdOgm62p9yEuHGNU |
| 20358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_028e5285-51a2-4823-b5f8-ad9cb20cf1c8.jpg | https://s.cornershopapp.com/product-images/1777119.jpg?versionId=e_t7pV8NLMLnlRKW9HR.X4A0Vv2RZ4OS |
| 20359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f01bfe83-ff3a-40e5-9a24-06be5b8a41d0.jpg | https://s.cornershopapp.com/product-images/1777119.jpg?versionId=e_t7pV8NLMLnlRKW9HR.X4A0Vv2RZ4OS |
| 20360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ac20c16-82d9-48e9-96e7-99d5b196a0d5.jpg | https://s.cornershopapp.com/product-images/1777119.jpg?versionId=e_t7pV8NLMLnlRKW9HR.X4A0Vv2RZ4OS |
| 20361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2209f4d2-05e2-4770-bdc5-bb8fbeb2e7d8.jpg | https://s.cornershopapp.com/product-images/1777119.jpg?versionId=e_t7pV8NLMLnlRKW9HR.X4A0Vv2RZ4OS |
| 20362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6efbe74b-c9ad-4116-9f7d-923fe045abf5.png | https://s.cornershopapp.com/product-images/1742778.jpg?versionId=6XSalB1MrBvhtxG6QDnNTLFXihyeo8F |
| 20363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6efbe74b-c9ad-4116-9f7d-923fe045abf5.png | https://s.cornershopapp.com/product-images/1643183.jpg?versionId=y6FOKI7SzYQWdgmirYAyhdxnWiPnZIx |
| 20364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_361e8377-ac35-42e0-9dcf-b748a473bfd4.jpg | https://s.cornershopapp.com/product-images/1645466.jpg?versionId=W34dBgv3aGm.Uu0KxCMk9GOVfWfuFAqc |
| 20365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_951284ac-0bfd-4f4b-9d30-8f9452699091.jpg | https://s.cornershopapp.com/product-images/1630868.jpg?versionId=A6rVa22Kz9E64gYYxwY1YjWAE1PfOahf |
| 20366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4abfbf88-c4ba-4d29-9c8d-452992e2188b.jpg | https://s.cornershopapp.com/product-images/1782975.jpg?versionId=8Fmy74BFyUPypx.gUCZiME0hgjFg1Oo |
| 20367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f103b9-97f2-4379-b558-897e747cd99c.jpg | https://s.cornershopapp.com/product-images/1782975.jpg?versionId=8Fmy74BFyUPypx.gUCZiME0hgjFg1Oo |
| 20368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3d1c498-b330-43ee-83e4-be946248744f.jpg | https://s.cornershopapp.com/product-images/1614436.jpg?versionId=FoLXxXQr3EVpKORz.6aFYX8UfI1R_L |
| 20369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44d3e986-79ce-40ed-82d9-b7f98079c0ce.png | https://s.cornershopapp.com/product-images/1824347.jpg?versionId=X7lGjNIVBu0bKPwMxEHb5BpvL59yjRr4 |
| 20370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44d3e986-79ce-40ed-82d9-b7f98079c0ce.png | https://s.cornershopapp.com/product-images/1658881.jpg?versionId=nm91o2dkcb2kD09MKk8Zmn0bJ0hoWnw |
| 20371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f5df7fd-7445-481c-9349-d6884a4690dd.jpg | https://s.cornershopapp.com/product-images/1613583.jpg?versionId=pBIj6BwMmigaLBdO3YWMM89vY09IHWr |
| 20372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc383123-89ec-405f-9102-63579b50f206.png | https://s.cornershopapp.com/product-images/1716959.jpg?versionId=3A2cZGHSxqn53S9fPbALJmCMCM.d.WAV |
| 20373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f7d2793-8399-44d5-b748-dea5a3513f51.JPG | https://s.cornershopapp.com/product-images/1630004.jpg?versionId=khvWnVbYpMotbGFjPIMMDv22cD1XuKlC |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f7d2793-8399-44d5-b748-dea5a3513f51.JPG | https://s.cornershopapp.com/product-image/1639721.jpg?versionId=HZSzfC5JnCBZKBPqtlZfuJ8y_09zqP0 |
| 20375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f7d2793-8399-44d5-b748-dea5a3513f51.JPG | https://s.cornershopapp.com/product-image/1818545.jpg?versionId=GMSnPh5lPfQh7Jr1gXNlPgQOGnToKnP2 |
| 20376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef62ef6c-8096-425b-b9e4-e24437c31980.png | https://s.cornershopapp.com/product-image/1762917.jpg?versionId=7gYN.TLWRu30XSETJ0RGybrXW0ASa155 |
| 20377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52ab3c28-75e6-4aa8-96ca-f5dca7f8d293.png | https://s.cornershopapp.com/product-image/1681579.jpg?versionId=8D4K0ZQhwdjZOz.EOdSCkdkvfxVQoVeA |
| 20378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccc1e499-7479-4ffb-9a07-bef678cdd8e9b.jpg | https://s.cornershopapp.com/product-image/1751963.jpg?versionId=Q5zkuLrpYiHMgtHuMSPHet6ex9B9X3Qi |
| 20379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47e319b1-2286-48e8-ac83-638b13c5768d.jpg | https://s.cornershopapp.com/product-image/1751963.jpg?versionId=Q5zkuLrpYiHMgtHuMSPHet6ex9B9X3Qi |
| 20380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f11dfef-db26-48b4-89d3-d85345864ada.jpg | https://s.cornershopapp.com/product-image/1751963.jpg?versionId=Q5zkuLrpYiHMgtHuMSPHet6ex9B9X3Qi |
| 20381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5fe5168-4ca5-4b3b-8d7b-54099f9279d0.jpg | https://s.cornershopapp.com/product-image/1751963.jpg?versionId=Q5zkuLrpYiHMgtHuMSPHet6ex9B9X3Qi |
| 20382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddaaff49-197e-45fe-a232-80253b252d21.jpg | https://s.cornershopapp.com/product-image/1711231.jpg?versionId=15Y7AYYcEQc2x.vIj_ahs9bnBUstWhud |
| 20383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_910f8c81-6b05-4450-809e-70c319fca095.jpg | https://s.cornershopapp.com/product-image/1643204.jpg?versionId=Mr2zjhZJOP0PJpHn63hiYHtE67ZffG_b |
| 20384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b22af8d4-6f49-432b-861f-f3c4c5d44a08.png | https://s.cornershopapp.com/product-image/1786236.jpg?versionId=i_x10.Md2TGUWjcF6KyBex_yJbqTRDnf |
| 20385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c124ae6e-9c47-4523-89ef-52a3313c1a56.jpg | https://s.cornershopapp.com/product-image/1628914.jpg?versionId=f7w2yurk82TQklyXXqFVu3J79S905UWt |
| 20386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cd77bb3-3519-44f2-a2db-514f7e4720fe.png | https://s.cornershopapp.com/product-image/1658953.jpg?versionId=Lgo9w6MJq2tWfnUnx2.H1XUhcVjJlJF |
| 20387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b96b2c7-b29a-4853-a35c-fee804959609.png | https://s.cornershopapp.com/product-image/1626051.jpg?versionId=3pVEpTV.mS03lTX.DviUIHDPQs4VWoEi |
| 20388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0a54e2a-14b2-47c4-9667-a61b5f8a11f1.jpg | https://s.cornershopapp.com/product-image/1782975.jpg?versionId=8Fmy74BFyUPypx.gUCZiME0hgjFg1Ooi |
| 20389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fc1b071-e6c4-4f7f-9207-3cbaf0e7a2bf.jpg | https://s.cornershopapp.com/product-image/1782975.jpg?versionId=8Fmy74BFyUPypx.gUCZiME0hgjFg1Ooi |
| 20390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccc1e499-7479-4ffb-9a07-bef678cdd8e9b.jpg | https://s.cornershopapp.com/product-image/1782975.jpg?versionId=8Fmy74BFyUPypx.gUCZiME0hgjFg1Ooi |
| 20391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47e319b1-2286-48e8-ac83-638b13c5768d.jpg | https://s.cornershopapp.com/product-image/1782975.jpg?versionId=8Fmy74BFyUPypx.gUCZiME0hgjFg1Ooi |
| 20392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f11dfef-db26-48b4-89d3-d85345864ada.jpg | https://s.cornershopapp.com/product-image/1782975.jpg?versionId=8Fmy74BFyUPypx.gUCZiME0hgjFg1Ooi |
| 20393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5fe5168-4ca5-4b3b-8d7b-54099f9279d0.jpg | https://s.cornershopapp.com/product-image/1782975.jpg?versionId=8Fmy74BFyUPypx.gUCZiME0hgjFg1Ooi |
| 20394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4abf6f88-c4ba-4d29-9c8d-452992e21886.jpg | https://s.cornershopapp.com/product-image/1751963.jpg?versionId=Q5zkuLrpYiHMgtHuMSPHet6ex9B9X3Qi |
| 20395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f103b9-97f2-4379-b558-897e747ed99c.jpg | https://s.cornershopapp.com/product-image/1751963.jpg?versionId=Q5zkuLrpYiHMgtHuMSPHet6ex9B9X3Qi |
| 20396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0a54e2a-14b2-47c4-9667-a61b5f8a11f1.jpg | https://s.cornershopapp.com/product-image/1751963.jpg?versionId=Q5zkuLrpYiHMgtHuMSPHet6ex9B9X3Qi |
| 20397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fc1b071-e6c4-4f7f-9207-3cbaf0e7a2bf.jpg | https://s.cornershopapp.com/product-image/1751963.jpg?versionId=Q5zkuLrpYiHMgtHuMSPHet6ex9B9X3Qi |
| 20398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c3ce82a-c42b-4d63-ad1e-c172163708e5.jpeg | https://s.cornershopapp.com/product-image/1922460.jpg?versionId=5UIWS885FE_SAaT_gWeiQ4VFW8fM2mNS |
| 20399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71a2c3b4-af2b-4fec-8c7a-0a5fd0b63343d.jpg | https://s.cornershopapp.com/product-image/1639856.jpg?versionId=g_8xQmH4bbNvYGDDZ40jIfplXOO6JDRt |
| 20400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d882f82-cd0e-40e8-9733-01040a420fbe.jpg | https://s.cornershopapp.com/product-image/1639856.jpg?versionId=g_8xQmH4bbNvYGDDZ40jIfplXOO6JDRt |
| 20401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a15fda39-2170-4702-81b1-3387e2a0325d.jpg | https://s.cornershopapp.com/product-image/1623156.jpg?versionId=a6zR05TCvRTNxsBYAhaOuyKgY9_.o7f |
| 20402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4869fb68-de19-492d-a7fe-760f11946b0a6.png | https://s.cornershopapp.com/product-image/1724307.jpg?versionId=1piMHyZ1BBQwI3oO8ZNFAb4iu7Tj.qrA |
| 20403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19e846ea-b40f-425c-818e-3f4d5affcd1e.jpg | https://s.cornershopapp.com/product-image/1647261.jpg?versionId=t2AZSI5AdBVscy8Q7JuuDDQLYp_RA3Ea |
| 20404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a323d40a-9188-4b91-abd3-0540f7e3c2a1.jpg | https://s.cornershopapp.com/product-image/1620831.jpg?versionId=eHy4nIDD1Lu4SYCxstZN2XassH1UtU.t |
| 20405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d54aad9-37b0-4d90-b9d9-6f03a656ba15.png | https://s.cornershopapp.com/product-image/1678273.jpg?versionId=wa4r2Oe79w7hoUOhkjoIFKGiQYn_Bxf |
| 20406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9443aa39-e3ae-494e-8868-7d1bdc89000ba.png | https://s.cornershopapp.com/product-image/1618393.jpg?versionId=AuS.0ncks50DXv7qFhMjvgWOD9w1Iqo |
| 20407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f3405e2-a5fe-4f50-9bb3-690ed1bbf0c4.jpg | https://s.cornershopapp.com/product-image/1650953.jpg?versionId=Nj4exyP612mH8ktV6xGcSAVfgxkMXy7c |
| 20408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85d15c04-79bc-47fe-8f49-f13083d2209c.JPG | https://s.cornershopapp.com/product-image/1789474.jpg?versionId=7SZgIPt8YXgAc_.Gv2yXZO1_LsKZ0_p |
| 20409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85d15c04-79bc-47fe-8f49-f13083d2209c.JPG | https://s.cornershopapp.com/product-image/1822540.jpg?versionId=r_IMF5djF3zDO8dLEFUmSTVmwNqn3MLt |
| 20410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3354e7b-5b68-4540-990d-bc3cc585209a.jpg | https://s.cornershopapp.com/product-image/1617706.jpg?versionId=0VOuRZpY5xAbowzyK5vj0l1YIwkbJ84I |
| 20411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ebdb512-cfa9-4d07-9060-da9d54394b38.jpg | https://s.cornershopapp.com/product-image/1646610.jpg?versionId=bu65PKm_WUnSZbypfodcysQC0bhiov9s |
| 20412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_613c95fa-1ffb-4193-8882-af58697c62f8.JPG | https://s.cornershopapp.com/product-image/1624113.jpg?versionId=hXcXkMRiZCgXFpnl0emQc_tUAxz1zVt |
| 20413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f099ba2a5-a97f-4e34-81b1-45829c2ead1d.jpeg | https://s.cornershopapp.com/product-image/1610044.jpg?versionId=gluznwGOaLCv0lU1VccelHylU00p67gyi |
| 20414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58eeedf5-8b06-445e-833c-9092cae505Te.JPG | https://s.cornershopapp.com/product-image/1822735.jpg?versionId=fgn0qbVBGDyMfj6hLp1oyJnxsacvxIfsl |
| 20415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d908d7c-f855-431d-a4c1-66a509c1f128.jpg | https://s.cornershopapp.com/product-image/1662012.jpg?versionId=xFyZ0jtnZXosQTun6TxC.vR2LIeTihUC |
| 20416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d908d7c-f855-431d-a4c1-66a509c1f128.jpg | https://s.cornershopapp.com/product-image/1642497.jpg?versionId=LasLPkOaoesxg2FeBYNDq2hNmi0ex02Y |
| 20417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79806fe9-bc96-4227-b62e-52f8071be39I.JPG | https://s.cornershopapp.com/product-image/1649325.jpg?versionId=ItK9EJ7Kl3vZHloaAhqW1hp7axB.SJzl |
| 20418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a9f9ccc-ca2c-4218-ade3-643de81339b2.jpg | https://s.cornershopapp.com/product-image/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05c0025d-2162-470d-989d-4aab0c348e47.jpg | https://s.cornershopapp.com/product-image/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49b7a55f-c204-4ff0-85a6-00328c953f9c.png | https://s.cornershopapp.com/product-image/1755487.jpg?versionId=Yp60VQDD5Vjx8IRt.pz1TsKzwzxS2A0c |
| 20421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_427faf64-5e1c-478a-8fb6-1eada6307d87.png | https://s.cornershopapp.com/product-image/1763080.jpg?versionId=aWmJSnhq8dBchw.GnGPgMFRBIzI3ApAZ |
| 20422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e3a26c9-0f19-4988-b37e-2136365ac4d1.JPG | https://s.cornershopapp.com/product-image/1824819.jpg?versionId=LeIO2HIvqHJbwtuYyqso5h.jUw.0O9 |
| 20423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15b0e173-15d6-485c-a04f-5f54a9216806.jpg | https://s.cornershopapp.com/product-image/1778368.jpg?versionId=tVrgHhHM0I5BxYrpXAng06KuVN9HHqC |
| 20424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2355746c-5899-4371-8628-fe027785daaf.png | https://s.cornershopapp.com/product-image/1821681.jpg?versionId=XCIlKPIXsObCoyi3Vfi0NfYqYmSCegpF |
| 20425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2355746c-5899-4371-8628-fe027785daaf.png | https://s.cornershopapp.com/product-image/1730706.jpg?versionId=qPLT7EbmwXqmWqN4_DueoFlrmE7KSddT |
| 20426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97f65cff-b00a-4a5f-9a69-5cc18e972fb5.jpg | https://s.cornershopapp.com/product-image/1643120.jpg?versionId=ailsNK7cfXSQu01NCuADTIMS9IKoB_NU |
| 20427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97f65cff-b00a-4a5f-9a69-5cc18e972fb5.jpg | https://s.cornershopapp.com/product-image/1630134.jpg?versionId=Llbd2ZjHtcXNIPfskMzVjDVj9QWqy77X |
| 20428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bb93f24-4b13-4b5b-a4e4-d60b8c849d36.png | https://s.cornershopapp.com/product-image/1645561.jpg?versionId=_NVEEorZySnIqkQIN3uhTSS8r7_phQcc |
| 20429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a0b94f3-4a63-49b1-be8b-1a45aa55a0f6.jpg | https://s.cornershopapp.com/product-image/1610465.jpg?versionId=3BnSiFXRvPoXay27dl7o3lQP0p8PKSS |
| 20430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec6c306d-1843-4d18-82af-fcc9d7c5c5a5.jpg | https://s.cornershopapp.com/product-image/1632305.jpg?versionId=4mLB_F0xCuujVYoYa86V.KmIcD_TiHPC |
| 20431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb0c7055-3ac4-4292-bf2b-eed5a514ba03.jpg | https://s.cornershopapp.com/product-image/1697187.jpg?versionId=VExZGSxq2Fq8Imi_shhIJRaQ6L1.VX |
| 20432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_266fa7e1-afcf-450f-921d-9d74efa4872c.jpg | https://s.cornershopapp.com/product-image/1655202.jpg?versionId=DdH0n9Lg4waJtzHRH_9XrVdcZzJ2WI7W |
| 20433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4581a95d-e2ac-4963-b48b-17f9ef64e618.jpg | https://s.cornershopapp.com/product-image/1652616.jpg?versionId=TP4hDvK0ukIjd4pbrhwAkYevMShJXBiz |
| 20434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e46af0cf-2fe2-4841-83bd-468f5dabe60b.jpg | https://s.cornershopapp.com/product-image/1788003.jpg?versionId=blXmh33EuJuD8gJJyjKyb1I8ihZkoWGC |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | |
|---|---|
| 20435 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2df04fdb-5a58-4c4e-b18f-d6c0d31c0554.jpg | https://s.cornershopapp.com/product-images/1797704.jpg?versionId=UOLJ82X.ERVWFAl.7KXoIAENJ8aWNWof |
| 20436 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2df04fdb-5a58-4c4e-b18f-d6c0d31c0554.jpg | https://s.cornershopapp.com/product-images/1797685.jpg?versionId=gYGRQPCJTi0Bgl8B_WU1cOZKB_cDM6TN |
| 20437 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7eaee39-564d-4d49-a798-cee057533ff7.png | https://s.cornershopapp.com/product-images/1821992.jpg?versionId=I0s6UoVM6cLDNa0jLU6Z4QVLEi3RDVwQ |
| 20438 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98597614-da01-4936-8e65-1d1d8a270aeb.png | https://s.cornershopapp.com/product-images/1820369.jpg?versionId=BBaO9Cl187TDRZJwB4TBrYzUckGCKbVC |
| 20439 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d9eb95a-76b5-451d-8080-a7581db1491c.jpg | https://s.cornershopapp.com/product-images/1640776.jpg?versionId=cpa9Bl86gM7.gAqP8N7lSX4YNLoLWtU5 |
| 20440 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a646cfda-6bf8-4189-869b-0a3e8dad4562.jpg | https://s.cornershopapp.com/product-images/1640776.jpg?versionId=cpa9Bl86gM7.gAqP8N7lSX4YNLoLWtU5 |
| 20441 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cebf18c-beab-4b3e-bc4d-e4e06e4b2c5a.JPC | https://s.cornershopapp.com/product-images/1823774.jpg?versionId=MJN3Y1sHHY01tVwkn_ewMLieKsGZdRUF |
| 20442 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7c8e681-0e17-4885-a9ec-ae2dffba4698.jpg | https://s.cornershopapp.com/product-images/1626489.jpg?versionId=.x5SsDEsL4nUQGmDwg9S87xUz8Zee5Kf |
| 20443 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3293589-e0ff-4ae7-8a07-c4e95130a3s1.jpg | https://s.cornershopapp.com/product-images/1738660.jpg?versionId=JABTPcHY4O_h19oPof/lr23Qs15tEzQw |
| 20444 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_487ef5ee-238f-4a08-955a-0c6617d76ccd.jpg | https://s.cornershopapp.com/product-images/1765899.jpg?versionId=KzWo44vCGeZ6WVo8ra7dp385VkhCDd2x |
| 20445 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e71e9488-d6eb-4c7b-81ca-68c7f298ac7c.jpg | https://s.cornershopapp.com/product-images/1791123.jpg?versionId=PCzkcpo72Hl5c2ws5OYKav03GUEdHCc2 |
| 20446 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f964eb10-f34d-46eb-af14-875d68ee9b68.JPG | https://s.cornershopapp.com/product-images/1678076.jpg?versionId=iEJZlVBWQGwcwYYjCsM6qoEUnKcZM9c |
| 20447 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d58d31dd-4a8a-4fc6-86d1-4857c69e4b6f.png | https://s.cornershopapp.com/product-images/1820737.jpg?versionId=O6IJSQEwpt4i8S6KTk8pLJa6PxPpAS6c |
| 20448 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f86d11-5b27-4f8d-a061-eaea96517eab.png | https://s.cornershopapp.com/product-images/1822296.jpg?versionId=7Z0259QVDrp3sE_9wGP_nVKW9OTgl_a |
| 20449 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e966b002-9860-4cc2-b513-c487cd3b9a80.jpg | https://s.cornershopapp.com/product-images/1742644.jpg?versionId=G6HgaASbAviUCHn3lZMROXUiHd49W1KY |
| 20450 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b81e619-2cc2-4185-b926-9cfe11f686e6.jpg | https://s.cornershopapp.com/product-images/1622387.jpg?versionId=QqqJ7mc6300CSgpAHct6.4nFVTp95n1C |
| 20451 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7b2f6ef-71c4-4551-ac58-84ab84caaf1a.png | https://s.cornershopapp.com/product-images/1709041.jpg?versionId=iRRL8oRp2VBf4QxGYl70c.SZ3R63q6v |
| 20452 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4826d4e6-06a9-40e0-8f50-039f514c66f2.jpg | https://s.cornershopapp.com/product-images/1631376.jpg?versionId=0NdjxwbsoNn1jvYRF6vmeyHCEJBGwg1y |
| 20453 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4826d4e6-06a9-40e0-8f50-039f514c66f2.jpg | https://s.cornershopapp.com/product-images/1728786.jpg?versionId=WI8HT166dww2OFEbrOjwx6HpHkw0ewM1 |
| 20454 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6944c3a0-55b7-4233-94a0-f299a66686c1.jpg | https://s.cornershopapp.com/product-images/1632261.jpg?versionId=Cns3O5rIigrAMqobv33JHWt2CqpcA67W |
| 20455 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15bc496a-3efc-4e1d-bc05-4da35ec4300J.jpeg | https://s.cornershopapp.com/product-images/1616261.jpg?versionId=4PAsMXlJFrqjcsNbdNcd89yuboIcLnWz- |
| 20456 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_023d393d-0fb9-4b65-8797-54e869d691e7.png | https://s.cornershopapp.com/product-images/1824089.jpg?versionId=mDmPSucx2KEaJzKbBXP3Jut4pFZtInHm |
| 20457 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_023d3934-0fb9-4b65-8797-54e869d691e7.png | https://s.cornershopapp.com/product-images/1772476.jpg?versionId=JVQzLbH6.JnJhrwbWM4qFgEc1zactMN |
| 20458 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4311c087-241c-43c5-bd8b-b068f749608b.png | https://s.cornershopapp.com/product-images/1755187.jpg?versionId=y2pOlNnlqaDlFYLZhTVEX0VDJTnffw5f |
| 20459 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ab8d85e-bc74-4211-b0cc-44d5ad1612fa9.jpeg | https://s.cornershopapp.com/product-images/1614686.jpg?versionId=126hp4q5FbAuzvXxwCFrIHE5ABIIdi4v |
| 20460 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60f86d11-5b27-4f8d-a061-eaea96517eab.png | https://s.cornershopapp.com/product-images/1696790.jpg?versionId=GvMv5QxFj634_Z6z0WhE1iIbuAVBkwfc |
| 20461 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55e916f1-857d-43a5-9ed5-c773a0f9d708.JPG | https://s.cornershopapp.com/product-images/1821651.jpg?versionId=Zl_pQqDQAGVs1LUIk91EbfT3NFDCK.O_ |
| 20462 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec578a37-5f36-4dc5-a344-d8a9a4a25c34.png | https://s.cornershopapp.com/product-images/1750429.jpg?versionId=DKGsSanWzEabTJgXOnmjSVB1q8DszIDN |
| 20463 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c98718c7-69bd-410d-a985-142d37c8f77e.png | https://s.cornershopapp.com/product-images/1610953.jpg?versionId=FL_ChEdk72AdKfESabMHEstz60mGVLf8 |
| 20464 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9122c0da-cbfb-473c-9254-e3fd94290e1d.png | https://s.cornershopapp.com/product-images/1617691.jpg?versionId=YXcHVEZAnPa1PBHuoO8NSE1K6G18Y4qb |
| 20465 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5536b317-217d-4262-9f6f-2e407d977c70.png | https://s.cornershopapp.com/product-images/1822929.jpg?versionId=ys_RdMHSgkqttv7JFX9nHL6z6NRexhbt |
| 20466 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5536b317-217d-4262-9f6f-2e407d977c70.png | https://s.cornershopapp.com/product-images/1776030.jpg?versionId=HNL2DZ8mgPfwTYxkFCLBybxH_1uezPa: |
| 20467 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b844ad01-838e-4646-946a-0fab852f283e.jpg | https://s.cornershopapp.com/product-images/1724510.jpg?versionId=fqc0_dcmPzOZAyvBklDwFP20AV0NnZVL |
| 20468 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dab11a56-68d4-4c44-ad9c-baa7c2dc41d2.jpg | https://s.cornershopapp.com/product-images/1696066.jpg?versionId=C_V5cUa2skImQO9X0a9yVf312kf7WNHs |
| 20469 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_322fda78-ecc0-4215-aee6-72e96dc476b9.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20470 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc00b273-c5ec-41a1-8423-91b986d6b3b8.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20471 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48566c23-46df-4aef-8417-9726689e6813.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20472 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2cd77e79-edac-41f4-b758-5bd12634450f.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20473 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ff5379c-8506-435d-8258-6a70286310d1.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20474 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66661871-a980-4649-97cd-acc3208b9a4e.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20475 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2245f9f-a720-4f72-8eac-e5b011d7sfee.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20476 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4f15527-fad7-4833-a833-1b6f715aefb8.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20477 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_463f9186-4ad0-48e7-9527-9571cfaeb02a.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20478 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e5c0e21-95e2-4c19-87dc-3514216ca6d2.jpg | https://s.cornershopapp.com/product-images/1819973.jpg?versionId=K._PA0qox88qUkVPCFaV7gSy3gTrNbef |
| 20479 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f11fc6fb-6a10-4e40-b238-4d8726dec738.png | https://s.cornershopapp.com/product-images/1823201.jpg?versionId=GOPh1adwnl0oAB10x63t5lKnqPvrdTFd |
| 20480 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efb31e9-3e24-4bb9-89c0-dd494585867a.JPG | https://s.cornershopapp.com/product-images/1707669.jpg?versionId=WQfOgS.OPgv2_nShbjSxItmyYH5.h1Vt |
| 20481 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efb31e9-3e24-4bb9-89c0-dd494585867a.JPG | https://s.cornershopapp.com/product-images/1822684.jpg?versionId=IyVqnadK3SEwC0Tup7b41S_yG6gXONMg |
| 20482 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_527e2630-b458-4701-8d61-4a346fd82cf1.jpg | https://s.cornershopapp.com/product-images/1755450.jpg?versionId=al2WHv8_JMomhe4m9s1gLYv50E7PZEf |
| 20483 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cf60b0d-5db6-44b7-a2b7-7ba71719db75.JPG | https://s.cornershopapp.com/product-images/1819587.jpg?versionId=7D2yYSuoIk4F6.BjZwLZ2uxoDJt286j1 |
| 20484 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e121e3a-253e-4762-bf5f-4d8299b5f229.jpg | https://s.cornershopapp.com/product-images/1611803.jpg?versionId=c8hgUo8jcxM9U8yQzHhekAc3ulTP4K |
| 20485 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b844ad01-838e-4646-946a-0fab852f283e.jpg | https://s.cornershopapp.com/product-images/1624516.jpg?versionId=TwWMD6hGbhpd34_Xl_Isz4V6G2LzRTr |
| 20486 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dab11a56-68d4-4c44-ad9c-baa7c2dc41d2.jpg | https://s.cornershopapp.com/product-images/1610366.jpg?versionId=OwtVjwR63keChanNJou7WjCCxLJgA9Q |
| 20487 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed1fc036-7604-41be-8656-ad396981fc83.JPG | https://s.cornershopapp.com/product-images/1624852.jpg?versionId=GXetMWVVEEK2o9H18yqoKxmPbWZW8i9f |
| 20488 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed1fc036-7604-41be-8656-ad396981fc83.JPG | https://s.cornershopapp.com/product-images/1645423.jpg?versionId=Jys06twsv6IMUNh8f9xkNC92hWpn6zH4 |
| 20489 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f55bbe33-e9cd-4a6f-83bc-85ce0f24e032.JPG | https://s.cornershopapp.com/product-images/1735992.jpg?versionId=yUERU4Kkqi5.3zcVAyYThvRYAfGGSnvyf |
| 20490 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80609cc0-91e1-4f40-b12f-8b147ffd2413.jpg | https://s.cornershopapp.com/product-images/1789419.jpg?versionId=uoe9gGIK5qsNg0fKBCw9WOyaw3pSI8ci |
| 20491 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80609cc0-91e1-4f40-b12f-8b147ffd2413.jpg | https://s.cornershopapp.com/product-images/1616714.jpg?versionId=whzsjfpOcWLbPWZn8uhHHAPSsqnGnSQf |
| 20492 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8f79e4d-6763-464b-af6b-3736fd9143c5.jpg | https://s.cornershopapp.com/product-images/1924933.jpg?versionId=8_ZOfi29UqORkHUUHZlplcXkHmACnLJcj |
| 20493 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dc5a304-183d-42c8-b76d-8cc5c796bc3a.jpeg | https://s.cornershopapp.com/product-images/1924933.jpg?versionId=AgYq0lc_LgTVPLBdLyAS5tGSv9j6sdRJY |
| 20494 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cc34386c-cd96-4bf9-9464-37af25ebbcd1.jpg | https://s.cornershopapp.com/product-images/1520779.jpg?versionId=uMkITBzxThOYgHXZhYsj_urayQZC9q7L |
| 20495 https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57515581-8d2c-4f23-aa20-c38ee7127181.jpeg | https://s.cornershopapp.com/product-images/1615190.jpg?versionId=Pvi4U1PAqt89d3zwTg0UZCxyxQC2GAqz |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 20496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be3d8d6f-057f-4b80-8b87-4da56e0414db.png | https://s.cornershopapp.com/product-images/1629550.png?versionId=fW2nBJefCC1B4TKux607eeZn6.kdGtVO |
| 20497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87a69b18-d30c-4163-b24f-e74c18af416b.jpeg | https://s.cornershopapp.com/product-images/1628283.jpg?versionId=VJ88_3njCI1cM6kB9hecX509VEMXChu9 |
| 20498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74d889d6-a52c-46a0-a9b4-40a3a29ftt5b5.PNG | https://s.cornershopapp.com/product-images/1644954.png?versionId=Bbqhlveq WOBpXkgGJTzWBp8l1ohe5yPV |
| 20499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d20ca813-551f-404a-a8f-fda4a7b97968.png | https://s.cornershopapp.com/product-images/1673974.png?versionId=VV3YdM8zW3G075JmxZEez2V5gDNdkInC |
| 20500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60e66261-005e-4f15-93f1-2c871244a11f.png | https://s.cornershopapp.com/product-images/1643098.png?versionId=NjF1oLOkutVyjq92iHwMLeipaa.H2oi |
| 20501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf879e4d-6763-46ab-ab6-37361d9143c5.jpg | https://s.cornershopapp.com/product-images/1793748.jpg?versionId=Zjfgj7s8mioljGeq8P3KWy_Vgh_oui_7 |
| 20502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04f4ecd7-6e23-4867-924b-6b4622d6c5e2.jpg | https://s.cornershopapp.com/product-images/1793170.png?versionId=9nm67LDJfo2Hg7wqm0XoTtynmT.HChqn |
| 20503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_852bc6ac-6112-4cdf-ad74-06783c04257d.jpg | https://s.cornershopapp.com/product-images/1624654.jpg?versionId=jZ532n9itr619LMpJ4i4gEJUV9I17.1a |
| 20504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1734c51-1a36-4828-8d30-2a27afaaed1d.jpg | https://s.cornershopapp.com/product-images/1778265.jpg?versionId=4pbecYvbiMSxiM5_uBXaewDwC7VOWwj9 |
| 20505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad22dfaa-7d45-4788-8ccd-489dfc242c16.jpg | https://s.cornershopapp.com/product-images/1639823.jpg?versionId=HSV4foXyDjZVxLObTPFcYFuXimouVGkr |
| 20506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad22dfaa-7d45-4788-8ccd-489dfc242c16.jpg | https://s.cornershopapp.com/product-images/1639725.jpg?versionId=fawRSi.xVaKmILDh_jext06LNLeeaqi_ |
| 20507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_830195d4-77f9-4ba2-ab9c-6736e98f0216.jpg | https://s.cornershopapp.com/product-images/1699147.jpg?versionId=mV8MIGUUKXW_g5gHGyuYnVTKGUhhBv |
| 20508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aac4e7b7-2c47-421a-b8f8-7466875b13d7.png | https://s.cornershopapp.com/product-images/1728119.png?versionId=ZFL1sZexydYl8ONoDtclYlQAJrg4kI |
| 20509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dba0a59a-ff8c-4e54-8100-0fe90d425b00.jpg | https://s.cornershopapp.com/product-images/1817695.jpg?versionId=KFBJUHbPXVU.3jD5tU6Xi7iGh9B5.2CL |
| 20510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b7ec562-38ba-4a09-9f65-76bdb7ed7932.png | https://s.cornershopapp.com/product-images/1820627.png?versionId=QnM2Y.0dEGF6HmLu_LW3tlsRPO31vo8E |
| 20511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a9c02f9-eea9-4d01-91a8-4a60bf529efa.jpg | https://s.cornershopapp.com/product-images/1612676.jpg?versionId=Y7VJ6p97hHYcqjPGO6xV2ThlmrvFjU27 |
| 20512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a9c02f9-eea9-4d01-91a8-4a60bf529efa.jpg | https://s.cornershopapp.com/product-images/1776732.jpg?versionId=ExErEqIiYyYBfR1ypHQ10vySLN9jFbNi |
| 20513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3839949d-dd21-44bc-bd81-4ec266b96d39.JPG | https://s.cornershopapp.com/product-images/1754459.jpg?versionId=LtmmtOs4o3f2.zAIMD1pgabXtryU_vHC |
| 20514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cad3028-e856-4410-b667-91ed4212e07f.jpeg | https://s.cornershopapp.com/product-images/1619364.jpg?versionId=VByxtaJQSQUmvaIrFQ1bpWezaFtv5KE |
| 20515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af0e9eec-a8d5-4294-9d92-51e0dbf8996c.jpg | https://s.cornershopapp.com/product-images/1653331.jpg?versionId=FT1b11O8atAb9RgAW3Gb54Ab0l58bGa |
| 20516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7edd5b47-7435-434a-9105-3f35a49f1417b.jpg | https://s.cornershopapp.com/product-images/1613088.jpg?versionId=vn.adb09XX1I_c0XIKqj0yxmuKigbWhz |
| 20517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7edd5b47-7435-434a-9105-3f35a49f1417b.jpg | https://s.cornershopapp.com/product-images/1821373.jpg?versionId=ObVSp.IaLY_zWM9o.bYGd5tGzIEPw6Q1 |
| 20518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fb21ee5-fce1-4f27-81d4-d20a64d4d5d6.png | https://s.cornershopapp.com/product-images/1641061.png?versionId=fO3FFS4LZrU.YNOyhvVHcBrqtBKcI8Q. |
| 20519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d57539c-6917-47f6-8c3c-034989cbbff4.jpg | https://s.cornershopapp.com/product-images/1611849.jpg?versionId=4mdPoaI0RBlz7R3rnMjdmlTit7scR8I: |
| 20520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10115474-61fc-4447-b666-d8bc4dc417at.jpg | https://s.cornershopapp.com/product-images/1615908.jpg?versionId=oDvhi1.FXArSpk2nhYhfTGI11nuYJZ1 |
| 20521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f3405e2-a5fe-4f50-9bb3-690ed1bbf0c4.jpg | https://s.cornershopapp.com/product-images/1640171.jpg?versionId=jFBqhLhVpaGe7wHfjTjw6GPiEiSt7_Rk |
| 20522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57ab74577-9e55-44b8-9621-2444bf1116b6.jpg | https://s.cornershopapp.com/product-images/1779162.jpg?versionId=GRnq1JhdMy4BG4UDmna7enfImBbuD7CC |
| 20523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fecfe8d4-5bae-404d-8fc5-df2bdc2e5844.jpg | https://s.cornershopapp.com/product-images/1612177.jpg?versionId=cYVWLjUKu8cWiKRenyrYgGrU9JhuhHMd |
| 20524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f3330ce-ae17-4a60-b921-83ba2d1da1f1.jpg | https://s.cornershopapp.com/product-images/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc902960-d2f4-498b-91b0-5eb46091114a7.jpg | https://s.cornershopapp.com/product-images/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa840517-b80b-4ac7-a840-f22c331136de.jpg | https://s.cornershopapp.com/product-images/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71f81556-e0aa-42a8-bdaf-72c67b717e9b.jpg | https://s.cornershopapp.com/product-images/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62e6e5d4-ac7a-4cc3-8bcd-02ede26be42d.jpg | https://s.cornershopapp.com/product-images/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b191bcae-16b5-4209-87d5-75ec5fd9e9ff.jpg | https://s.cornershopapp.com/product-images/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7600b68a-6c2f-4250-aaba-b4af36187eb3.jpg | https://s.cornershopapp.com/product-images/1630134.jpg?versionId=CK.1q_YHDsdKO0FxxLIYwcsKc.vUrGqw |
| 20531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f017447-6c0e-4ed8-b921-a7fad13b7725.jpeg | https://s.cornershopapp.com/product-images/1626087.jpg?versionId=po3hJ63WHQx1Zd6u9jgdzgZdqmDjtvL4 |
| 20532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a92e3e48-a364-4f62-879d-a7539ec11b18.png | https://s.cornershopapp.com/product-images/1821348.png?versionId=qXgdtA2qGnOrVAEz09VuQV3uVgquS.ZH |
| 20533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f758d6c-a38a-40f5-ab6a-38acfe0e7fff.JPG | https://s.cornershopapp.com/product-images/1690341.jpg?versionId=9tGacmycTssnuXsDGajL2BVqPW2mJCt |
| 20534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_882b9673-de74-4857-9af2-18ce234c00c2.JPG | https://s.cornershopapp.com/product-images/1759214.jpg?versionId=uStbk7idk8Q.7p1ISWGK5JKOfGjOWI17 |
| 20535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10925795-89de-4460-9521-5fdd25f5bf7c.png | https://s.cornershopapp.com/product-images/B_NecQk3RhRSEWQaPt1JHHcfY.k3A4K? |
| 20536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_736fd0bd-0295-483a-965e-d4f88afd825c.png | https://s.cornershopapp.com/product-images/1680618.png?versionId=hJb7F6y7ovjenzM8RpVTzBOUaxpdjAr |
| 20537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30dc9357-9d09-426b-b90b-b5479e501b83.png | https://s.cornershopapp.com/product-images/1817549.png?versionId=vc06oOIN1es_cOrTM3tEX5NncYwn5H_W |
| 20538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfc5588d-8b79-4df9-a886-689f7afd37d0.png | https://s.cornershopapp.com/product-images/1651100.png?versionId=L1K3Z8DrfCUcgMgmDC8_UTHHISOx9zB5 |
| 20539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f00bca-9d4e-4362-acb6-aae918ecda94.png | https://s.cornershopapp.com/product-images/1752078.png?versionId=RPWooeqONXxkXMM5vLbF_vYWiUQRyFG |
| 20540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be944661-6ce3-47a8-893f-94d03f4e5366.jpeg | https://s.cornershopapp.com/product-images/1622182.jpg?versionId=XL1cJw1bd5SW0uXSH4ZzOPMCAcr9eTgi |
| 20541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9bde92b-f399-48d4-bc6d-be34a308c349.png | https://s.cornershopapp.com/product-images/1817425.png?versionId=aY1G9UdmYoKpiLEvJ5L4j6r_FHPm3plc |
| 20542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5606e445-918a-4f4d-9ee7-e1b040c16de3.png | https://s.cornershopapp.com/product-images/1706733.png?versionId=41NGSARE_csoA_sOSMhHP5fl0HAnPyBt |
| 20543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5606e445-918a-4f4d-9ee7-e1b040c16de3.png | https://s.cornershopapp.com/product-images/1822266.png?versionId=L.IszjanMr6xB4CKQeKTSx9AbF0Vw36C |
| 20544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0e12833-500f-4a6a-ae8-dfd493083c7d.jpeg | https://s.cornershopapp.com/product-images/1697034.jpg?versionId=zcEsTG8kzC1Ev2fHWqo38VxLoA1X_kNGK |
| 20545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b2b5320-0776-49e8-b421-42f8dc1d5f40.jpg | https://s.cornershopapp.com/product-images/1704657.jpg?versionId=XcLLMwQHIL2NKSGVaCHIInKZA9YyUAhl |
| 20546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73a0199e-f456-41d4-a8e0-3a2c9005049f.jpg | https://s.cornershopapp.com/product-images/1708035.jpg?versionId=vHLZ4ZyKvnQjn2GmxKYxDbH_Ti2QZMu_ |
| 20547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_861b434b-5915-4fd1-aebe-decf4f30ae52.jpg | https://s.cornershopapp.com/product-images/1817927.jpg?versionId=p6tqMmtRoBwvK204EJdCHk4V.4Aiy.6z |
| 20548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_861b434b-5915-4fd1-aebe-decf4f30ae52.jpg | https://s.cornershopapp.com/product-images/1611952.jpg?versionId=Ngcoixog2NknIIV24IsyW4cWQq2fFKc |
| 20549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c5e217a-e530-4bb0-bc89-23701f14935de.jpg | https://s.cornershopapp.com/product-images/1687104.jpg?versionId=ir7b.ITiukzpYcV2mYW8zle2hOBmAxbt |
| 20550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd82916c-b307-4cb6-b8c9-5166e0cd9a1d.png | https://s.cornershopapp.com/product-images/1793966.png?versionId=vx69pZZQLxbanNTdCKP0OSVadfRqDtw |
| 20551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35123baf-0244-43b6-97c5-8071f0278fd4.jpg | https://s.cornershopapp.com/product-images/1823442.jpg?versionId=V9tWe9LF26Mcb5vF_qzvXsCDeiDZ5gy |
| 20552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_433465b3-ff18-4b29-a505-292ba2b98fda.png | https://s.cornershopapp.com/product-images/1690599.png?versionId=OJmG2dE72vIbaVfm1sMgVLSCagoi4vec |
| 20553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d4207a1-03c5-4704-af3f-6832a6cb1ab4.jpg | https://s.cornershopapp.com/product-images/1644942.jpg?versionId=z3Sc7eSSKzfj3JrNY53xD0Rr6bjCOndL |
| 20554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91b8c6b4-0f80-44d5-befe-4cd9629a6fc2.jpg | https://s.cornershopapp.com/product-images/1644942.jpg?versionId=z3Sc7eSSKzfj3JrNY53xD0Rr6bjCOndL |
| 20555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b81b80e-655b-41de-a973-1a76e195c7fa.jpg | https://s.cornershopapp.com/product-images/1613969.jpg?versionId=CA3SJNJgNxtUq6KtIhWy9EX6dqtW6zU5 |
| 20556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2e69628-5af6-476b-8dcc-33b390b0cbb4.jpg | https://s.cornershopapp.com/product-images/1629352.jpg?versionId=B3_yTma4kFILFsx4tuCo_WrfA7_6ZCDl |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fd74f9a-58b0-4aa3-86c8-0036c7c44f47.JPG | https://s.cornershopapp.com/product-images/1737188.jpg?versionId=KkeB27q0TDdsCo8fTDzobTnOOw5db3vU |
| 20558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fd74f9a-58b0-4aa3-86c8-0036c7c44f47.JPG | https://s.cornershopapp.com/product-images/1819181.jpg?versionId=7BZ5obb4h0I1PlWDUKjEEmFtHgw6RdAf |
| 20559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce50b797-c471-4534-8507-a3899fbd6455a.jpg | https://s.cornershopapp.com/product-images/1643136.jpg?versionId=2KvSPOPfZ9cVV51eIGTYNpCQ_0D5Us8. |
| 20560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c0cc1c7-3620-42d4-aaa9-5e1b28543752.jpg | https://s.cornershopapp.com/product-images/1632425.jpg?versionId=4DSX4E05yfcuIgPeRnnZ80CbvwJB717A |
| 20561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33baa9e8-f608-4cf0-bee2-0aa397407209.jpg | https://s.cornershopapp.com/product-images/1623132.jpg?versionId=7HMJ4ILXi7htYyBSauiC2df_y1d1p4_c |
| 20562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_258baf3f-b4a5-4b31-bac8-c102c9014745.jpg | https://s.cornershopapp.com/product-images/1662862.jpg?versionId=IDKOsnvvk2eASsdFzXOaaVoV6iRfByIF |
| 20563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47a10f2a-5ec0-4b5b-adfe-8fba375da035.JPG | https://s.cornershopapp.com/product-images/1821107.jpg?versionId=Qp2OCJzaDy5UuxSdeg6_eUti0o1GS6.A |
| 20564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47a10f2a-5ec0-4b5b-adfe-8fba375da035.JPG | https://s.cornershopapp.com/product-images/1652130.jpg?versionId=TK0f49kgJ7tLrkb14Q26M0nIJKoJVdEq |
| 20565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f361b636-fbd9-4c90-bb64-70d8335171c1.jpeg | https://s.cornershopapp.com/product-images/1622071.jpg?versionId=_gAk7S713g5TncfyrxIXaEsJGuO3G8M7 |
| 20566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8771ab33-2150-4d47-9cd5-714eef6b98ca.jpg | https://s.cornershopapp.com/product-images/1614670.jpg?versionId=ivgacKUrgQTjNsGlzbhjdhAfqe1hGnNc |
| 20567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d74a9557-5a94-4285-a9cf-ecf693e3fa32.png | https://s.cornershopapp.com/product-images/1658711.jpg?versionId=96GLOVPBkxcF8E7xArFUoMYItdI98xC |
| 20568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04598219-la3b-4ba5-8d06-3cf6e6dfbf3a.jpg | https://s.cornershopapp.com/product-images/1666134.jpg?versionId=I2FuGT_5nqx2iWeFoLybewm28MDB7ff |
| 20569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_795f330-7f58-4080-bcb9-bd1127bdbcdf.jpg | https://s.cornershopapp.com/product-images/1787350.jpg?versionId=TTSd9oUUvustnSKGiGCOwOiOxn1J8Z6f |
| 20570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ea63a97-9e43-40a2-84ea-8d340ed12331.png | https://s.cornershopapp.com/product-images/1651823.jpg?versionId=KmN4yVqA4q6ElQO8RkOPRjwalNz1qz |
| 20571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c92974df-a535-4a0e-8687-6bf41501b7c0.jpg | https://s.cornershopapp.com/product-images/1642424.jpg?versionId=LdoGD8cIHtqLtqp5Dpydm6gMshUBAsC |
| 20572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eca0d9b3-a17a-4953-855b-97c0d345f9b2.jpeg | https://s.cornershopapp.com/product-images/1923396.jpg?versionId=0nPpxzJPeNQokhnHV41YDT2RHZa2rYD |
| 20573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3b5297b-77ae-42d8-973f-f31bd6bf9100.png | https://s.cornershopapp.com/product-images/1736002.jpg?versionId=2pHxb7X438EfcfW.g4WsTrNcxTSbv8vC |
| 20574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc61ddce-145a-4bc9-9530-32e22dbcc11d.JPG | https://s.cornershopapp.com/product-images/1820725.jpg?versionId=uLG5n5btpe0RFgnpV84sHRErHYukRSz1 |
| 20575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc61ddce-145a-4bc9-9530-32e22dbcc11d.JPG | https://s.cornershopapp.com/product-images/1778846.jpg?versionId=fyOMtSN9vQF73GQ2FE7Kk2wE.TsjUPI |
| 20576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee932a6c-98ab-4f79-9553-4012c80876ae.jpg | https://s.cornershopapp.com/product-images/1766795.jpg?versionId=67yf4CvLfy1yGyEIaNSMh_WBSPCBvIEf |
| 20577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee932a6c-98ab-4f79-9553-4012c80876ae.jpg | https://s.cornershopapp.com/product-images/1616499.jpg?versionId=ph5_n.7hjSjQVsQWdsSQwMQ0ZpWizyXK |
| 20578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a6a2e8f-5780-4411-bfac-0068a270e0d.png | https://s.cornershopapp.com/product-images/1821697.jpg?versionId=uGe9f5Yr.m9nHFYme9cejl4MIiupzllc |
| 20579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e34adbf0-1731-4bc5-ae0f-790a5b1a6a85.jpg | https://s.cornershopapp.com/product-images/1629512.jpg?versionId=KUsA8a.YWBCCYYxLtAo7PJHt5DBVTJYA |
| 20580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b71af99f-9abe-432c-93a5-fe0f3bd97a66.jpeg | https://s.cornershopapp.com/product-images/1690300.jpg?versionId=SM.dBLbi4i2aZFI4wnBFaB9ftmbUbApI |
| 20581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29838477-c96e-4543-88bf-70610a2af308.jpeg | https://s.cornershopapp.com/product-images/1620849.jpg?versionId=DHlhIF_6IktlSLeaRrbgGvwuXIwlqDu! |
| 20582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d7bf3cc-93a7-4cdc-8bc7-e8c01d86c07d.jpg | https://s.cornershopapp.com/product-images/1821534.jpg?versionId=Z5ytPWWHP9hZ08eUq4v3JDy2whuOMG1x |
| 20583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee8ff93e-0378-42e6-9d97-166e7ef91a5e.jpg | https://s.cornershopapp.com/product-images/1763511.jpg?versionId=0GfLId6aHyDFxc6fym0h6qiqGg2uS9s' |
| 20584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee8ff93e-0378-42e6-9d97-166e7ef91a5e.jpg | https://s.cornershopapp.com/product-images/1822354.jpg?versionId=GvsT9Ewwri_S0rh.gmvnc09J8N.S349O |
| 20585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3051b183-5196-47dd-8d97-b4c7ec542083.jpg | https://s.cornershopapp.com/product-images/1754050.jpg?versionId=mBjzTvADayEe2bd8BlDqWtLorRm_hOH} |
| 20586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d55e8b4b-8541-4050-a6a9-c0f6ea66b62d.jpeg | https://s.cornershopapp.com/product-images/1618624.jpg?versionId=NKFFpOS8L4Xgg_0LnGMKSKaApLnM8B7 |
| 20587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9186dd8f-1e96-4a8c-a783-98c1bcedf3bf.jpg | https://s.cornershopapp.com/product-images/1625740.jpg?versionId=WW.BXfm4C20IJzyGvTHGTNS2edrCQ7r |
| 20588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23d2de75-96c5-4f50-b9ca-c27fbddf51a9.png | https://s.cornershopapp.com/product-images/1783151.jpg?versionId=ng2PXqo_yIQjSO5C.baqPTywtS56k08H |
| 20589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7eccfb7a-a745-42f7-95fe-909c9e0c3beb.jpg | https://s.cornershopapp.com/product-images/1616295.jpg?versionId=us9rcJGrJvv.hIgSlJAaC5l65cKQUF9( |
| 20590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e063a49d-cd4b-49b7-ba19-b57660e3c896.jpg | https://s.cornershopapp.com/product-images/1756950.jpg?versionId=SicdSYIkP_EDHxVcB185Ou4sJ6_G0KXF |
| 20591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb016eb1-e406-4cbe-b366-dcf2a0472128.jpg | https://s.cornershopapp.com/product-images/1756950.jpg?versionId=SicdSYIkP_EDHxVcB185Ou4sJ6_G0KXF |
| 20592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92664eb2-2916-4798-be5a-df26afc467ff.jpg | https://s.cornershopapp.com/product-images/1613599.jpg?versionId=LaXMqy_oaPJnddXVHy_I7_zlIYrRGFgf |
| 20593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e063a49d-cd4b-49b7-ba19-b57660e3c896.jpg | https://s.cornershopapp.com/product-images/1741073.jpg?versionId=oQ9.EVMEIu.mi4zyafjEs4v9NF8lC.aV |
| 20594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb016eb1-e406-4cbe-b366-dcf2a0472128.jpg | https://s.cornershopapp.com/product-images/1741073.jpg?versionId=oQ9.EVMEIu.mi4zyafjEs4v9NF8lC.aV |
| 20595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1f61d48-3ad9-4c13-8-la8-9dc4bc5644d0.jpg | https://s.cornershopapp.com/product-images/1623701.jpg?versionId=3UbznbaY_G9S0Zc6rU76j8RMOeUMtcObD |
| 20596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f28bf975-1e87-4ebb-80d4-16b5e547fe63.jpg | https://s.cornershopapp.com/product-images/1624304.jpg?versionId=3GeVf2usSlKuHeVIR1LMqss5x3GKymG4 |
| 20597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_274c1a06-6971-4248-8240-cb662407e668.jpg | https://s.cornershopapp.com/product-images/1743886.jpg?versionId=_KN0So.7UQqJDYNXrxUHBDLLnWYU1T) |
| 20598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5f12e3e-da98-4a11-9a13-e0adbce01a05.jpeg | https://s.cornershopapp.com/product-images/1614303.jpg?versionId=IJdbHAxPabFGfcu9lwEMLayTMHM7ZE3t |
| 20599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77e8d217-2dbd-4c7c-b540-1690a1365253.jpg | https://s.cornershopapp.com/product-images/1616472.jpg?versionId=xTZUGYyhJ0362Q09o3nWGOkPYHNAwOzI |
| 20600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77e8d217-2dbd-4c7c-b540-1690a1365253.jpg | https://s.cornershopapp.com/product-images/1767498.jpg?versionId=RotkhTIZISqAOAAhKvHKs4XwIB8pzQbl |
| 20601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77e8d217-2dbd-4c7c-b540-1690a1365253.jpg | https://s.cornershopapp.com/product-images/1817382.jpg?versionId=M3LaOQGlyeiZenRXtmuo42NM.6eAutL5 |
| 20602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c278d9c5-2441-4b5e-a59e-579de992523b.jpg | https://s.cornershopapp.com/product-images/1758837.jpg?versionId=QAhJxDinhgaWAHXJRKhRwsSYKF_Gib25 |
| 20603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0200406c-47d8-4422-a6c1-ae4fa4f10bb5.jpg | https://s.cornershopapp.com/product-images/1707147.jpg?versionId=QYqBAWwKNerOTMJUBllq1SQvHAYBMLG |
| 20604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38b773cf-b65a-4e5a-87c0-9624eb04ca5b.jpg | https://s.cornershopapp.com/product-images/1656609.jpg?versionId=k.031HVmyjXS_PrLk5sQdLVIygyE6Jo: |
| 20605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d903883-5110-4b50-95ee-bd47bfec9b1b.jpg | https://s.cornershopapp.com/product-images/1791821.jpg?versionId=RacA3nrNxhdgiLk_BzKASX1zejbPtROm |
| 20606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d0309d0-0f70-4b04-9890-77fbf82a0a92.jpg | https://s.cornershopapp.com/product-images/1755516.jpg?versionId=ujiYpzJmTH26QiONX6NEm3sWPZKjBIn |
| 20607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95b2ca07-2cd6-4198-8f27-a466a66f005b.jpeg | https://s.cornershopapp.com/product-images/1621170.jpg?versionId=qZCjLJ2.8_KcMDgXMOJSJd8Tvaq_kI4 |
| 20608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65fbfdff-a0d1-4906-9685-6e096f3425d6.jpg | https://s.cornershopapp.com/product-images/1719555.jpg?versionId=vHR2T8K.TvDJXsIecFqXbPokf7JGHcM |
| 20609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d09ed8f-ad7d-4050-8a0b-6b457cee3e879.jpg | https://s.cornershopapp.com/product-images/1615737.jpg?versionId=_EYEIjocqwRtkJ00i11_wBUyVsaSg_Cg |
| 20610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a0623ef-0d76-4843-a5ef-a62fe6ea98c8.jpg | https://s.cornershopapp.com/product-images/1612268.jpg?versionId=oz87C2dsSO8ELapwsZh1WS9.pe8d88a |
| 20611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9a97222-fbf3-4ac8-a88b-b2ce5e40d967.jpeg | https://s.cornershopapp.com/product-images/1685564.jpg?versionId=LmcB01rYSM.TLqOvvKmIB9Ecevmjh0jt |
| 20612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74143386-8964-41b2-a3d1-0ff74c4e4dc6.png | https://s.cornershopapp.com/product-images/1642055.jpg?versionId=.UkXygcJRy1IrwTbs8UStuxTAUXO0prC |
| 20613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5dc432d-c8bd-4611-9eca-9640efc1ae94.png | https://s.cornershopapp.com/product-images/1820457.jpg?versionId=6mFIeinFaGowbQdIHgacgBg5VPjk8ZzO |
| 20614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22cec427-biac-47fd-a2b4-4d88ee84c89d.jpeg | https://s.cornershopapp.com/product-images/1612169.jpg?versionId=2TgoPqJbecc9eWD_kA_MpDJV41dyNCbn5 |
| 20615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d663b2b7-c78b-4ad6-8ad0-f474d13c7d3.jpg | https://s.cornershopapp.com/product-images/1821958.jpg?versionId=OZT5o68bQxza1nRGu9bOBIFgQDMtEacw |
| 20616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d663b2b7-c78b-4ad6-8ad0-f474d13c7d3.jpg | https://s.cornershopapp.com/product-images/1775959.jpg?versionId=TY4KoNNXhApraSUu1_88XL7vsroIEpAT |
| 20617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d461c6b8-193d-4497-a090-0aaf7ffcdea6.jpg | https://s.cornershopapp.com/product-images/1627456.jpg?versionId=mRT.Ay.i7GreMXAayMoqiuRfDvEsCOn: |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 20618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21d0fd1f-d517-4132-8911-89d2abd0dfc6.jpg | https://s.cornershopapp.com/product-images/1613100.jpg?versionId=EgVXJEiZ9qzgEn.ZAafx5q8BKEc_sBhz |
| 20619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8d0f51c-7a8d-4c4c-82a2-6071ae3239z6.jpg | https://s.cornershopapp.com/product-images/1824735.jpg?versionId=mo4Kw2sEBwmkCFjVIQ7Yyoa2a4FVcIqW |
| 20620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3969d0d5-db7c-4355-826e-669b14f327c5.png | https://s.cornershopapp.com/product-images/1645308.jpg?versionId=YUipXqjbaZwYq5QRgd6jtw9HUVLr6lv4 |
| 20621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a412ea2a-2fc5-42e9-aec5-0ca05d7c8b33.jpg | https://s.cornershopapp.com/product-images/1622709.jpg?versionId=kIdsGzhmpDO3Gvo89W94bHJ4MRRbj_Z |
| 20622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2df089f-45f9-4ce5-8919-84ec572fdeI7.jpg | https://s.cornershopapp.com/product-images/1634299.jpg?versionId=Mn2LvEnokCUJoyKLXDT14fSwvAeB6vv |
| 20623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_415021ae-0681-4362-9969-65363391c8a8.jpeg | https://s.cornershopapp.com/product-images/1614775.jpg?versionId=JTIQM6xVPFJOZMSUCtsOCqk4K7LQSzq |
| 20624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cfa202d-d2cc-4cb3-915a-12d961f17555.jpg | https://s.cornershopapp.com/product-images/1768638.jpg?versionId=6VjOaYYdXVUK5erRXMDCyNBXmNIyjZ5I |
| 20625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45a16ae5-4a69-40a6-9d76-26a48dc7dfef.png | https://s.cornershopapp.com/product-images/1823008.jpg?versionId=orsPxwN50lfc_qLHIHhQhgshCdPIc9xY |
| 20626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_413cdc37-a04a-4361-98b9-284686d0923b.png | https://s.cornershopapp.com/product-images/1822738.jpg?versionId=Cdd00dL331M.KHAJQEkVJKqZG3KKMP0n |
| 20627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_413cdc37-a04a-4361-98b9-284686d0923b.png | https://s.cornershopapp.com/product-images/1747719.jpg?versionId=EcbHmkmdu2rf_0FVKBZEPCRIKL0GJsMR |
| 20628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961a0dc1-5e9c-4aea-a0e4-a55e97bbfa91.jpg | https://s.cornershopapp.com/product-images/1643005.jpg?versionId=6m3EuLpGCKHTZw5w_QhCE.w0z1Jc3srf |
| 20629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961a0dc1-5e9c-4aea-a0e4-a55e97bbfa91.jpg | https://s.cornershopapp.com/product-images/1672890.jpg?versionId=hdXSHV5JJd59D2I8mDKHLUBICYvnjhtw |
| 20630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961a0dc1-5e9c-4aea-a0e4-a55e97bbfa91.jpg | https://s.cornershopapp.com/product-images/1640165.jpg?versionId=NaOGVX.6NKrPHHYiM9aaHdoz0blMnjJ4 |
| 20631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a01911ae-34d2-41c9-9d37-6572b1c40063.png | https://s.cornershopapp.com/product-images/1794031.jpg?versionId=8cv3f7ltXRIIX8i2ApCRdm7R_LBSPRdt |
| 20632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_474c08aa-59d8-4cfa-a2a4-58ea000def3c.jpg | https://s.cornershopapp.com/product-images/1628388.jpg?versionId=4URxcs8YSqKOqaamiD1S_1FWdZCTqDGf |
| 20633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d99d5l99-c1a1-43a6-85e9-48a94117d2ae.png | https://s.cornershopapp.com/product-images/1818598.jpg?versionId=v835hA1bi2ugFXWn3W64kbsBtUsYSF0R |
| 20634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee969e7a-20f2-47bb-8f2d-9bb46bf500e9.JPG | https://s.cornershopapp.com/product-images/1615965.jpg?versionId=9mhhoW1FCZ6Kq5gAjYM6qs.VcWTIgfY2 |
| 20635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eea8217e-bb81-4a78-9f06-40af9ccbcf05.png | https://s.cornershopapp.com/product-images/1823922.jpg?versionId=krMoBbBLOBD7.WYt3Ib_GA0GBhreHe2c |
| 20636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eea8217e-bb81-4a78-9f06-40af9ccbcf05.jpg | https://s.cornershopapp.com/product-images/1759959.jpg?versionId=IbxGmcUTGLjazZ1YtJh05edYad_Kwxg |
| 20637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58e9bc72-9416-445c-92b2-0487eaa66fd54.jpg | https://s.cornershopapp.com/product-images/1670703.jpg?versionId=LWCF93d6tdUE_p3xdyIQ9L6iD88eCDLE |
| 20638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b58b1d21-06db-49ca-9bda-cbed55de7dc.jpg | https://s.cornershopapp.com/product-images/1687158.jpg?versionId=s1QvzdhQVGXhdMn8Ume2xQjNvP0l6tI |
| 20639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_130635l0-83a0-4dcd-ab2d-3120247sfd5e.png | https://s.cornershopapp.com/product-images/1824443.jpg?versionId=hqBvDDCvgBIkYKIGREfZZdcKrbAS2jpnI |
| 20640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6f7885a-c852-4fba-8e19-49f3f21d7bc5.JPG | https://s.cornershopapp.com/product-images/1817614.jpg?versionId=Rtal0YoYO5LsIDqbGbr0Wgg_PRWasj6l |
| 20641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fef5fddf-129f-40b2-a143-ed1cd19b0f90.JPG | https://s.cornershopapp.com/product-images/1821323.jpg?versionId=yIae14UF.2JqtQwOrVMPQw46LtqCBJR7 |
| 20642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_358cb84b-14f0-4f48-8b40-3cd4d3f8e8fI.JPG | https://s.cornershopapp.com/product-images/1617106.jpg?versionId=KhrRamHuQK9utjCyu6ouE3uQ1xC06DP5 |
| 20643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea0258f7-5cd8-4400-a0b4-04dc33a1354d.jpg | https://s.cornershopapp.com/product-images/1820704.jpg?versionId=IuKaSp8XcVTxbQ86FhytRP4bI2cjxIBN |
| 20644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a05a2802-640d-4e47-85e4-d70182f9929d.jpeg | https://s.cornershopapp.com/product-images/1629424.jpg?versionId=EqsZ0xrFknEc3AAT1BN28yxnj6RAfS3i |
| 20645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_250eb36a-d093-4a7f-b8cd-dfb354136177.JPG | https://s.cornershopapp.com/product-images/1618435.jpg?versionId=tW9xVv1GX9_iEhLCGhqXFLHvZ5gyPyg5 |
| 20646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b095dc23-52dc-4ede-99cd-6a51580b8f5a.jpg | https://s.cornershopapp.com/product-images/1624075.jpg?versionId=s9zI2VYxjJF50tpBC3KjS0Eby_tx4uH |
| 20647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_93240b5f-00cf-4b88-90fd-3e4651l2af71d.JPG | https://s.cornershopapp.com/product-images/1618364.jpg?versionId=FPNF3wvQLR1rbDAKe2ARtAB8uBWGgPLM |
| 20648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfd077b2-42cb-4930-8680-613268388531.JPG | https://s.cornershopapp.com/product-images/1624443.jpg?versionId=yZptVW3QZr9Rbr7UXzqWtWSR1HDXqu8A |
| 20649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_930309c5-751e-443c-8091-e3c7bddeb46f.jpg | https://s.cornershopapp.com/product-images/1626171.jpg?versionId=yYE7lIQIKzaJ8jKRzKS6jHpvBBHdHHv- |
| 20650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ff1a57d-85e5-4805-88c2-14bc75949310.jpg | https://s.cornershopapp.com/product-images/1817513.jpg?versionId=VXw8ydLi8xWlWOBAbhzU.MzfKwel4NNc |
| 20651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c31ad67-26fd-4653-9b70-e51af764e111.JPG | https://s.cornershopapp.com/product-images/1817744.jpg?versionId=E8pFwQIedH_tUzJ1nlDFp2yZoRS4j3J |
| 20652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b959926-a996-49fa-9357-2e1847b22f12.JPG | https://s.cornershopapp.com/product-images/1610570.jpg?versionId=_9y31vRTtwwN30h6NONiGksf1hMw_44v |
| 20653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef660567-414a-405a-b0cc-e46291692e66.JPG | https://s.cornershopapp.com/product-images/1626507.jpg?versionId=6pUAQ8BWTdRVMrHndGNKYGbpSOogi04x |
| 20654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef660567-414a-405a-b0cc-e46291692e66.JPG | https://s.cornershopapp.com/product-images/1818869.jpg?versionId=iRLGyAIwMOXS0SDpsUcqgXW5lgp_rx2I |
| 20655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28c4de14-8d27-474b-874b-94826a145fa9.png | https://s.cornershopapp.com/product-images/1824614.jpg?versionId=rkjwJAKnK5Na_qIjHNIOL9AC68o3YBXA |
| 20656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28c4de14-8d27-474b-874b-94826a145fa9.png | https://s.cornershopapp.com/product-images/1724992.jpg?versionId=_Pfg15BulFh_V9bFYiWKMtc |
| 20657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28c4de14-8d27-474b-874b-94826a145fa9.png | https://s.cornershopapp.com/product-images/1622947.jpg?versionId=JpTeQpmSXSU5K.Nt5xtPU3lh9INAKB6kz |
| 20658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0590f8f68-c6ba-4975-96d9-164f40794518.jpg | https://s.cornershopapp.com/product-images/1630009.jpg?versionId=5UvRP8IFHUjYcwgdWNN0ITDS28KcH4d3F |
| 20659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa6a306b-0b99-4025-88a8-999e86400a02.jpg | https://s.cornershopapp.com/product-images/1748410.jpg?versionId=FKawDYmR8YO1Wm26KPNfyMlLclHKcSQ |
| 20660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_354e126b-1f5e-4f46-b157-71b5f1713cc9.jpg | https://s.cornershopapp.com/product-images/1659117.jpg?versionId=bes9Yeqceuhwz42PKMYsjKjjoYXgsc.k |
| 20661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83db6a7f-fc81-422c-a43f-72eb265518a7.jpg | https://s.cornershopapp.com/product-images/1791826.jpg?versionId=RP078gHKIN57O0MDSrxHiSGhZi_6f3ec |
| 20662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83db6a7f-fc81-422c-a43f-72eb265518a7.jpg | https://s.cornershopapp.com/product-images/1610770.jpg?versionId=SaKSH60vqKait5QPFI2KsqSfMo4ClMmr |
| 20663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30358d1e-7a82-422c-bfb7-9f2fbd7288e5.jpg | https://s.cornershopapp.com/product-images/1610171.jpg?versionId=YlmkCvNpdYHEZmbN8hlPsz.5ID2HSc1t |
| 20664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3df87fcf-638d-453c-a95e-21f23a1b97ac.JPG | https://s.cornershopapp.com/product-images/1752450.jpg?versionId=8gY.JdIOfwBt8TYInn7_KrF_n7KyYuxI |
| 20665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db88e69b-36b7-414e-9c28-4e5f13620dbc.jpg | https://s.cornershopapp.com/product-images/1726185.jpg?versionId=okI4CV3bwxV2Kit4J_8FvJjhqrxl.GX |
| 20666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69a4e06e-b1c1-4c8b-a0cf-c81589952481.jpg | https://s.cornershopapp.com/product-images/1681620.jpg?versionId=fI4SvvDs6XljnJaJQwNRa0fjmVe7IdS- |
| 20667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_086410bb-2fda-48b7-8218-d3bade3e5661.jpeg | https://s.cornershopapp.com/product-images/1867892.jpg?versionId=SpRDYrhzzZn06SzwpM5XyQgdg.3JfzsSt |
| 20668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c383a688-8274-4b15-abda-3946f7c371912.JPG | https://s.cornershopapp.com/product-images/1632266.jpg?versionId=4YO13NRJQ0kBEmEDZOH51pqSgMUTRYR |
| 20669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f471e263-7307-41fe-b757-f6e08e3c80ba.jpg | https://s.cornershopapp.com/product-images/1797402.jpg?versionId=vXLCu29zCBH4K3DrCveDwUVxGxt73al |
| 20670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f471e263-7307-41fe-b757-f6e08e3c80ba.jpg | https://s.cornershopapp.com/product-images/1795977.jpg?versionId=35yb3LojB3nENUi29FwvGxhRp8sFGBA |
| 20671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c132879-1b14-4b98-842d-b928ccb0e58a.jpg | https://s.cornershopapp.com/product-images/1630265.jpg?versionId=DQMja6lq1spxAOjsQ_ooZOWLTH588GEi |
| 20672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0af8467d-34d4-4cea-b361-aef053a68a33.jpg | https://s.cornershopapp.com/product-images/1640211.jpg?versionId=A5KJL0ZbuYuSJ9c7.xDbMZ4Rx16S1gz4 |
| 20673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e35b68d8-d88a-44ba-9e40-6e2f05e4ba26.jpg | https://s.cornershopapp.com/product-images/1746420.jpg?versionId=OJSOQZCf9bGEmf2UWAie.IF_OzrdJrt |
| 20674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b39c126-7e78-4d80-82f7-8f6d8098be9a.jpg | https://s.cornershopapp.com/product-images/1746420.jpg?versionId=OJSOQZCf9bGEmf2UWAie.IF_OzrdJrt |
| 20675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a571506-74e4-49eb-bc22-3ecd459971e2.jpg | https://s.cornershopapp.com/product-images/1796823.jpg?versionId=iJM1jZnVycEsB.i1zZQ2uGnsQs6oLyj |
| 20676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a571506-74e4-49eb-bc22-3ecd459971e2.jpg | https://s.cornershopapp.com/product-images/1796753.jpg?versionId=G5KAq1pwi0PYWav3bTDjEZMwuVCNcm6f |
| 20677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cf01f3c-e3a5-4fd2-8bc3-0a6e69928069.jpg | https://s.cornershopapp.com/product-images/1627002.jpg?versionId=72bM88nfu4jfrj_meWNdY4HUDPhWPWC |
| 20678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc3b18d2-32e6-49b8-b0f3-a854398c0bac.jpg | https://s.cornershopapp.com/product-images/1617125.jpg?versionId=3mM1qEzw8pJdL8FjYR6sci1LOBYQ0FGC |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 20679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fa7537f-eda2-43ec-8ee9-29355be26328.jpg | https://s.cornershopapp.com/product-images/1650314.jpg?versionId=INDFTRMI6XgHahfICqtFpusIGWoPOLY_ |
| 20680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43af2544-bfe1-42a4-82de-f7ae6e18447c.jpg | https://s.cornershopapp.com/product-images/1650314.jpg?versionId=INDFTRMI6XgHahfICqtFpusIGWoPOLY_ |
| 20681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dfef816-4e0a-4b61-a2fc-532f266d779d.jpg | https://s.cornershopapp.com/product-images/1796773.jpg?versionId=MJyZry9GWXnTLGnIvT0qY6S3JUerT4I |
| 20682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9dfef816-4e0a-4b61-a2fc-532f266d779d.jpg | https://s.cornershopapp.com/product-images/1795907.jpg?versionId=a7UPrHgCruMFD4RaEa1Uag2XPnYPfJOC |
| 20683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ecdfba0-e8ce-4fe1-92b9-889e2837a74f.jpg | https://s.cornershopapp.com/product-images/1768204.jpg?versionId=hZKvxuWRuoRPiiu7fyIsKePK7xJ_xIA |
| 20684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f57fda5-eb8e-4c09-9517-bd346db71fa0.JPG | https://s.cornershopapp.com/product-images/1818251.jpg?versionId=Nxsrdq9OP3UiV5EzQoSt7DP0UhoTikqe |
| 20685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55b68d8-d88a-44ba-9e40-6e2f05e4ba26.jpg | https://s.cornershopapp.com/product-images/1762021.jpg?versionId=6dW7utJLYuMmx.btcDBIQVKKAg2psRII |
| 20686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b39c126-7e78-4d80-82f7-8f6d8098be9a.jpg | https://s.cornershopapp.com/product-images/1762021.jpg?versionId=6dW7utJLYuMmx.btcDBIQVKKAg2psRII |
| 20687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55b68d8-d88a-44ba-9e40-6e2f05e4ba26.jpg | https://s.cornershopapp.com/product-images/1817391.jpg?versionId=ylo9FtD6E6Lb3Aw9dcHzd43R3WRbTA3S |
| 20688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b39c126-7e78-4d80-82f7-8f6d8098be9a.jpg | https://s.cornershopapp.com/product-images/1817391.jpg?versionId=ylo9FtD6E6Lb3Aw9dcHzd43R3WRbTA3S |
| 20689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e97c5faf-6215-4ee4-b810-2e539c54f2f5.jpg | https://s.cornershopapp.com/product-images/1631739.jpg?versionId=rO8QXrGc7cLQCWFICtClJAsDs41q_HaN |
| 20690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4b12992-250d-4d4f-b8e3-2ba6945bea09.jpg | https://s.cornershopapp.com/product-images/1768204.jpg?versionId=7Jhr4cW4RgwnJepaK4RkhJ20TBu6QtO |
| 20691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a82a650-4d77-4fac-998c-b5e4217e966b.jpg | https://s.cornershopapp.com/product-images/1619926.jpg?versionId=ap8sJGrRPj3xMuoUvJIxivWgQDq0Is0E |
| 20692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af0f341-380e-47c7-8676-b1907f1Ibfd0.jpg | https://s.cornershopapp.com/product-images/1671816.jpg?versionId=5SCEPEAyT3mvPP09e28pfAPUBs.JYN3H |
| 20693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_867b509d-a81d-4d0f-ae65-a8c9f01c1294.jpg | https://s.cornershopapp.com/product-images/1795613.jpg?versionId=LXidlVhgaulXpSFfXJ7spzklJ3eTgfmz |
| 20694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_867b509d-a81d-4d0f-ae65-a8c9f01c1294.jpg | https://s.cornershopapp.com/product-images/1798389.jpg?versionId=HkVso4JhsPspvvq4OXvFG5v8paSfOLm. |
| 20695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cbcdace-ebf5-4c52-b725-fdfbf86777aa.JPC | https://s.cornershopapp.com/product-images/1825516.jpg?versionId=r4BF7gH3tRXl4n9jREqjJ9nWfMgXJ6sC |
| 20696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16a0c0c3-1696-4b6a-813d-e27c9c0d7c8e.jpg | https://s.cornershopapp.com/product-images/1654888.jpg?versionId=eLdSLbdLzGgJmIXwXla.PXoSqIBL9o9_ |
| 20697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5825965a-0ea3-4600-a409-b31cbf5bd4b5.jpg | https://s.cornershopapp.com/product-images/1691165.jpg?versionId=h4b7bot1cPTjqwhY8Bn_r9dgpHIvkTFC |
| 20698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ac22320-1ea9-4702-b0de-e0e3fb479d6d.jpg | https://s.cornershopapp.com/product-images/1619651.jpg?versionId=cJ384vjS_XS39k1PkaKI3iSULKAokiK1 |
| 20699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ccb8ad9-eb72-46e3-930a-fc4c936a5070.jpg | https://s.cornershopapp.com/product-images/1765630.jpg?versionId=WpxBURHpj1ceZ2weHkYzz5mNfGcMNxiz |
| 20700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ccb8ad9-eb72-46e3-930a-fc4c936a5070.jpg | https://s.cornershopapp.com/product-images/1614064.jpg?versionId=S1s_7YrZiIkgI_xbOvp560Xu3pK_Jpz]5 |
| 20701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b168fb2-f8c7-4e3a-a446-e43e7c3f8f4a.jpg | https://s.cornershopapp.com/product-images/1613527.jpg?versionId=WVAW4gnArZEL_LCurmQdyvc2sv4bkq4N |
| 20702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b168fb2-f8c7-4e3a-a446-e43e7c3f8f4a.jpg | https://s.cornershopapp.com/product-images/1821641.jpg?versionId=mv3Lxn1yFSaQPPlYIPuTLWvnsDBbs1d_ |
| 20703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b5de9c8-3404-4618-8463-8274f696f331.jpg | https://s.cornershopapp.com/product-images/1632577.jpg?versionId=4UvUJE4zm3C4abZGgLU.nOYcZDyFZec? |
| 20704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07253d8e-1d8a-4472-acb9-d69e8b24ee6c.jpg | https://s.cornershopapp.com/product-images/1626520.jpg?versionId=ppvCVf67mrS_9djWpDPOgvKJ5v0DpPZ |
| 20705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c733d81-d96e-4f01-b9fd-3d99bb65943a.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=BeA4yBiWsEHW77MvCHl5LFsup36ZTI9L |
| 20706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adaaef56-6672-47bd-aef8-42c4648b4c30.png | https://s.cornershopapp.com/product-images/1613469.png?versionId=L93M09R5MYanKvM68cwFRZKA08DjtTrv |
| 20707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4e0d57e-848b-41c6-a69c-fd06262af93a.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe5d07d4-2c87-426a-9208-933cc08c1984.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31449925-bd5d-4d1c-b5ba-4477c1e96cfe.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c887cd37-33bc-49bf-84bd-158a4fec0082.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac502937-3665-46b1-92b1-19a39c145070.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1686778-9135-4951-b45c-6eaa48f551d1.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15df5093-713a-4d0c-8576-e773aa60d19c.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7590ddbc-f84e-4a78-ad53-707f62b49c07.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74590ce7-3aca-4a67-ac88-0be31d2ef7f2.jpg | https://s.cornershopapp.com/product-images/1824784.jpg?versionId=JuKNo1g7Z0.ApsHZ8L5A3qhsdON18nLM |
| 20716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16f9035e-e216-495f-acc8-beb25c8b07b1.png | https://s.cornershopapp.com/product-images/1764814.png?versionId=FERDNMDS3mNtDtJ3nmvpU48.iDGwRQfY |
| 20717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f16ebbe-2858-4ca4-a10a-eaf49ed53f0c.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f83f8e-c89e-485e-8429-1ed102d1d543.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa00eb7-1e12-45d7-8716-cd53f0c487ac.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4ed2e8f-017e-4c9e-8d41-06a79a91821b.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad181393-018f-436a-aeba-8883a4217051.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f86b435-b32a-463f-83c9-7085fce02338.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a82b49c-a1da-47e4-a5b1-f7f5910f5c17.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e69cdb4b-1e16-4441-b566-b670213764fd.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f16ebbe-2858-4ca4-a10a-eaf49ed53f0c.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f83f8e-c89e-485e-8429-1ed102d1d543.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa00eb7-1e12-45d7-8716-cd53f0c487ac.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4ed2e8f-017e-4c9e-8d41-06a79a91821b.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad181393-018f-436a-aeba-8883a4217051.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f86b435-b32a-463f-83c9-7085fce02338.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a82b49c-a1da-47e4-a5b1-f7f5910f5c17.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e69cdb4b-1e16-4441-b566-b670213764fd.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bd41203-e44b-42ab-8160-f6a161b85eee.jpg | https://s.cornershopapp.com/product-images/1722099.jpg?versionId=KNKFbz_MHSE556EqEu9GUXDFjIoeVi7g |
| 20734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f57561c6-7d70-44e0-bc93-7d684d40fdf3.JPG | https://s.cornershopapp.com/product-images/1632145.jpg?versionId=dk6M7iRhC00OZrEVv4warv1yRQAIxVDT |
| 20735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bd41203-e44b-42ab-8160-f6a161b85eee.jpg | https://s.cornershopapp.com/product-images/1725021.jpg?versionId=VE12adzXLzTMxRHCwJd6ThUBuh_uP3Ca |
| 20736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f16ebbe-2858-4ca4-a10a-eaf49ed53f0c.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |
| 20737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5f83f8e-c89e-485e-8429-1ed102d1d543.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |
| 20738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fa00eb7-1e12-45d7-8716-cd53f0c487ac.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |
| 20739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4ed2e8f-017e-4c9e-8d41-06a79a91821b.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |

# Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad181393-018f-436a-aeba-8883a4217051.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |
| 20741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f86b435-b32a-463f-83c9-7085fcc02338.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |
| 20742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a82b49c-a1da-47e4-a5b1-171591015c17.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |
| 20743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e69cdb4b-1e16-4441-b566-b670213764fd.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |
| 20744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bd41203-e44b-42ab-8160-f6a161b85eee.jpg | https://s.cornershopapp.com/product-images/1611199.jpg?versionId=YffJEjhwtH4734g_UGvN9432uSXhxgfq |
| 20745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c7b620b-303f-48ab-9a9a-85b27b9ae13d.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_014c0585-09a2-45f3-868d-872cc8b0916a.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_416e4bca-a2dd-45d1-ab2a-0c3132b92807.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fcf6d4f-8ca0-4d2f-824e-d63f318d4a88.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f856962b-e808-4b2d-aa9e-65b7ae570df0.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e6b38b7-87d1-4032-ac50-03f1ac39a012.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d8ca901-7f71-4cc3-a42f-6cea2d43328a.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e202fde0-e879-4c75-ae18-e61077b1a956.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7af3ee63-4aaf-4150-80b5-acc260fa13ea.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7be05a91-25ac-4a13-b37f-f9bc8cf536ff.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e51b2856-bc38-4e14-a441-7f57fc22d4b5.jpg | https://s.cornershopapp.com/product-images/1611288.jpg?versionId=vFPKvaX2vPhue9ssx8IjIJid6Xz7Wf1f |
| 20756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8b3f7e4-6327-4ad1-b78e-70cb0362933b.png | https://s.cornershopapp.com/product-images/1746645.jpg?versionId=6G1OXTmRGYiFgqdE4HbUz5.Lu8d.Y2a4 |
| 20757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f2e2d8e-4e06-415e-98ae-ce8467b99d8d.jpg | https://s.cornershopapp.com/product-images/1639900.jpg?versionId=Kzew1SrdeWCIKQX1Vy5j9FSKgBgnlVO\ |
| 20758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bcbd6cd-cf5d-4444-b3ae-575b2635eb3d.jpg | https://s.cornershopapp.com/product-images/1643398.jpg?versionId=wwJMyWN9V.5RKO8b2szMtZuaA5v39CP: |
| 20759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cba1ae61-528b-45c9-bb9b-e5506df3af71.jpg | https://s.cornershopapp.com/product-images/1821079.jpg?versionId=1qMG9orMKuDiXNINOZ0IyBgphtYScRHC |
| 20760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e092dd61-b091-4434-8248-bbfc1395bda5.png | https://s.cornershopapp.com/product-images/1612135.jpg?versionId=_IK_yT0Jg_.soSB8i0ioBOzBO2fFNpuk |
| 20761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b251e3-af6a-418b-b51d-df6b154bab7b.jpg | https://s.cornershopapp.com/product-images/1821529.jpg?versionId=bqjArXExnntVm8puefEMxsL0N6fMT4kgL |
| 20762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65708261-ffbb-4386-92e6-08722adbc2b5.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_204000f9-06aa-444c-9d49-2808f7558e8d.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f345221e-47c2-4f4b-8720-745268bf7ac3.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f3fe63b-5465-48f9-b62e-17189e838225.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b66a7559-1132-4575-b74c-8c5bdd962ef0.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_feb0422e-a7dd-4ec9-bd9f-96d71ea843ec.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed7eaadc-411c-45f2-8be1-7e4808e77efe.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7d54613-55f8-43bf-85ad-1278fc81d2e5.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46b65965-4b08-4bfe-a0ef-9fe942310c1a.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27f3a867-2cf6-44b5-9a59-39a9b2b61893.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abc886d4-eb4b-4a1d-a448-7f0ad0f5a9b2.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6bfc83a-3248-49aa-a5d3-25ace98d2d09.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f8324f-3b28-43ec-a127-acf3223ba224.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c399149f-8e1e-40bd-a071-f6325978cb57.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac66dba3-7ada-4093-ac11-4b8dcac8ecbb.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_add93629-589b-4cb1-b2a7-d86e662ca9b2.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7bddf99-d457-4ff7-9ed0-dbe880ad7602.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef521297-832c-4ae3-988b-ce1ea944f9d5.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ec9ed4a-13a2-40e8-bc3f-f159e01c50b6.jpg | https://s.cornershopapp.com/product-images/1781348.jpg?versionId=EJPTGbnx2fMI7TUsZEPtrH23Cj3LqRHE |
| 20781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a768635-fb1f-4979-a953-bf420937ed99.jpg | https://s.cornershopapp.com/product-images/1610140.jpg?versionId=5WXnWqWjT1A7UMoAKfsIBMqHEMBCtTB |
| 20782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bbd9230-6f65-44b4-99d9-68a3f14d4e72.jpg | https://s.cornershopapp.com/product-images/1794183.jpg?versionId=Py30IDuQMb.6qnAzV3cHwS8y48DWjx52 |
| 20783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9790d5b-4df7-45ca-9e94-0645032b990f.jpg | https://s.cornershopapp.com/product-images/1794183.jpg?versionId=Py30IDuQMb.6qnAzV3cHwS8y48DWjx52 |
| 20784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1209d83c-b647-4913-ae84-5ec78dc4c988.jpg | https://s.cornershopapp.com/product-images/1794183.jpg?versionId=Py30IDuQMb.6qnAzV3cHwS8y48DWjx52 |
| 20785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14a37adb-fd8f-4c3e-8b56-e2e9b75a8611.jpg | https://s.cornershopapp.com/product-images/1794183.jpg?versionId=Py30IDuQMb.6qnAzV3cHwS8y48DWjx52 |
| 20786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4678edcd-48c5-4d1e-b42d-427d78cfc55c.jpg | https://s.cornershopapp.com/product-images/1794183.jpg?versionId=Py30IDuQMb.6qnAzV3cHwS8y48DWjx52 |
| 20787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d49162fb-b58b-40d0-aaf9-608f89a9842d.jpg | https://s.cornershopapp.com/product-images/1794183.jpg?versionId=Py30IDuQMb.6qnAzV3cHwS8y48DWjx52 |
| 20788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17aec6e2-5daa-437a-a750-24f94ebced3a.jpg | https://s.cornershopapp.com/product-images/1794183.jpg?versionId=Py30IDuQMb.6qnAzV3cHwS8y48DWjx52 |
| 20789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a57cebfc-5a49-44a5-93b3-49f614724f40.JPG | https://s.cornershopapp.com/product-images/1625461.jpg?versionId=Po9MsRUYsLLfkPOKWsYvanpxQeZjxRMX |
| 20790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4e2b426-00f0-4fd1-b298-37d60125b635.jpg | https://s.cornershopapp.com/product-images/1649412.jpg?versionId=sH7RV.wscdgyxRVaK916aSPs_4ZFIW6s |
| 20791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5971053c-2b50-4230-8718-41a2cf8e143a.jpg | https://s.cornershopapp.com/product-images/1610746.jpg?versionId=z0NLR1L1ZJ904GlJot9VOe8Q.I2C6mz |
| 20792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_024bb8a8-2cd1-44e3-abd1-e59b1a1eb9fc.JPG | https://s.cornershopapp.com/product-images/1616915.jpg?versionId=1TCc8HK5Iq874.tTg__tv8m2I7sc2Ff6 |
| 20793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_523b35f1-e02a-4db8-901c-3e4d25859b5d.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_810edefb-5256-4e03-ae11-efbaa2534a88.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2216d5ad-2684-444a-80d0-b00e234d6ede.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcp |
| 20796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ea52bf-3a1d-4e25-8be4-aad6e576c915.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcp |
| 20797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f5ac0bb-5a73-4345-8df8-96149852cad2.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcp |
| 20798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e69c817-c0cc-4dac-b5e7-06d809d42b46.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcp |
| 20799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a38ba471-111d-409b-beb6-600f0cc12b1a.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcp |
| 20800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c2b9a47-eae0-40ca-946b-0625150e33b5.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcp |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a21bf06f-5282-4e26-b18a-2678fc1db00c.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcpx |
| 20802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f24925cf-fe9a-4aba-b950-4df09356bc3e.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcpx |
| 20803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6caa3b1-21e7-4cc2-842f7-1fc2c44d823f.jpg | https://s.cornershopapp.com/product-images/1615080.jpg?versionId=hGNVva8nHMmIFw.7EwGTf1ICVu2gSU5r |
| 20804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f82a730-0900-4eec-9b2a-cc9b3a61c91f.JPG | https://s.cornershopapp.com/product-images/1615080.jpg?versionId=hGNVva8nHMmIFw.7EwGTf1ICVu2gSU5r |
| 20805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94c9d79c-e627-44f3-b68a-dc91fdfe259a.JPG | https://s.cornershopapp.com/product-images/1823404.jpg?versionId=ewmKgERvTmWbypFcehE0h4B1pXnJc5B |
| 20806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e56c95a-0b28-4f56-bd46-0af5f95d2a52.jpeg | https://s.cornershopapp.com/product-images/1621532.jpg?versionId=WgN25tMhAxYeMqG4Rp8BKGRINeQ06R07 |
| 20807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b20ab3bb-717a-4408-92de-474c0f549390.jpg | https://s.cornershopapp.com/product-images/1689905.jpg?versionId=Aa_ziI1Tpfvtaf4MTof5E1y7cMRSCJsC |
| 20808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ced4ca5b-2128-4d2e-95a3-aeb1d27f3474.jpg | https://s.cornershopapp.com/product-images/1773056.jpg?versionId=2Bb0BZQILfQNGQ2C6.oLfzqzLyT1tFtl |
| 20809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b14f3395-217b-49ea-84e3-bd2daa33ac33.jpg | https://s.cornershopapp.com/product-images/1623038.jpg?versionId=dlcmp1iLndvql4jRcxzex2nRXkKg3c2 |
| 20810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7b7ca87-33c2-4a72-a255-1afea4efb310.jpg | https://s.cornershopapp.com/product-images/1615705.jpg?versionId=DEhgc2V3.cVaUGIpqbJcvovToW_9fkw |
| 20811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7b7ca87-33c2-4a72-a255-1afea4efb310.jpg | https://s.cornershopapp.com/product-images/1691763.jpg?versionId=Or9SJ9CIloAjV307NLBOgo3QYR_eHeOc |
| 20812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d8e44b4-4093-4769-903e-e18951c38363.jpg | https://s.cornershopapp.com/product-images/1740884.jpg?versionId=GN1b21a2pdaVq8LzFGuodoFtP4Iolzz |
| 20813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e0141fed-c0ae-453a-bac8-b1b1251f3725.png | https://s.cornershopapp.com/product-images/1629784.jpg?versionId=.KLPqucfE91EzWbXN_KFqBgtsvCsG3qc |
| 20814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3053a695-749d-4d42-ae1a-ac7597eb5a27.png | https://s.cornershopapp.com/product-images/1817748.jpg?versionId=u1g.14Xr0mC5PNBuhu_2xu8d1zBiIqPt |
| 20815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2216d5ad-2684-444a-80d0-b00e234d6ede.png | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24ea52bf-3a1d-4e25-8be4-aad6e576c915.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f5ac0bb-5a73-4345-8d78-96149825cad2.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e69c817-c0cc-4dac-b5e7-06d809d42b46.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a38ba477-1114-409b-beb6-600f0cc12b1a.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c2b9a47-eae0-40ca-946b-0625150e33b5.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a21bf06f-5282-4e26-b18a-2678fc1db00c.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f24925cf-fe9a-4aba-b950-4df09356bc3e.jpg | https://s.cornershopapp.com/product-images/1867898.jpg?versionId=2OdkAR7DYyYtzQfw4banBPpn.drvAAv |
| 20823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_523b35f1-e02a-4db8-901c-3e4d25859b5d.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcpx |
| 20824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_810edefb-5256-4e03-ae11-efbaa2534a88.jpg | https://s.cornershopapp.com/product-images/1788660.jpg?versionId=Gsidw7bHz2jxeutLyzcLmD4Z1Dg8qcpx |
| 20825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f6d26fb-a117-468e-a07e-1296f12e48bc.jpeg | https://s.cornershopapp.com/product-images/1631265.jpg?versionId=GhZGT8J.2B8JIpb9JtPGyiWRfEAzq02t |
| 20826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8541675e-40d0-4371-8277-a19427936d18.jpg | https://s.cornershopapp.com/product-images/1626211.jpg?versionId=uNCSRApCBWLImrtbCTyCTg7uJGKNd8KY |
| 20827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2160dae-99e5-4894-a637-cf4997cae525.jpeg | https://s.cornershopapp.com/product-images/1620890.jpg?versionId=sbNhD3Z9cTuLRx_PKgSq1uGlqkO.eqb |
| 20828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2f5ddad-6907-4eaf-9b82-6d02b9cb52db.png | https://s.cornershopapp.com/product-images/1770252.jpg?versionId=IZA_5ixK31A3jUcsxBBUO5OeDzLrC0gY |
| 20829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9069b810-5b0b-4d70-b8fb-b93919053d04a.jpeg | https://s.cornershopapp.com/product-images/1681472.jpg?versionId=jQfumPAtoKEHzG7SZsP8zpt1dpNG4VFf |
| 20830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcf44480f-7e87-4fde-bb39-0b25bef044f50.png | https://s.cornershopapp.com/product-images/1757061.jpg?versionId=767180e1XpchIdaLZ1TfItIGw1s7eUDX |
| 20831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38f58751-ecf9-40d7-9409-ce0c8ab8caf0.jpg | https://s.cornershopapp.com/product-images/1626069.jpg?versionId=VQUOUWSrscM_Xj6PBJphVlb3AYc8bvX7 |
| 20832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aba346e6-63e1-4a06-bcb5-76deb3090e5f.jpeg | https://s.cornershopapp.com/product-images/1749251.jpg?versionId=FyYe1fzWcUdPD4lvH58eoOvz7hSm.c2 |
| 20833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a3f54dd-0bee-494d-990d-02d581a359f3.jpg | https://s.cornershopapp.com/product-images/1611689.jpg?versionId=ZFKPK9Be4yOMDjFojmpkk8mD.fnyF6n |
| 20834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_daa38f23-a267-4a6c-9812-0c37fe7b6e83.jpg | https://s.cornershopapp.com/product-images/1631496.jpg?versionId=340zv6_EgmFH455Vljw459BA5R4hgcHY |
| 20835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90f24bfd-ba44-4c10-ab08-0e8da5fba36c.png | https://s.cornershopapp.com/product-images/1738737.jpg?versionId=wfdX0A7SCaQ8lK3WPxD5sx0t15QymPtC |
| 20836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e87f965-707f-4911-a099-c327e3b642c8.jpg | https://s.cornershopapp.com/product-images/1817866.jpg?versionId=mqAFjXvNbTc2XTIDYEuZGt0J6L.PeNQc |
| 20837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1021c1b-8169-45db-821f-41e23eded6d7f.jpg | https://s.cornershopapp.com/product-images/1817866.jpg?versionId=mqAFjXvNbTc2XTIDYEuZGt0J6L.PeNQc |
| 20838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_654e3928-96ec-443f-80bb-240a4251c85c.jpg | https://s.cornershopapp.com/product-images/1817866.jpg?versionId=mqAFjXvNbTc2XTIDYEuZGt0J6L.PeNQc |
| 20839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e87f965-707f-4911-a099-c327e3b642c8.jpg | https://s.cornershopapp.com/product-images/1775620.jpg?versionId=Dyeqw3nAd7Vs1UO9MtasybLwPcZ.zn5 |
| 20840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1021c1b-8169-45db-821f-41e23eded6d7f.jpg | https://s.cornershopapp.com/product-images/1775620.jpg?versionId=Dyeqw3nAd7Vs1UO9MtasybLwPcZ.zn5 |
| 20841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_654e3928-96ec-443f-80bb-240a4251c85c.jpg | https://s.cornershopapp.com/product-images/1775620.jpg?versionId=Dyeqw3nAd7Vs1UO9MtasybLwPcZ.zn5 |
| 20842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2b6bf72-efcf-4d0f-b5aa-855ce7aff25a.png | https://s.cornershopapp.com/product-images/1745451.jpg?versionId=k_vRSZhA.h6npWf6zh1QgcMD_U0PGdXB |
| 20843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91d76794-acce-4776-b5d6-3c3fe2caf9db.jpg | https://s.cornershopapp.com/product-images/1639797.jpg?versionId=rnolGhaBoNwE9hr173PZALCo02ENdqu5 |
| 20844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91d76794-acce-4776-b5d6-3c3fe2caf9db.jpg | https://s.cornershopapp.com/product-images/1697256.jpg?versionId=AMKYvVbSlSm1_.TUY3em.1Qw6Bvl3CCX |
| 20845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ac2ec20-e792-4d8a-8b08-b3043c541392.jpeg | https://s.cornershopapp.com/product-images/1817575.jpg?versionId=8k1.hKHao_4w_W2dNb3IUHIANVTcZyzc |
| 20846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5521b42-b4b4-4fa2-958a-3fc7293e0199.JPG | https://s.cornershopapp.com/product-images/1817575.jpg?versionId=8k1.hKHao_4w_W2dNb3IUHIANVTcZyzc |
| 20847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69054297-cc83-4d1d-a651-cb17b7859803.png | https://s.cornershopapp.com/product-images/1710540.jpg?versionId=rPxrtKUtqHzGEDOUqcAUZRI0OD0YIv6: |
| 20848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7e82d2c-07ab-4fb7-801a-5e89fa5a1d7f.png | https://s.cornershopapp.com/product-images/1651134.jpg?versionId=F6n6AcigBujj9CWTOYfpgCH1eD6WaAWG |
| 20849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aab21d88-5f5e-472b-91e3-6dbc9d831ee4.jpg | https://s.cornershopapp.com/product-images/1674325.jpg?versionId=L2xS_6Nrx3GBKy3LQoa87y12my7B0mR: |
| 20850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82cfa9a2-c98b-417c-bf93-a10f3d2be5cd.png | https://s.cornershopapp.com/product-images/1819734.jpg?versionId=M3rXtuXyZCo9oZ8CRFqualrcRY2xM8MW |
| 20851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b3d3a29-b10c-4c8e-b07a-455137a5805b.jpg | https://s.cornershopapp.com/product-images/1622350.jpg?versionId=ixmL6bBuec2rB2m7TWfh7iF3k590TS4 |
| 20852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b29883a0-3a97-4bce-8beb-789891c84c0a.jpg | https://s.cornershopapp.com/product-images/1621599.jpg?versionId=PSU2LY8K8ShdH7fK5jdR0rFr_hqHl9Q0 |
| 20853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_baf88dd3-452d-48df-96c6-009e2c99f141.jpg | https://s.cornershopapp.com/product-images/1616643.jpg?versionId=OKt2Au9QowAjas2Vbn1G_HIupEsWbxP |
| 20854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d4c203c-10ae-477b-8bb0-3e770a5c8b34.png | https://s.cornershopapp.com/product-images/1676023.jpg?versionId=op64N5oZc6M3UU0wP8fKVYzatrtXf4wN |
| 20855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d4c203c-10ae-477b-8bb0-3e770a5c8b34.png | https://s.cornershopapp.com/product-images/1625273.jpg?versionId=fs8rae2a_zsRQ6YSRIMISpL11PE_MGMY |
| 20856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96e1ae15-0c8f-43d7-af45-45f670f5ca98.jpg | https://s.cornershopapp.com/product-images/1639851.jpg?versionId=ow0ylhm2xh_3S5vKzoV7euGDclpLS33 |
| 20857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb7672cc-dfe1-466e-88ec-486074079b1d.jpg | https://s.cornershopapp.com/product-images/1628988.jpg?versionId=a7Uf_prUD1nS8l0Mjwi_V_Cc3o0KcdzL |
| 20858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d922e722-86d9-4f89-be76-0639fc9e9e66.jpg | https://s.cornershopapp.com/product-images/1616906.jpg?versionId=JqbtCgkzxoiweYbSfO830L_nrAJQJfCj |
| 20859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0de988d-39aa-4307-8305-76b8e80c7000.jpg | https://s.cornershopapp.com/product-images/1639851.jpg?versionId=xuXYyw5pWvjDTb4f69vANQRV8o7GouHrY |
| 20860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dc67690-3e5d-4f85-9fc3-9c31e68270e.png | https://s.cornershopapp.com/product-images/1825105.jpg?versionId=7yvFtf6uvEEISuCxj4z9SXy6xVvzxZxc |
| 20861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e4fce30-aad7-42cf-9626-25b3ba55b47f.png | https://s.cornershopapp.com/product-images/1737360.jpg?versionId=4mFNqN1i95vQzajDSEhnlycfXR.Wz.SR |

# Exhibit G

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6b27058-5bc3-4b63-8b8e-5950283f3cdd.png | https://s.cornershopapp.com/product-images/1819084.png?versionId=En8MrmdMSHdZrLhsYwakCh8baHt2mDxq |
| 20863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6b27058-5bc3-4b63-8b8e-5950283f3cdd.png | https://s.cornershopapp.com/product-images/1709384.png?versionId=cOL2qw.voiutYYv5jMIXhNh3RtiAren |
| 20864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d15f949c-c836-4e27-90c5-5e725290f3b2e.png | https://s.cornershopapp.com/product-images/1819087.png?versionId=B5DnDCpbSpe4m_opiV4KLIvSdcOQk3W7 |
| 20865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f4e865e-4034-4263-a74f-651eb8522d25.png | https://s.cornershopapp.com/product-images/1822098.png?versionId=SdctQ7Gj_HjspUKjjP3261hbrIHWQ8v8 |
| 20866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a33b1e2-b948-4906-8156-a0328b4a439e.png | https://s.cornershopapp.com/product-images/1644780.png?versionId=Ie6wJIlMHVHM24S5oiaDAt2itk0nWWPa |
| 20867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ed5c367-8676-4eb2-9cc0-db2e7f8bd2a3.png | https://s.cornershopapp.com/product-images/1786517.png?versionId=EDFt7GrzroLObfSL10bE6jI_2oEzvqDT |
| 20868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d4d8d71-4dfb-4738-a005-039e4cbd448a.jpg | https://s.cornershopapp.com/product-images/1614406.png?versionId=8IZ0ms4STMQSWxOKZaIAREOA0ZgVO3eR |
| 20869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd687d82-c0dd-4771-8c56-b43df5f9cd48.png | https://s.cornershopapp.com/product-images/1771726.png?versionId=LFx3YfLtUV80xqQhvjCjAutPYhrqaac |
| 20870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5da2c820-6171-4399-8181-e83675389e1a.jpg | https://s.cornershopapp.com/product-images/1631198.jpg?versionId=ziQuyzhNDsZ_wDc1h.utas71qvo.FqPc |
| 20871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_676f6c0f-dcd0-4add-95a6-655736ffbf66.jpg | https://s.cornershopapp.com/product-images/1626441.png?versionId=x26SUH5WrGY7qD1GO0ZOKCnIIIsQWg0p |
| 20872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_409cd0db-b2d5-40be-9dbf-9a75e0f6c17e.png | https://s.cornershopapp.com/product-images/1729933.png?versionId=NuOHNacpnOOODIGMIS1vBgsCnn_6VhgX |
| 20873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e23f8c5-7258-4f58-8fad-ad824a82bcc6.jpg | https://s.cornershopapp.com/product-images/1612081.png?versionId=KISIUT48AAuycmUrJec8l0PS.Jhga_77c |
| 20874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e93537ec-aa67-4879-8201-fbd0dd83854c.jpg | https://s.cornershopapp.com/product-images/1615053.png?versionId=H9XXEXE2kugCjBrDX_07YXAhxsr8bBd6 |
| 20875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ccd4782-2ddc-4d2b-ac13-7dc3d46cb592.jpg | https://s.cornershopapp.com/product-images/1617732.png?versionId=wGDrw4qvSJraU6s.GY_ysZeLbin0DcXc |
| 20876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92907f99-ab3e-4ad8-91a0-b2457248749a.png | https://s.cornershopapp.com/product-images/1818393.png?versionId=FCgWR2MIxsl5sD7n1gggDgOqMAJaNZdb |
| 20877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_048dca51-d821-461e-b941-d2ebfa7dcc40.jpg | https://s.cornershopapp.com/product-images/1614253.png?versionId=Z.PGTO349EX4K8AFbOlu1kdEJ4FqtGaE |
| 20878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd5e0c9a-d186-4ebf-b468-1c1bd96d0e78.jpg | https://s.cornershopapp.com/product-images/1703918.png?versionId=q13lTXOCyQbB1858sChXvZSn3HCQ328B |
| 20879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0aa5959-95cc-4292-9372-821193e0c9d8.jpeg | https://s.cornershopapp.com/product-images/1772540.png?versionId=ur85sxiHW1fm5m45uykxWhg6cpmQ1q_C |
| 20880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0aa5959-95cc-4292-9372-821193e0c9d8.jpeg | https://s.cornershopapp.com/product-images/1821727.png?versionId=ZKDgHFUv_mFgVXYGY5QRcOJWZBCB3rs |
| 20881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8e15c66-921d-40ad-ae9a-b1e1cab7fc6d.png | https://s.cornershopapp.com/product-images/1821033.png?versionId=fUt3GmqkWk6tbGtqyQW6nZ_cuRIVwqKc |
| 20882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b6c77d8-c4f7-4ff4-9777-69f866d2b1e5b.png | https://s.cornershopapp.com/product-images/1623844.png?versionId=t9ERmeZt7RMdMCwysKhGh_mfrVW01Bw |
| 20883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e70e5d3c-f01d-4daf-8f6e-3926ca47e102.jpg | https://s.cornershopapp.com/product-images/1646842.png?versionId=_S20I2G0RcB9JjPpc_Ic7BsmYILL73m5 |
| 20884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea7b18f2-f82c-4f2f-b8e5-c6fded77907a.JPG | https://s.cornershopapp.com/product-images/1824847.jpg?versionId=emISz1FhbcuGj29Tn4KG1145qApYMx3A |
| 20885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea7b18f2-f82c-4f2f-b8e5-c6fded77907a.JPG | https://s.cornershopapp.com/product-images/1782710.jpg?versionId=F5JYihSMjbNSrCYUuLTzHd73yY1XcGnp |
| 20886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef072892-33ca-4006-8bd6-ba5ea321b629.png | https://s.cornershopapp.com/product-images/1823083.png?versionId=3RYEFGUkkFenNTsOwu83yw1aXWadIPSr |
| 20887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_551ab988-b00d-43b4-8baf-37e526cf2c88.jpg | https://s.cornershopapp.com/product-images/1768450.jpg?versionId=mgJGVODkbYDj_QtCnmU8GdWCKd.jSZLW |
| 20888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70932eb4-d42c-46b8-be58-e6a381ca1881.jpg | https://s.cornershopapp.com/product-images/1629967.png?versionId=MLG104wAlu.Mq5m1VNBxctJydMszs2vV |
| 20889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5da639f-9c22-439d-ab5d-b062a3337533.png | https://s.cornershopapp.com/product-images/1794544.jpg?versionId=22Nxv9F2MB59w0NGETOcGZPqM4.ABIyA |
| 20890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5d18297-059c-4bd8-9fd7-a5485e4c23e2.jpg | https://s.cornershopapp.com/product-images/1739786.png?versionId=lDsG.xcIKD82HFpYq96VVp2RWri7C6yz |
| 20891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_775f8e6a-d4d8-4853-939b-02316f626a261.png | https://s.cornershopapp.com/product-images/1786522.png?versionId=wFnRJAA6Wv1Vhpzkb27b88ZSIcW1Ch2bn |
| 20892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_480a8142-4346-4834-8183-4ade177a3eb2.JPG | https://s.cornershopapp.com/product-images/1696866.png?versionId=RUXIoNB4KLhV5iQgRmVnw7eB9GwtCL1 |
| 20893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_480a8142-4346-4834-8183-4ade177a3eb2.JPG | https://s.cornershopapp.com/product-images/1689321.png?versionId=B7FxoQsDaETsw.sXSLUuwi4omUkHn4hc |
| 20894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_480a8142-4346-4834-8183-4ade177a3eb2.JPG | https://s.cornershopapp.com/product-images/1792153.jpg?versionId=VE5v1gSjlNcQZvr5PK0XQQmYGqYbK4vM |
| 20895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1e42339-aaa5-484d-a7bd-5fdc343fd439.jpg | https://s.cornershopapp.com/product-images/1617243.png?versionId=HSz4QLLNSdgBZ4G_Afn9rYnD6DiMPwdt |
| 20896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76af5bd8-39c5-4ac6-83eb-a9bc2bbb9e1a.jpg | https://s.cornershopapp.com/product-images/1743844.png?versionId=KE3TN.Fd8XOtrqW3ahOm2nVWnlA.n6wS |
| 20897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b97eb20-5a85-4134-bfea-e61790748f5d.png | https://s.cornershopapp.com/product-images/1750823.png?versionId=H.v6k1zb02RIuNRSxRhk647GWN2sa1pt |
| 20898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46b91825-4b7d-4c46-b88e-9d58205a43e2.png | https://s.cornershopapp.com/product-images/1824515.png?versionId=vWV1_IBTZvth_JoLoXE6dH31Qw4DrvEB |
| 20899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_271b2ecd-6b44-46ea-a623-d0d8c1f6212c.jpg | https://s.cornershopapp.com/product-images/1825352.png?versionId=1d47k0gskigurZUgoCpGok0fmKsBt8e7 |
| 20900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96fe07f4-ec86-40da-b983-f4f077a6429e.jpg | https://s.cornershopapp.com/product-images/1825352.png?versionId=1d47k0gskigurZUgoCpGok0fmKsBt8e7 |
| 20901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_271b2ecd-6b44-46ea-a623-d0d8c1f6212c.jpg | https://s.cornershopapp.com/product-images/1696866.png?versionId=gtQdOOdWVSnSGukk6FyV0D5MZpEIPHIt |
| 20902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96fe07f4-ec86-40da-b983-f4f077a6429e.jpg | https://s.cornershopapp.com/product-images/1696866.png?versionId=gtQdOOdWVSnSGukk6FyV0D5MZpEIPHIt |
| 20903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a073558e-8b2e-47ba-8287-d6b3dd557075.jpg | https://s.cornershopapp.com/product-images/1817374.png?versionId=Gou1GfnxgCCuqzVZN8VCbvmdtz4UMdBA |
| 20904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b67b8499-2779-415b-8e58-fad12e3b2fd3.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEg |
| 20905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d80da41-1e89-45e8-91e6-ccf6b8b9e6ef.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEg |
| 20906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4080b88-3bc0-4b70-8c86-f80c2fd00bd5.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEg |
| 20907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_494afebc-b3b7-4d5c-8858-ca1ddce1d309.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEg |
| 20908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d8977ba-732d-4590-a1f4-866b8b45a4e8.png | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEg |
| 20909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fa7b66c-c2ee-4eb1-b4d7-900f3bda2e3a.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEg |
| 20910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f4cae15-4831-4eeb-8b56-0a317c1f1ebe.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEg |
| 20911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b67b8499-2779-415b-8e58-fad12e3b2fd3.jpg | https://s.cornershopapp.com/product-images/1755207.png?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d80da41-1e89-45e8-91e6-ccf6b8b9e6ef.jpg | https://s.cornershopapp.com/product-images/1755207.png?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4080b88-3bc0-4b70-8c86-f80c2fd00bd5.jpg | https://s.cornershopapp.com/product-images/1755207.png?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_494afebc-b3b7-4d5c-8858-ca1ddce1d309.jpg | https://s.cornershopapp.com/product-images/1755207.png?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d8977ba-732d-4590-a1f4-866b8b45a4e8.png | https://s.cornershopapp.com/product-images/1755207.png?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3e1ee9c-301a-446a-acda-e1f91a10f43f.jpg | https://s.cornershopapp.com/product-images/1755207.png?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0f09c58-f198-4bf8-b32a-1dc1e8e94e76.jpg | https://s.cornershopapp.com/product-images/1755207.png?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc571ec8-5a1c-48fb-9d88-16b7d3ac0b39.jpg | https://s.cornershopapp.com/product-images/1755207.png?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c05258c4-7231-49b1-b6db-20d502014c30.jpg | https://s.cornershopapp.com/product-images/1713596.png?versionId=u4Dqoa6h_5Cgy22DMn5GwahoDLwNmPEY |
| 20920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b53f08c-bc65-443e-b978-9dd16e613581.jpg | https://s.cornershopapp.com/product-images/1611893.png?versionId=AL2PGBtI4scu90kOa.wYCZN75RR_U39k |
| 20921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b53f08c-bc65-443e-b978-9dd16e613581.jpg | https://s.cornershopapp.com/product-images/1613893.png?versionId=i9GSTzdmZokJbxag.olqQz6OtYw1MvrI |
| 20922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b53f08c-bc65-443e-b978-9dd16e613581.jpg | https://s.cornershopapp.com/product-images/1825544.png?versionId=jH7Bcr91mBCJfJNnm.2sjkueiqlocsA |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6a5cf46-9d45-4308-8c9b-076b8b0da7c2.JPG | https://s.cornershopapp.com/product-images/1740121.jpg?versionId=EpGRElJWuzcoDg13Wji8V.gaSBtl2Mo |
| 20924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a875ab39-8d46-4486-832a-315877d7a669.jpeg | https://s.cornershopapp.com/product-images/1621949.jpg?versionId=HBnCiK7UHI4JIlUTHl_jCK.Gkgnatox |
| 20925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd48e43c-12ac-428d-b6e0-2107acf5cbd1.jpg | https://s.cornershopapp.com/product-images/1619958.jpg?versionId=ye4vQRppnWQPBiYq1lLJMmnYg8L4Rx5f |
| 20926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09707988-6797-4d70-a869-e91614d78874.png | https://s.cornershopapp.com/product-images/1756330.jpg?versionId=.izstY0UL0ZOFQ4N2nFdy47MmnYFMeIJ |
| 20927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_742b2dfb-0090-4e4a-8a9d-b0e84ee3e3e8.jpeg | https://s.cornershopapp.com/product-images/1682275.jpg?versionId=LEcuxu0ZJXgzBMeBN6NFWhW1Lof__Jh |
| 20928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e290bef-cdcb-448c-a4e1-4ffb8291e6d5.jpg | https://s.cornershopapp.com/product-images/1629195.jpg?versionId=Vrkhku5s8QtdZ4NBFw0eynJ_eAT1HneO |
| 20929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3e1ee9c-301a-446a-acda-e1f91a101431.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0f09c58-f198-4bf8-b32a-1dc1e8e94e76.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc571ec8-5a1c-48fb-9d88-16b7d3ac0b39.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14985859-2338-439f-b205-f4fd21cca77d.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25de05da-57ca-4498-a910-2359e8f9436d.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_458d780e-3355-4243-b313-2182525a7db5.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74599b9c-06c4-4b6d-b8c0-ce80e5dd2a4a.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c2bf517-a75e-49ab-9531-1b95c063c936.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b090635-972a-4012-8dd7-a5a036ed77bd.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c86c9e3f-1679-47de-b2bd-ea57a6e56538.jpg | https://s.cornershopapp.com/product-images/1820688.jpg?versionId=4JZ7rJVBGdtS5XOJV1NNQcyi81aN1kEr |
| 20939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14985859-2338-439f-b205-f4fd21cca77d.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25de05da-57ca-4498-a910-2359e8f9436d.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_458d780e-3355-4243-b313-2182525a7db5.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74599b9c-06c4-4b6d-b8c0-ce80e5dd2a4a.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c2bf517-a75e-49ab-9531-1b95c063c936.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b090635-972a-4012-8dd7-a5a036ed77bd.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c86c9e3f-1679-47de-b2bd-ea57a6e56538.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fa7b66c-c2ee-4eb1-b4d7-900f3bda2e3a.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f4cae15-4831-4eeb-8b56-0e371cff1ebe.jpg | https://s.cornershopapp.com/product-images/1755207.jpg?versionId=ey02Fa7B2Mf.T_g6PKeEIaIvnzDvGNE |
| 20948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05060e19-148a-4fbf-9cdf-89a86ca7eb5c.jpg | https://s.cornershopapp.com/product-images/1736396.jpg?versionId=YyrgCO7ioBWJiGkQ7U7Uj_oHAH0FNVbC |
| 20949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e290bef-cdcb-448c-a4e1-4ffb8291e6d5.jpg | https://s.cornershopapp.com/product-images/1684141.jpg?versionId=V6MPBM4DCiDnq.aPbSGWQ5wBywB9eS0 |
| 20950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7ba45cf-df1b-4c64-811d-11aeab886223.jpg | https://s.cornershopapp.com/product-images/1817534.jpg?versionId=cSKfiPqNx5GeKPa6zQJVMtcQfUo1.VWS |
| 20951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17fcbb8a-10fb-4bc1-939c-46b2c3744704.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca35dc89-c38c-4dd0-b7f3-392bd3ead3a4.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_783d9943-795f-48f4-8e03-343cfebe1019.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af40e268-dc7f-41d8-a767-6f50e715140d.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b4293de-e74a-4bc9-8139-78b1326c4f7f.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2577a69f-83bc-4a88-b45b-b5493d63bff9.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d00ce054-4d44-4545-8d06-bbc378f3752c.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccc3aba5-ad77-4eb5-8dca-5b04d627ae9a.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de728f0c-5e98-4b5a-a634-d4442cdbb32e.png | https://s.cornershopapp.com/product-images/1732177.jpg?versionId=Vg57HMFj2MXaOYW_1CSkfadIAyPFizK |
| 20960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfea40b6-73da-4c77-ac43-5b95f171e443.jpg | https://s.cornershopapp.com/product-images/1763647.jpg?versionId=KQRgBb6sdyxesIZ0qdKsIs7jn2TXzghV |
| 20961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf1d20fb-5417-466d-bd89-e408e3d714de.JPG | https://s.cornershopapp.com/product-images/1825381.jpg?versionId=8Go18WOeC96h5U5Q6JP4YayNCc_RBOj1 |
| 20962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_276bdf43-552a-41e5-b27c-1664043f774c.jpg | https://s.cornershopapp.com/product-images/1717893.jpg?versionId=TzNI5YDYMg5BguWZLnEpc7TvUNXetOMc |
| 20963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_845aa52f-35c8-444f-8bca-be03e2193816.jpg | https://s.cornershopapp.com/product-images/1824975.jpg?versionId=zyL6qYxPPy4DB9Hcfr0E8DuxQePJLKV |
| 20964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24aa49ce-9170-46eb-b401-8610eb52a273.jpeg | https://s.cornershopapp.com/product-images/1632494.jpg?versionId=6XGEIQD65LL15BE92Z7X4nM8f.2Na9aM |
| 20965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b024b10-2d5d-4a9b-be2b-98f9dee29a59.png | https://s.cornershopapp.com/product-images/1823368.jpg?versionId=pdAtniS2nNniQ0Z96x28vnc08u2tOEO |
| 20966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b219536f-6424-4c91-bb28-8d1245bb49b5.png | https://s.cornershopapp.com/product-images/1777664.jpg?versionId=LKUECGCDy0D9HvT78K1q71yBaFsShmyS |
| 20967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b219536f-6424-4c91-bb28-8d1245bb49b5.png | https://s.cornershopapp.com/product-images/1819978.jpg?versionId=UeEnBFZBJrJumRtpRXyCPec9ibYHYw71 |
| 20968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_674c0ba3-a75e-46b2-9fa6-c25520df80d2.JPG | https://s.cornershopapp.com/product-images/1751186.jpg?versionId=eumrSXyCNXwwYc2V2HiX3hvBFyc3BZu |
| 20969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d47d7068-e0b2-4e43-ad1d-4f900f7a0841.jpg | https://s.cornershopapp.com/product-images/1772997.jpg?versionId=q8bybTQDLAQ9rKp6LlNqLAtUt.D5U9ut |
| 20970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8e5d41b-d6d2-41de-9a6b-302efd9a4628.JPG | https://s.cornershopapp.com/product-images/1819139.jpg?versionId=ZM1Ia7UWI8raXwjYTseP0U1CHcxZAAsk |
| 20971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07f5f223-b62f-4ba1-99fd-c3bb74858797.png | https://s.cornershopapp.com/product-images/1819052.jpg?versionId=wEDushlkgcX0dghKDxSe1DeJCSC4aCmi |
| 20972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbc17a45-ea67-490c-999f-2ee58097eb45.jpg | https://s.cornershopapp.com/product-images/1666507.jpg?versionId=.L1uqwH75Z2XSEQaPnIrf0SmLXfd38fPNI |
| 20973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8d25486-2325-4f1c-a408-b5e18f91e116.JPG | https://s.cornershopapp.com/product-images/1620457.jpg?versionId=pa5oxVCa6D03TFB_0lf8VVEY9B1QGxzr |
| 20974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4313c17f-647f-4261-8be2-4840b76c0ebb.JPG | https://s.cornershopapp.com/product-images/1620457.jpg?versionId=pa5oxVCa6D03TFB_0lf8VVEY9B1QGxzr |
| 20975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1719572-cdee-46f6-b342-6808c8ad50ce.png | https://s.cornershopapp.com/product-images/1790696.jpg?versionId=aat2KKFCp2CxoYxhoOgJdkacLLzkYGQf |
| 20976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_401e9ec1-c483-4795-b99b-8adf04379cf5.png | https://s.cornershopapp.com/product-images/1647295.jpg?versionId=pO3C2BP8yQtxbkeUWYGRuX4yg1hsLQi. |
| 20977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e452c774-1dfe-4de7-9947-2a9eb49ac168.jpg | https://s.cornershopapp.com/product-images/1620457.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f024be-5151-4d9e-8a7e-b531af11c374.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42c61920-399f-435b-9078-72fa1d65e387.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4061b456-faac-4069-bf78-7c4cc57ab861.jpg | https://s.cornershopapp.com/product-images/1822709.jpg?versionId=REJ3jh.ehk9P09Vd3EM6BX8u5REmk1HF |
| 20981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91c1ad4d-0f62-45cf-907d-d03258b4ded8.jpg | https://s.cornershopapp.com/product-images/1626071.jpg?versionId=VP5WdXSYyQNm_fGKpsCvLfRXdZn1Dw |
| 20982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b71d5297-47db-4ecc-b722-8b9abe3da61c.jpg | https://s.cornershopapp.com/product-images/1639614.jpg?versionId=7YnGdoBYGUVPfaTC8IkDCk3tW9nyhyH |
| 20983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a937937-f578-4841-ada2-686abda39dd4.jpg | https://s.cornershopapp.com/product-images/1644937.jpg?versionId=BaHthuV1POArgfO.X2x9kyq1j8cmckPg |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 20984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fd3c562-a5a5-4cf4-bf8f-9ee1ebdc252e.jpg | https://s.cornershopapp.com/product-images/1680632.jpg?versionId=RBDNk350VLFKMacWrImoC5rpaOfFDIGA |
| 20985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb624938-2cce-4552-8c91-1c3b2be5ef91.png | https://s.cornershopapp.com/product-images/1621583.jpg?versionId=qOYy8n0lkiJNFCDgiyXGGHVu90I3zlW |
| 20986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3f1d7bc-dad8-4f94-a7fc-df0435618893.JPG | https://s.cornershopapp.com/product-images/1647295.jpg?versionId=pO3CZBP8yQlxbkeUWYGRuX4yg1hsLQi |
| 20987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15156966-51fc-46bb-9d4d-cccd3a382a07.JPG | https://s.cornershopapp.com/product-images/1647295.jpg?versionId=pO3CZBP8yQlxbkeUWYGRuX4yg1hsLQi |
| 20988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2e745b2-d667-4152-adb3-1074f814cac7.jpg | https://s.cornershopapp.com/product-images/1612963.jpg?versionId=2xvtGzHaq3LGYb0yJIehAxIYng8P7B.1 |
| 20989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2e745b2-d667-4152-adb3-1074f814cac7.jpg | https://s.cornershopapp.com/product-images/1780552.jpg?versionId=JK8Yf1WFyw__FAG1yohfXZHRQXQr_zbv |
| 20990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd527aca-874a-404e-8f9f-99787a01acbe.png | https://s.cornershopapp.com/product-images/1612883.jpg?versionId=D4Oi8PZa99mMFfDf4fGqpPuXGSWrPed_M |
| 20991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5518e92-2976-44ae-8875-003678211978.png | https://s.cornershopapp.com/product-images/1821133.jpg?versionId=K6KJd5Sy0fBTZDOw8ofngfeXNIZVASg |
| 20992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1cfc6f-afa9-4731-a18a-1661c057e7cd.png | https://s.cornershopapp.com/product-images/1821422.jpg?versionId=Hc_1Xbo6uCYX7wUkJgeJ8IsBfwAYprJ7 |
| 20993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ec9541a-c5ab-493b-9699-24c377738b2a2.png | https://s.cornershopapp.com/product-images/1742910.jpg?versionId=290V_YrL4oS80IjXCQWHbwp0MOMTqy.v |
| 20994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e744748e-c21d-461c-a261-956d256de4f6.png | https://s.cornershopapp.com/product-images/1786675.jpg?versionId=uXUbn5ylxekn4vwXatGAJfRuT1FzLgir |
| 20995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49f9b759-d41d-405d-ae45-6fa871defc95.png | https://s.cornershopapp.com/product-images/1818189.jpg?versionId=z9Ac1e8BO4F_rXgs80BHQsNLQNicnfcQ |
| 20996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5eebf88-5587-418a-a913-ad6643e3457c.png | https://s.cornershopapp.com/product-images/1679253.jpg?versionId=mXs_bvYQQGvCDKi7gdSR0E0lc9S_TdGjf |
| 20997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a33fc50b-b272-4fc7-b73d-8ce0d84eca50.png | https://s.cornershopapp.com/product-images/1820948.jpg?versionId=dhvuSrG6d_fLaW.SU4HKGg2wbeH7.ePc |
| 20998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a33fc50b-b272-4fc7-b73d-8ce0d84eca50.png | https://s.cornershopapp.com/product-images/1682834.jpg?versionId=Jx4ZImFPC4GMLUKXOq3wehqEu5yELrgc |
| 20999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc265468-234a-4c71-a2e1-640e7c57d915.png | https://s.cornershopapp.com/product-images/1822976.jpg?versionId=Z3Un9AntGpwYkM6XT7lNxdbDNOxi59jZ |
| 21000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46fd07c6-b529-4d2a-a43a-0706fb1542e8.png | https://s.cornershopapp.com/product-images/1691657.jpg?versionId=899Uo YgUqEuPtmDWkd.GyD4MK.has4AQ |
| 21001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3353562a-a131-431b-aa89-8afe59bdb7c7.JPG | https://s.cornershopapp.com/product-images/1673693.jpg?versionId=_6X4t221ca1N8z3EXrIcLLNXutGxhQKH |
| 21002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3353562a-a131-431b-aa89-8afe59bdb7c7.JPG | https://s.cornershopapp.com/product-images/1820499.jpg?versionId=tkDL1nq.MyTLbYX6Ym8ynm6yV1xJTcFN |
| 21003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67668893-b626-4427-bd82-799ab9d3973b.png | https://s.cornershopapp.com/product-images/1791685.jpg?versionId=ZzJU8TCJUCPAnwIrlqicL2rzDEyZ7yMQ |
| 21004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67668893-b626-4427-bd82-799ab9d3973b.png | https://s.cornershopapp.com/product-images/1823657.jpg?versionId=_x30kSBwmW4gK8qG9tco8dox1i8u4W4o |
| 21005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c299935b-67b8-475b-93ff-490bb7589fe8.png | https://s.cornershopapp.com/product-images/1758475.jpg?versionId=rA0NPZb3vdXOwR9txegcrmC0Z0GKR.HL |
| 21006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12e72d0e-3101-4d35-9c2d-f0fd65cf3c6d.png | https://s.cornershopapp.com/product-images/1768486.jpg?versionId=Sg0XXCKUVIoS8czmlGFlOkm.AmTS6UgR |
| 21007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12e72d0e-3101-4d35-9c2d-f0fd65cf3c6d.png | https://s.cornershopapp.com/product-images/1819742.jpg?versionId=F23lEZsVywGe0yWzHdXGB25dyMvnayB |
| 21008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2e731d6-d14e-4e88-9f2b-7e04f2df3536.png | https://s.cornershopapp.com/product-images/1768486.jpg?versionId=qdmie9vCal4asV76wkE7EBp_sAqwKatN |
| 21009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2e731d6-d14e-4e88-9f2b-7e04f2df3536.png | https://s.cornershopapp.com/product-images/1819898.jpg?versionId=CFiIRsIRUDZjV0GUoXynDGNGhBzC9hH8 |
| 21010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41eba0a4-ff46-4829-9fdd-2dcd026bb92a.png | https://s.cornershopapp.com/product-images/1618080.jpg?versionId=h20sSOtR7btK27XTRIgCp6oIDKorQFap |
| 21011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c15807b-f90a-48f3-a21c-f08da92157e0.png | https://s.cornershopapp.com/product-images/1821157.jpg?versionId=sWOUTPG4Oy7zO9wmruoCUQD.gsFa5J8Z |
| 21012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c15807b-f90a-48f3-a21c-f08da92157e0.png | https://s.cornershopapp.com/product-images/1734366.jpg?versionId=FEGGXO39HHUWdw.PyU1TAPbo2NARSmi |
| 21013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a3b2bb1-4da0-4537-96a4-ef51a236f713.jpg | https://s.cornershopapp.com/product-images/1649393.jpg?versionId=mVsweBm_ikNcMUUC.5Zkg2XeShjmJ8Fh |
| 21014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7653bcc0-4999-4f8f-8ebd-8cad440f85c0.png | https://s.cornershopapp.com/product-images/1682490.jpg?versionId=rgidE.IEDhXzpDwtiAVcxeksJ0I3NXZc |
| 21015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_885f45a1-f1a2-4f43-8920-0f1e96e2d223.JPG | https://s.cornershopapp.com/product-images/1624975.jpg?versionId=qNJHWgykj_ooPvWv4Gw8yMZCX2tUpyEn |
| 21016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c808c234-72ae-47c3-849d-1ca6131a79b2.png | https://s.cornershopapp.com/product-images/1821533.jpg?versionId=UNDcRvDAA3RWjGzaHo_9EYueOPyE16u |
| 21017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c808c234-72ae-47c3-849d-1ca6131a79b2.png | https://s.cornershopapp.com/product-images/1764503.jpg?versionId=wXjnxIHOq2baXpNSdD_neXNgzUN15qGF |
| 21018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b3230e4-80ab-43aa-9173-131ee1642011.png | https://s.cornershopapp.com/product-images/1620258.jpg?versionId=MdAzOxKOzAR.Rlj1FBVvwFa0xjxLHQWf |
| 21019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b3230e4-80ab-43aa-9173-131ee1642011.png | https://s.cornershopapp.com/product-images/1791657.jpg?versionId=0sj2sAP4qJIgxpJyI3fY16JPvJ0Elyo( |
| 21020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_103003b2-591a-4806-aec9-8e97b078e964.jpg | https://s.cornershopapp.com/product-images/1768739.jpg?versionId=dQ4Q91TKARej1SP_A1RWQFGGyGCrI5a> |
| 21021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d9c0fe9-4332-4457-9234-0a361d2855d5.png | https://s.cornershopapp.com/product-images/1819726.jpg?versionId=Gfi TQ1GjNxZ5AFjTMqSWV3i2SqBiIaZ7 |
| 21022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f286d2da-8dc3-4809-a858-f1dbf2aa78ec.jpg | https://s.cornershopapp.com/product-images/1818304.jpg?versionId=NRdX9xnFw7U.XDBISQ6.G1mtMEEYaFVf |
| 21023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efa5535-d218-4cb9-8266-28d6da296f07.png | https://s.cornershopapp.com/product-images/1818424.jpg?versionId=KOeNvjLW86WGxQak42A0EatC_eVqcVd |
| 21024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efa5535-d218-4cb9-8266-28d6da296f07.png | https://s.cornershopapp.com/product-images/1645825.jpg?versionId=wrZpt3IxzZ023Cuyt0i9fI3pKNe5q5c |
| 21025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7b13d21-4642-4665-85da-ba7a329ca33d.jpg | https://s.cornershopapp.com/product-images/1698787.jpg?versionId=XyFWyyTmy9DidlkhrPgf5peYJKjNWeQC |
| 21026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcff8440-4509-4433-a232-a6ac77ef45bb.png | https://s.cornershopapp.com/product-images/1519584.jpg?versionId=J2gtDM_xTvCdJJLXrlkmOckWCOLnGRZ; |
| 21027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b3177fa-0a9d-4ffb-b178-270a09bc4034.png | https://s.cornershopapp.com/product-images/1749118.jpg?versionId=S179.mHxc4ag7itl8N_r22qnrX1Kqi7x |
| 21028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf2e5f75-ff20-4c71-8d5d-a17357cfac9f.png | https://s.cornershopapp.com/product-images/1681827.jpg?versionId=ak5GNxl4V.kmWSdYyiDaRqM7tmlZ6SmC |
| 21029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b51ea61-543b-46ce-82e1-1f9ae411451c.png | https://s.cornershopapp.com/product-images/1765420.jpg?versionId=MsimPIa9EVvehELCOMQI7TDB37IhHQhi |
| 21030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_240337d9-d2ca-4d16-9ed6-1b46a43e5d35.png | https://s.cornershopapp.com/product-images/1818905.jpg?versionId=YJDRxpYjd3pOWon2Cg_hMslpM0sUQFw2 |
| 21031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e02c613-ce52-4357-89bb-7747249b6d86.png | https://s.cornershopapp.com/product-images/1818841.jpg?versionId=npJBoZcBmLz7wcoEhrgu_3RNNdehEAJV |
| 21032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_003f6423-4c11-4837-b839-916ba921e1de.JPG | https://s.cornershopapp.com/product-images/1611919.jpg?versionId=SxuoU75HeqBIO2GmDKlpyj_Hpo CrPam\ |
| 21033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72d614dd-ce10-4e33-ba9d-1e0a8008ec69.png | https://s.cornershopapp.com/product-images/1823812.jpg?versionId=z4ZGYKmVuHiGtT3T.im8ejg.LmI7v8Zc |
| 21034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e983dc41-4f67-41ee-aa94-d213860a7fdc.png | https://s.cornershopapp.com/product-images/1777528.jpg?versionId=VYmnDYgrG0OJ9vyzSxo5ebkcgpLjd5tf |
| 21035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e983dc41-4f67-41ee-aa94-d213860a7fdc.png | https://s.cornershopapp.com/product-images/1821926.jpg?versionId=8lsGJBdk3z4MFcfwMTBMmGQJ6AAA9AKQ |
| 21036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_800088d1-1144-4ba7-9050-014586db3df0.png | https://s.cornershopapp.com/product-images/1688555.jpg?versionId=YWhl0S.1oRxN1lFBslpRutYIz4dkyGxj |
| 21037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ea04381-6339-4db6-b930-cd70d8a2b607.jpg | https://s.cornershopapp.com/product-images/1610524.jpg?versionId=z1SLiZKReIhJw_pZIrLUMlxl0kka60l- |
| 21038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7f8ed7e-5a0d-4503-89d4-bf367600b915.png | https://s.cornershopapp.com/product-images/1818905.jpg?versionId=3kgE8l3EpwWTDu924a6qRdm5WmRRWJdh |
| 21039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7adeccc5-2513-4ebb-bbbb-af8817916728.png | https://s.cornershopapp.com/product-images/1818905.jpg?versionId=3kgE8l3EpwWTDu924a6qRdm5WmRRWJdh |
| 21040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7f8ed7e-5a0d-4503-89d4-bf367600b915.png | https://s.cornershopapp.com/product-images/1820248.jpg?versionId=RR3ALvCJK2uybyPcNImGGYXsinV_faE> |
| 21041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7adeccc5-2513-4ebb-bbbb-af8817916728.png | https://s.cornershopapp.com/product-images/1820248.jpg?versionId=RR3ALvCJK2uybyPcNImGGYXsinV_faE> |
| 21042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14866b8b-153d-4ad1-a0d3-be545a727542.JPG | https://s.cornershopapp.com/product-images/1625245.jpg?versionId=0wzOc5IT9BUtlkngCNKW0d7a2Sc_MV |
| 21043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14866b8b-153d-4ad1-a0d3-be545a727542.JPG | https://s.cornershopapp.com/product-images/1640277.jpg?versionId=zG7GlqxVQTH3HMR2MFQQv0.aBK9G_ibg |
| 21044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5307bffa-43b7-43e8-96e9-91951e087d82.png | https://s.cornershopapp.com/product-images/1740087.jpg?versionId=dGwdF0pkmxi_crHRMQKsJJSZqdsecBD0 |

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f911e86-356a-410e-addc-3aa50060d7ec.JPG | https://s.cornershopapp.com/product-images/1821089.jpg?versionId=pJHg11zMJIueZkMY_PPuOM4N.g8g2rpN |
| 21046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53a93bc8-46e7-4225-bbcf-149a67cf92e8.JPG | https://s.cornershopapp.com/product-images/1822149.jpg?versionId=cmXwi9GYXmH7yIS3U9CKhW1bumH5AM6 |
| 21047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1b1688f-b8d5-43da-b46b-5945a29f3852.jpg | https://s.cornershopapp.com/product-images/1822112.jpg?versionId=PdHKqFD9oaCMIo2YPRZUCMjGTjTd1ug |
| 21048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1b1688f-b8d5-43da-b46b-5945a29f3852.jpg | https://s.cornershopapp.com/product-images/1748623.jpg?versionId=q4huCb7u8wQGsN3Q1mrTqQsxR.fRYi8l |
| 21049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9499210-3351-42e8-a1b0-3b2a1119a16a.png | https://s.cornershopapp.com/product-images/1761041.jpg?versionId=TEnab6iZ6cHdENMywZbuMGod9txPebYT |
| 21050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9499210-3351-42e8-a1b0-3b2a1119a16a.png | https://s.cornershopapp.com/product-images/1823174.jpg?versionId=ovQsqtojGsODbKptvL.raZR2jn5ZeJ_ϛ |
| 21051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_383ecea1-3377-4193-a16f-15438bb6b9b9.png | https://s.cornershopapp.com/product-images/1790907.jpg?versionId=eaOmWl8LgLYQBwklLNhA7iudatvAstYϛ |
| 21052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_383ecea1-3377-4193-a16f-15438bb6b9b9.png | https://s.cornershopapp.com/product-images/1818297.jpg?versionId=C5_LEs05lTmCSDRnKzd8V_8GVBvJeHpϩ |
| 21053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b5d79e0-2acd-498c-a6da-9f52ce2590a7.png | https://s.cornershopapp.com/product-images/1684473.jpg?versionId=QE2YZvLmaW7LPlFwt6GTZMuR88.w3ϳv |
| 21054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa69db3a-a770-42fa-8636-845892f61d03.jpg | https://s.cornershopapp.com/product-images/1699744.jpg?versionId=EcCTWdQ_olUht3d1o0EDhg819.NAFEDϩ |
| 21055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55220ab2-e28b-458c-a707-794c0e094b23.png | https://s.cornershopapp.com/product-images/1671582.jpg?versionId=yHAaV8v4RGPQf0wB0tsyX7Hic6yzUm1v |
| 21056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78fe366b-17cc-4edf-9a97-0eb250c912cd.png | https://s.cornershopapp.com/product-images/1642116.jpg?versionId=vRYV1dDXNg_DnKEYz7j1qYLWJmt_0_1x |
| 21057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86f82014-8ddb-4159-acb7-89c9a8a63524.jpg | https://s.cornershopapp.com/product-images/1613815.jpg?versionId=OjSVEctQhNQJrTeef0n5vAzY35f8qA_bZ |
| 21058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86f82014-8ddb-4159-acb7-89c9a8a63524.jpg | https://s.cornershopapp.com/product-images/1685926.jpg?versionId=Y56rvXj59eO6yj2l9gfadYg_.t.3bluW |
| 21059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e607769-c0cb-4478-8b31-514f33946429.png | https://s.cornershopapp.com/product-images/1615715.jpg?versionId=c9DrqiRs0G1bsrwx.gu6Y90W.HT1pmks |
| 21060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4516da13-9dad-4b51-996a-726607f97d9e.jpg | https://s.cornershopapp.com/product-images/1618797.jpg?versionId=qANIW3WPqKUPy.CNj_OZN0Z6jHSSZuc |
| 21061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cef4c41a-fae8-4a8b-b9f6-7e0775a992b5.png | https://s.cornershopapp.com/product-images/1625825.jpg?versionId=BfMgCOIlbAHIvlwvQKlgTCUZX_aOtldϩ |
| 21062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d3e9410-8809-409b-bef2-57fc08fc1c3f.png | https://s.cornershopapp.com/product-images/1793372.jpg?versionId=zTFsRPkxdNmE9wfDVzKcnxy.MB9i6cfϛ |
| 21063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67936672-456c-47ee-916c-28939a24698e.png | https://s.cornershopapp.com/product-images/1732502.jpg?versionId=pMGzQsCscfruF0P7emcIWc9a81OBrM1ϝ |
| 21064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14166367-aa27-4ecc-b379-ec72f5f600ce.png | https://s.cornershopapp.com/product-images/1744319.jpg?versionId=vRLLa0X7mh.m5FyzIUvhEUJd4LMIn8Y5 |
| 21065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6edd4437-c1b8-4ca0-b04d-a4332b99f707.JPG | https://s.cornershopapp.com/product-images/1820656.jpg?versionId=MtKBPVg1W3ORPo_0lPBOidj0AQqTxPfK2 |
| 21066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e49788d-fe67-41bb-959e-be0984f9484f.JPG | https://s.cornershopapp.com/product-images/1822483.jpg?versionId=isewpPvoZfUdNZYOUDwhOn0f2Tp7RFVf |
| 21067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cce1b3f4-123a-4f9b-b7a1-4e0775aaf440.JPG | https://s.cornershopapp.com/product-images/1825174.jpg?versionId=gjwuujnHF6zRl49mSzKL5.3frUHWSVz5 |
| 21068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d150846d-0a90-44db-a0a6-d0b5f2f9bcf1.png | https://s.cornershopapp.com/product-images/1775105.jpg?versionId=L5nHnYJnwtVuQliAbA9VtQyn_s.KpAKr |
| 21069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d150846d-0a90-44db-a0a6-d0b5f2f9bcf1.png | https://s.cornershopapp.com/product-images/1819940.jpg?versionId=QAZ3sjl9gAze2iuhF72PwPwKsZ21zAnC |
| 21070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91d1b01e-a8d1-4e9f-bb2f-227b6efc885e.jpg | https://s.cornershopapp.com/product-images/1628594.jpg?versionId=WVReFY9Iwk6FyV7nbFkSwyWpf5dc4Gbϛ |
| 21071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b118fb9-1edc-4cf4-b778-3e1a1c4910a7.jpg | https://s.cornershopapp.com/product-images/1614703.jpg?versionId=tGqefxFdrAdnCsVKLmDW_4XskVVK781N |
| 21072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b118fb9-1edc-4cf4-b778-3e1a1c4910a7.jpg | https://s.cornershopapp.com/product-images/1699848.jpg?versionId=NsE5oHEUEMOqUgZVtDnK109pjkixW2ϛ |
| 21073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ecd333c-66bd-4058-91bf-2ae124aad4dd.jpg | https://s.cornershopapp.com/product-images/1625915.jpg?versionId=JK71iY35uhm.lObq44lIbJTCNdbFLegf |
| 21074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3c181e3-2f80-4c1b-81e7-e210a959b9a9.jpg | https://s.cornershopapp.com/product-images/1631092.jpg?versionId=GqU8AM2gOtlzog5cl8C2EkqSqs.P6x. |
| 21075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89d99724-7c82-4b02-beaf-f01507ffc8ad.jpg | https://s.cornershopapp.com/product-images/1626742.jpg?versionId=CcRcYHuByGlt3xib0w8CQfaqgjvNNwX: |
| 21076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3c181e3-2f80-4c1b-81e7-e210a959b9a9.jpg | https://s.cornershopapp.com/product-images/1520803.jpg?versionId=ECZsKUGHuojsKRRXhKh0lP6Qa8LUXCCQ |
| 21077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8938269-1c82-410e-af2d-915fcb1fd39d.jpg | https://s.cornershopapp.com/product-images/1612183.jpg?versionId=ZAxS.lIW_2ZgtvXe6NFwPOQ3.w5SQzaX |
| 21078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de5d4e63-5b73-4461-bb24-e19e691ea4b4.png | https://s.cornershopapp.com/product-images/1725950.jpg?versionId=BdgINWXzPbp6fzCeLJ4WmvWiN_d302j |
| 21079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb559c3f-d1bc-4308-ac6e-5ca7ffc89a64.jpg | https://s.cornershopapp.com/product-images/1615938.jpg?versionId=auUIblspbBrjnBYqNPZhtQJeWSefSA.: |
| 21080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20b00439-8ee0-4669-8d46-8b596fb6fd5f.jpg | https://s.cornershopapp.com/product-images/1626424.jpg?versionId=7LSp8eYj30iCLD_ksGqD_FqXmSHkMRm1 |
| 21081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fde2a0c4-85a4-45ce-aecb-8db699fbad00.png | https://s.cornershopapp.com/product-images/1645800.jpg?versionId=lpBw4l3od5Mn5ARgzQtUWMQe5czt8Lϩ |
| 21082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd1b371c-b0f9-4a31-9473-7320940ecc3f.jpg | https://s.cornershopapp.com/product-images/1729600.jpg?versionId=HJokWcAHpvAQ26WbhdxdGV2RnC65NixC |
| 21083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd1b371c-b0f9-4a31-9473-7320940ecc3f.jpg | https://s.cornershopapp.com/product-images/1626172.jpg?versionId=NGE_x5uq.bX3RlLpBbL9Oys4oO53AKNϛ |
| 21084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98d8ddc6-863b-43fc-935d-0f1e1872e5c6.png | https://s.cornershopapp.com/product-images/1776883.jpg?versionId=NeoFDHib_rchp2uh5gsN606dShBb_uAgU |
| 21085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98d8ddc6-863b-43fc-935d-0f1e1872e5c6.png | https://s.cornershopapp.com/product-images/1619975.jpg?versionId=J.2sYns_mhmHcs1PG9VHB7BeuSr_QaM |
| 21086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66cea761-b115-4f6d-8a50-76ad10c95878.png | https://s.cornershopapp.com/product-images/1747070.jpg?versionId=Wymx_IbxOtpTVIv1dgUSgLg06aBY2T6 |
| 21087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b118fb9-1edc-4cf4-b778-3e1a1c4910a7.jpg | https://s.cornershopapp.com/product-images/1818420.jpg?versionId=wrX12Gj9bOMvgcMMhZ_mrn6raQOJN1YR |
| 21088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef08d97e-b934-4754-9cbf-99452598541c.jpg | https://s.cornershopapp.com/product-images/1611938.jpg?versionId=mpihR59IU09ml25frGHdlLZhHBr63Yϛ |
| 21089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75e770e4-94d9-4685-b8de-656c87a64919.JPG | https://s.cornershopapp.com/product-images/1821277.jpg?versionId=QJHAH3REwMEoGqxIbXUy_XVA9izDjlFϛ |
| 21090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84df0ac4-0113-47f5-8809-08005351db73.png | https://s.cornershopapp.com/product-images/1624161.jpg?versionId=CD.08pxNlLgYRfzLKN2zze8M854k8IY1 |
| 21091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0475fe54-80f2-4f91-9741-cfe93809a054.jpg | https://s.cornershopapp.com/product-images/1621697.jpg?versionId=hWieyC99go15UuCHdi_fzuRSDIKA4QU7 |
| 21092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bdded42-a61b-4643-bb42-c56b2c6311a5.png | https://s.cornershopapp.com/product-images/1610156.jpg?versionId=2.gWHGxoDmDwQtubtZJruv1rd.ts5.j |
| 21093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59355965-065d-4e17-90a2-e54ba07c0e93.jpg | https://s.cornershopapp.com/product-images/1624281.jpg?versionId=0q4Q17Qme1SwwRfnfXLuWV32O1nl9Kg |
| 21094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55c23df-313e-4201-a49c-e84a9c00394b.png | https://s.cornershopapp.com/product-images/1617465.jpg?versionId=oRmWx4zTWx3gfbLhp_8LSAWfYiYgMRPϛ |
| 21095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e84b22b7-9f08-4e59-93f8-12dc38d2e9a4.png | https://s.cornershopapp.com/product-images/1615976.jpg?versionId=thiGwUTxVrwiGyRw2VNeC9XZyIrxVvWt |
| 21096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc50c90c-9af6-4599-a8a2-6bf5d23ec17b.png | https://s.cornershopapp.com/product-images/1682505.jpg?versionId=ZFfkJd_XYuv.ulWoCCPKg6E.bbrABSZ |
| 21097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0826999e-983f-4807-825e-333fdb48a50f.jpg | https://s.cornershopapp.com/product-images/1615748.jpg?versionId=Uamy2i0nIzaxOuxpgkQHnj1z8YjktDEϛ |
| 21098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81daad1b-36a8-435e-b7d7-9473f026dd60.png | https://s.cornershopapp.com/product-images/1615748.jpg?versionId=Uamy2i0nIzaxOuxpgkQHnj1z8YjktDEϛ |
| 21099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_918ce3e6-1c51-41c3-9cda-155805a1dbb3.jpg | https://s.cornershopapp.com/product-images/1615748.jpg?versionId=Uamy2i0nIzaxOuxpgkQHnj1z8YjktDEϛ |
| 21100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81daad1b-36a8-435e-b7d7-9473f026dd60.png | https://s.cornershopapp.com/product-images/1624980.jpg?versionId=IvFBWZSoelf41eWWBpYU0SJ7T5bjHeIF |
| 21101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f46086d-0f63-40da-998a-a1c5717d634c.png | https://s.cornershopapp.com/product-images/1671792.jpg?versionId=BWaZf7IMOHNmnbNyu6EcyuZGtfCmgon |
| 21102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f46086d-0f63-40da-998a-a1c5717d634c.png | https://s.cornershopapp.com/product-images/1625924.jpg?versionId=QAeBAWJF1gj2z2r0a_3iCxtMp8sZ1vt |
| 21103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3291211ac-d50d-4ab7-b20a-06ce64d19b5e.jpg | https://s.cornershopapp.com/product-images/1616300.jpg?versionId=_GBF9QJeWrYL0aci62Nm.djm1Ik_7lKMϛ |
| 21104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1c04383-b4d0-4b20-9d7a-a39dcca36399.png | https://s.cornershopapp.com/product-images/1628159.jpg?versionId=yFEIJF8cLpOpZlZFfdva0D37DsPGzEzϝ |
| 21105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_185947b8-5fde-4e4e-93fd-93fb56ccbfe5.png | https://s.cornershopapp.com/product-images/1690595.jpg?versionId=w77vO5CzSWysyr51WWZ.Zuu7yX7nCMFC |

1387036

## Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1829fc9-141f-4790-8901-15644b310adc.png | https://s.cornershopapp.com/product-images/1824374.png?versionId=6aaEl6VJbRUlcY0k.XJ3RiCR1IfGZo7( |
| 21107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9e2214f-0b1b-4f36-a88f-363b22376024.jpg | https://s.cornershopapp.com/product-images/1621556.png?versionId=W9SnvhU33VDYIfAMh0q9SMAoJhRoBB2K |
| 21108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b474e15-b035-4e48-9f28-1d76b4f51f5a4.jpg | https://s.cornershopapp.com/product-images/1610065.png?versionId=9Qhh_CBLit1.2QAk6kOMnLLo5vNhPdc |
| 21109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60aa356c-bfdb-4167-b65f-46f66cfc1706.jpg | https://s.cornershopapp.com/product-images/1620094.png?versionId=4HQNH4mlBR7CtRLcpnMMVIn6VbDcy_NRw |
| 21110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60aa356c-bfdb-4167-b65f-46f66cfc1706.jpg | https://s.cornershopapp.com/product-images/1757366.png?versionId=jphcJ1N_4ubRaohKotBcoarTnRa_G9ec |
| 21111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c289935b-67b8-475b-93ff-4906b7589fe8.png | https://s.cornershopapp.com/product-images/1820422.png?versionId=7rGo1YawxR0L.jNQU9JA3soHbh6mq5uf |
| 21112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_417346cb-b803-418a-8ad1-6ad990245e3a.png | https://s.cornershopapp.com/product-images/1821924.png?versionId=25tZdudK9IZ8OZhD88OTrUJtVG7KhmFE |
| 21113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_417346cb-b803-418a-8ad1-6ad990245e3a.png | https://s.cornershopapp.com/product-images/1664156.png?versionId=K76kYKq27LrVC9wy8dPtfuHqWdDtB7y5 |
| 21114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14e3912b-b0a1-4c7d-a683-fb07b6a548c0.jpg | https://s.cornershopapp.com/product-images/1628228.png?versionId=UhiT.HYJ73_cKZ1DkUhSxSP9P6tgvBK |
| 21115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61e170ad-7c21-4824-b1de-7d8f3ddb8b21.jpg | https://s.cornershopapp.com/product-images/1821376.png?versionId=BOoc.bpat1zndQpkq8Kg22.LVAdowRks |
| 21116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61e170ad-7c21-4824-b1de-7d8f3ddb8b21.jpg | https://s.cornershopapp.com/product-images/1627403.png?versionId=wDldYjKUL1TltPTvbyO.bkGFfeYsrA9z |
| 21117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_048d88cd-7542-45de-b11f-a26f61c74772.png | https://s.cornershopapp.com/product-images/1822588.png?versionId=twaKQn3k9Z9IldI34E1VFquIEQtNuBL |
| 21118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_048d88cd-7542-45de-b11f-a26f61c74772.png | https://s.cornershopapp.com/product-images/1778792.png?versionId=NGkqHw1vZLj1wT3NQVExNGfcsS3hNmIw |
| 21119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66cea761-b115-4f6d-8a50-76ad10c95878.png | https://s.cornershopapp.com/product-images/1823597.png?versionId=xFT8erqC123Xn8xTjIoGKGPYXxwIugyF |
| 21120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d626b0f7-0444-4e5e-a2de-1175da68ef96.jpg | https://s.cornershopapp.com/product-images/1820203.png?versionId=XKOLizkL2XCR2blBU8NwUgUWj9ixdfSt |
| 21121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d626b0f7-0444-4e5e-a2de-1175da68ef96.jpg | https://s.cornershopapp.com/product-images/1709285.png?versionId=zcXLEXZUBI7ejigUDGgi6igtbzjawD8d |
| 21122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff49e081-7163-4c46-a946-6179169a3016.jpg | https://s.cornershopapp.com/product-images/1617854.png?versionId=2.5MdVUK99xX_LI_A6fnZzx5_q4FeVbR |
| 21123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_258cc536-767d-4d00-88a8-dec82554f83f.png | https://s.cornershopapp.com/product-images/1612688.png?versionId=dzExQuMXkjN0kc.8rAJc0d.BTc2V45Bp |
| 21124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cfbf8fe-7b54-4fa0-a8da-b3c996e68b99.jpg | https://s.cornershopapp.com/product-images/1616802.png?versionId=hG1jAhyQIXe6LZStIraB51XjILKHBIU2 |
| 21125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cfbf8fe-7b54-4fa0-a8da-b3c996e68b99.jpg | https://s.cornershopapp.com/product-images/1660620.png?versionId=LFa00D0Yx1EQOFdvAgn3Pc85vKphR11 |
| 21126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd070fe6-c5dc-4cfd-9874-0dfdd0c63d8d.jpg | https://s.cornershopapp.com/product-images/1649873.png?versionId=hxd1BMzp08LCDvIyN3pRtHOp1ZgD8I6: |
| 21127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19d6a158-bfda-4ed5-a72b-3031acc12fa6.jpg | https://s.cornershopapp.com/product-images/1627135.png?versionId=xZpXec_mFnxrBGHf16hbZQ3hkp7mGQ0ll |
| 21128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7349edaa-7feb-44ef-94e6-3a8db6f42ea7.jpg | https://s.cornershopapp.com/product-images/1613546.png?versionId=KOSPeF6fHxvqhUNj1BNTje1mzdRIZoIT |
| 21129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_918ce3e6-1c51-41c3-9cda-155805a1dbb3.jpg | https://s.cornershopapp.com/product-images/1624980.png?versionId=1vFBWZSoeIf41eWWBpYUbSj7T5bjHeIF |
| 21130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d0f80ebb-a59d-4e2e-8594-01b40da1e6af.png | https://s.cornershopapp.com/product-images/1700505.png?versionId=U3wgKBeZAidyxK0jkaFDebONiqrZTJhF: |
| 21131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_791a50ab-6544-434e-9c41-2022b0f8a580.jpg | https://s.cornershopapp.com/product-images/1624520.png?versionId=O4A9Qk10.11ZzgD16y8Yyf.A8WeQdbh |
| 21132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d4740d0-5cd2-47f7-9ad9-2a7de7c4dde4.png | https://s.cornershopapp.com/product-images/1623413.png?versionId=.vKkOa531PWMcII55sMOdThqAzdLmgtB |
| 21133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdcab288-3333-4638-8260-a5332548702e.jpeg | https://s.cornershopapp.com/product-images/1728708.png?versionId=Lz3OF.3uXdgyvRCJIKDMWVUN3izw6GGf |
| 21134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f49487f-9931-4507-ba93-6e99f0ffa1df.jpg | https://s.cornershopapp.com/product-images/1762465.png?versionId=Ywl8JsT5pKjj08F5..r2sXre0dBGSNLc |
| 21135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe113060-c33c-456d-ba4b-24d813435d47.jpg | https://s.cornershopapp.com/product-images/1521629.png?versionId=typ0IwKtE7sMPTyEjcuF2ng5VvMtqYqi |
| 21136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe113060-c33c-456d-ba4b-24d813435d47.jpg | https://s.cornershopapp.com/product-images/1610312.png?versionId=J7Bo17xKiB7xEXathfU_YfbYeblcQkJC |
| 21137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe113060-c33c-456d-ba4b-24d813435d47.jpg | https://s.cornershopapp.com/product-images/1820968.png?versionId=XwmtRzHfc2NGapS4.QkVWvsPy7DuSIf |
| 21138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1d67a8b-5e38-4156-b17f-e033176f0b5b.jpg | https://s.cornershopapp.com/product-images/1628152.png?versionId=ryBIknWmVXOAwlP5982Mnlb6K23GjnN: |
| 21139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf31154b-daad-45eb-ae4c-aa9f66585262.jpg | https://s.cornershopapp.com/product-images/1683232.png?versionId=jLDUO_NEXORIPmJ7O5yjgj4Zmacs5V2c |
| 21140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb408b6a-6ded-42d3-ad4b-1bc11dde2f1f.jpeg | https://s.cornershopapp.com/product-images/1625439.png?versionId=gwj2x813y6CYYqiNt8WN3Bt5KNPXZBDL |
| 21141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_006d07d1-a0db-4a36-a836-e24466ae78cc.jpg | https://s.cornershopapp.com/product-images/1611962.png?versionId=Uvp_G72ARvPH9F6DhVxQ0QIwwvc4TJMf |
| 21142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_894fe2a8-dd45-4de9-a500-cfc80e26b01d.png | https://s.cornershopapp.com/product-images/1781141.png?versionId=KRleIWhv9K9OiOnWCKIqeWlPuyFGyI2w |
| 21143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_894fe2a8-dd45-4de9-a500-cfc80e26b01d.png | https://s.cornershopapp.com/product-images/1818753.png?versionId=HLdXTsszELLTRG8PTD8NDt7t2ujbocvY |
| 21144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_141bcdad-29a8-4d83-9615-bcec439e0b19.png | https://s.cornershopapp.com/product-images/1825421.png?versionId=Jvz.NsDOaSs_y5OhjTH8yJK6AerhLRH |
| 21145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccb42895-22af-48f6-b561-a977cd120cde.jpg | https://s.cornershopapp.com/product-images/1786781.png?versionId=8.aKSXIIRRVcQiCSO.6ib61EV7oOLcFC |
| 21146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccb42895-22af-48f6-b561-a977cd120cde.jpg | https://s.cornershopapp.com/product-images/1824655.png?versionId=xlcuj7AWGkrWN5nt6dGJF4.KJTI1thLWC |
| 21147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9e0c6a9-9d11-4d59-bc38-113530a725d1.png | https://s.cornershopapp.com/product-images/1825325.png?versionId=7.onHIuzNtTUrxG6IbGDIJ4y00tHt6s |
| 21148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9e0c6a9-9d11-4d59-bc38-113530a725d1.png | https://s.cornershopapp.com/product-images/1707181.png?versionId=OLjAmvT1HEUZ75PnyK2oIVzemWd6NzN5 |
| 21149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fd67055-1655-4923-86cb-397e132332d9.png | https://s.cornershopapp.com/product-images/1629704.png?versionId=XriMNpeTtKr4WDTEAt2L06hSavtMEK.1 |
| 21150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f151f635-705b-4bd3-85dc-5063a623b5e2.jpg | https://s.cornershopapp.com/product-images/1614280.png?versionId=AN6kUxK_7IMi23pxyupZOW3EA7DVVLH5 |
| 21151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05fb4c2e-8115-49eb-bd44-54886e72843b.png | https://s.cornershopapp.com/product-images/1825303.png?versionId=5_jhPRRhiboCGekRkiXHnARI_SCINKb( |
| 21152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ef8c228-801a-4635-973a-442e5d2eda2e.png | https://s.cornershopapp.com/product-images/1779176.png?versionId=3eOSP5.9UjZRUh18bgG5_2UdIkT.N0Wt |
| 21153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1318f422-4477-40c0-81cf-fb332821e5e2.jpg | https://s.cornershopapp.com/product-images/1629158.png?versionId=o4sF7imi_kMsS72_gcZYPMC5c15YGZ5L |
| 21154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_922ae9c6-712f-4d38-8fea-ef5dc7c5e1ae.JPG | https://s.cornershopapp.com/product-images/1520970.png?versionId=f6txE.DgFHgahSOjP.adX7jWKAKnP9HK |
| 21155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d8e9eed-235f-4788-a639-55e327a4d0ee.png | https://s.cornershopapp.com/product-images/1642345.png?versionId=Zt6oqRCyQHnapw3IZATXoVhdqJr9IbM( |
| 21156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a18de0b3-d178-48c1-b805-883305813c40.png | https://s.cornershopapp.com/product-images/1712053.png?versionId=JZVFoNPknA9blgBYOf46t6IBmctgZuot |
| 21157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d152e55b-b3bf-4d2d-a5ab-42416e75d6b9.png | https://s.cornershopapp.com/product-images/1776379.png?versionId=B_rt9Yjo9_SlbRpCRel2IMZv_V5FPMHJ |
| 21158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb774d33-9f4f-44eb-b1e1-a90039930fb8.jpg | https://s.cornershopapp.com/product-images/1713696.png?versionId=NhS6waAHEW7NmT7QgKj.jwj4ZaK_gPmX |
| 21159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14a932a5-d93a-4f03-ad23-8987ea2beb70.jpg | https://s.cornershopapp.com/product-images/1662020.png?versionId=5Che1ULiWUnWaP2uZ_dVrjMwZzKwdeod |
| 21160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5dba94aa-6816-4f8b-90ab-beif2328d1392.jpg | https://s.cornershopapp.com/product-images/1622610.png?versionId=xAjuhoSxEVJEHkEwmVDUzG0YCp2I2qpA |
| 21161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_856a98f3-4ec0-4aa3-8ed5-dda0eaafdcee.png | https://s.cornershopapp.com/product-images/1825100.png?versionId=WE7NYxQuPZxAlt1ORIUZjHCmP2_DB0lU |
| 21162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_856a98f3-4ec0-4aa3-8ed5-dda0eaafdcee.png | https://s.cornershopapp.com/product-images/1745862.png?versionId=7THAMTI6KjrZvXZVV7biw.9J7e4hjkdZ |
| 21163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd8ab4bb-630b-4f33-9325-3dc5a858ba6d.jpg | https://s.cornershopapp.com/product-images/1660743.png?versionId=NZ1QQzWIIbDOyp9b0T2NP7LClKhChYSK |
| 21164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12ef53f4-1743-456b-ba3a-5c8d64a1640b.png | https://s.cornershopapp.com/product-images/1660752.png?versionId=K5PdHsz80V4o9NbV1LK6wn.ne3_.Vtpr |
| 21165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c10b3081-4e16-4a55-9a46-d5a54a70c724.png | https://s.cornershopapp.com/product-images/1817608.png?versionId=BiWT7DX2Atu7FjmtNnBYEbXEFOUgOq2c |
| 21166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b2bf9af-5830-4b4b-a14a-ea2c50a0c432.png | https://s.cornershopapp.com/product-images/1818017.png?versionId=dvoOVVYB8SVIsoE9ym.duvRtngcLiuV: |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac546b48-418c-4ac0-acbb-5f93b37ad364.png | https://s.cornershopapp.com/product-image/1822364.png?versionId=qGcNsCp7BChx1nZHbc0T22uFK8.u6ERC |
| 21168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6c2a948-cdce-4d81-8acd-3ce179f8f7c8.jpeg | https://s.cornershopapp.com/product-image/1735420.jpg?versionId=9mnXuvccXtapgYXZwj2hTbdlNPybk76Jk8 |
| 21169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6c2a948-cdce-4d81-8acd-3ce179f8f7c8.jpeg | https://s.cornershopapp.com/product-image/1647193.jpg?versionId=qI0CRQ6Ryi5jr1fo1Ng.CyVZhbimMDqjK |
| 21170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10de4af9-2e8f-4bfc-8891-67c4f4dbea35.jpg | https://s.cornershopapp.com/product-image/1619866.jpg?versionId=d5pNbKVQ4CS__dE7tHgueXaOLZsp1Yei |
| 21171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f031849c-9682-4dd0-bb2b-85315f4f0ad8.png | https://s.cornershopapp.com/product-image/1618471.jpg?versionId=MMH0RMr.OhEkHCntOWr7BhNWKF3l9h4J |
| 21172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f031849c-9682-4dd0-bb2b-85315f4f0ad8.png | https://s.cornershopapp.com/product-image/1701117.jpg?versionId=ctPaS_xc.t0rQn7244kwsEuugL_QjWr5 |
| 21173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c3fe4dc-0115-45c6-9e6d-d2cad4839a72.jpeg | https://s.cornershopapp.com/product-image/1625222.jpg?versionId=2.KjGZCZ1zJcbv7b7nz1PSPKSCba8VI |
| 21174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47c48f81-729c-45eb-acdf-3929d67185f9.png | https://s.cornershopapp.com/product-image/1750933.png?versionId=udkm2Oxk27UadYmyCPnwTIg.JHYT8Yz> |
| 21175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e6e206b-ce11-4939-afd8-9a46fd1ef8cd.jpg | https://s.cornershopapp.com/product-image/1755032.jpg?versionId=1JJ1U.r_CxFGBtuad.x_3uoiLMHchVBL |
| 21176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_552cc693-31eb-4f39-beab-7095add705b1.png | https://s.cornershopapp.com/product-image/1792180.png?versionId=mFapDkCT_A098rP.4A_rldFDZmXMXC_ |
| 21177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d0ba2d1-49cc-43d2-828a-62263b598f7b.jpg | https://s.cornershopapp.com/product-image/1611371.jpg?versionId=1F2ZhK7MReLZS4JwQGn_D3waiJMK.eA |
| 21178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78b6b5cc-7f84-480c-8cfb-4befd1670519.jpg | https://s.cornershopapp.com/product-image/1703550.jpg?versionId=imRkMZJ9wHpipgEtLgRVKTowe9P80_j |
| 21179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80624496-52f3-48bf-92d5-ce7a5acc6096.jpg | https://s.cornershopapp.com/product-image/1645935.jpg?versionId=h2UOOKfPTGIryw8vx5XMKmo8jmibwIXI |
| 21180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b599be8e-9cb6-450d-b990-0cdba5f7cfc9.jpg | https://s.cornershopapp.com/product-image/1645935.jpg?versionId=h2UOOKfPTGIryw8vx5XMKmo8jmibwIXI |
| 21181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80624496-52f3-48bf-92d5-ce7a5acc6096.jpg | https://s.cornershopapp.com/product-image/1643513.jpg?versionId=rTxpIlj232j78GhF9VDxwzTrXoHtSpa8 |
| 21182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b599be8e-9cb6-450d-b990-0cdba5f7cfc9.jpg | https://s.cornershopapp.com/product-image/1643513.jpg?versionId=rTxpIlj232j78GhF9VDxwzTrXoHtSpa8 |
| 21183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64f20c0d-c586-4d01-93a6-3289c088bbed.jpg | https://s.cornershopapp.com/product-image/1666014.jpg?versionId=vawnlH8fpESetohwuxXKPiKzXQz0UEgc |
| 21184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88215a09-1d42-4978-a01f-70c8997bdf0e.jpg | https://s.cornershopapp.com/product-image/1745237.jpg?versionId=B3oVL9vQqdXBciOalTSclYRZdV_mLaaQ |
| 21185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a582f281-8df5-4bf9-916c-36b3987e53a1.jpg | https://s.cornershopapp.com/product-image/1817913.jpg?versionId=3eqykZpNF9E14MiPiGiBP_ViVYRPB.ht |
| 21186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eac0cdd4-96b2-4c66-9a7f-126d08d5db5b.jpg | https://s.cornershopapp.com/product-image/1753495.jpg?versionId=PM_JRsMvxF8BnoCtNEB_3q3kNqp3vPt8 |
| 21187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_785e5359-a15f-44db-942f-5467c1fd805e.jpg | https://s.cornershopapp.com/product-image/1752718.jpg?versionId=KxpKLp.j4.Nhx7o6NqH1Lobyow3SNbbGt |
| 21188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad0ca630-680f-410e-86aa-e1f63143ef2a.jpg | https://s.cornershopapp.com/product-image/1819088.jpg?versionId=VmqvgkR7j5MEx6D0RXfH39dXD_Mcw42R |
| 21189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f173761-ecda-4306-a968-c4fefc1b311P9.jpg | https://s.cornershopapp.com/product-image/1693860.jpg?versionId=HmSK8JI_D3.D5J4inepwEGy1LTtins7c |
| 21190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_828834e1-5d03-4c89-bf6f-bc82cc9fbcd5.jpg | https://s.cornershopapp.com/product-image/1751139.jpg?versionId=4rnOgzKz7F2YWVLznNl3YKTG7ERf8vjU |
| 21191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c1d4063-597a-48ee-9f6a-feed93c54337.jpeg | https://s.cornershopapp.com/product-image/1618244.jpg?versionId=9sa25PUtVzyyWadsigoHnakueaM4yuc |
| 21192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0438192f-9604-4a72-a957-7173a296c7c1.png | https://s.cornershopapp.com/product-image/1818315.png?versionId=6HObmZhD4QmaeDAX5Wc.3uwbauHMI_PZ |
| 21193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47c48f81-729c-45eb-acdf-3929d67185f9.png | https://s.cornershopapp.com/product-image/1681383.png?versionId=vLl8i9wvXtOWz79fEbKG9e7EmivZdgJr |
| 21194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c92843d2-0418-4061-b14e-6ca481437c7a.jpg | https://s.cornershopapp.com/product-image/1628010.jpg?versionId=1oERtGqWga8o_3t8N0R5KB7kIv7UQ7xx |
| 21195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4144e15-82f2-4fe0-a4be-67f4fb2833ef.jpg | https://s.cornershopapp.com/product-image/1632099.jpg?versionId=_KrJQH.cFqxzLvvsBmEwh._tsA3ZZ6qc |
| 21196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8047914-518b-491f-91a7-3a7ef61095d9.jpg | https://s.cornershopapp.com/product-image/1641225.jpg?versionId=SMOQvS71qb7Hf.4PAR8sX8QqF8IAR9nS |
| 21197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d6295d8-51e3-4b89-8b35-baeacbf00d3d.jpg | https://s.cornershopapp.com/product-image/1641225.jpg?versionId=SMOQvS71qb7Hf.4PAR8sX8QqF8IAR9nS |
| 21198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8047914-518b-491f-91a7-3a7ef61095d9.jpg | https://s.cornershopapp.com/product-image/1641344.jpg?versionId=Ve0UwEPBx.RKvJqMf22Pfzn0Y7C9vd7p |
| 21199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d6295d8-51e3-4b89-8b35-baeacbf00d3d.jpg | https://s.cornershopapp.com/product-image/1641344.jpg?versionId=Ve0UwEPBx.RKvJqMf22Pfzn0Y7C9vd7p |
| 21200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15443258-e632-48e7-aaee-2f0c8d6df4e6.png | https://s.cornershopapp.com/product-image/1715123.png?versionId=2qz_5irq2YucHd9iryoCybfLd3GU_umI |
| 21201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15443258-e632-48e7-aaee-2f0c8d6df4e6.png | https://s.cornershopapp.com/product-image/1823423.png?versionId=RvncInc6gz.HU8wszPLEVCMXdHgxgojN |
| 21202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_784ba3c3-ac36-417a-bd67-5a7aa74f27d4.png | https://s.cornershopapp.com/product-image/1699826.png?versionId=mluLP4rEALFfuRdhxzjkYS4UXSqTy7El |
| 21203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_793f043e-c59b-4f36-ae61-dd786880a914.jpg | https://s.cornershopapp.com/product-image/1529242.jpg?versionId=zom6EOBnLUXz1Uwd.Woht3C5.CV.4K15 |
| 21204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26066b71-4a1c-4a00-be9a-6fdb903370d1.png | https://s.cornershopapp.com/product-image/1625018.png?versionId=dcFWObjx0K9jr0LFfXLKAoGrKHb.sZk5 |
| 21205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9715767-2986-4596-9887-20c20a50ea8c.jpg | https://s.cornershopapp.com/product-image/1631345.jpg?versionId=_oCei6zo6PkZ1mtzB8ERxeWG9ZDgEdi |
| 21206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c4d478-89bb-4a2f-b1d6-5ddde0ac046e.jpg | https://s.cornershopapp.com/product-image/1820834.jpg?versionId=43yvN9TLr.r8cMq.SCYLYXG8W dPgXFZQ |
| 21207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_235d40b0-b40c-43c7-95ce-d3bb07b7ef4b.jpg | https://s.cornershopapp.com/product-image/1623115.jpg?versionId=0JY0AxVQpB8RY7.5A1twwuP9M.kbtyPCrDtl |
| 21208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e074b1d-1c92-4f9a-843d-610e4e5a4bb2.jpg | https://s.cornershopapp.com/product-image/1820484.jpg?versionId=4C3ORdqDjGyYUW6ol.bHKuu40HKUv83V |
| 21209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a4c2007-45ad-4f15-9450-c01cd12c6f42.jpg | https://s.cornershopapp.com/product-image/1629525.jpg?versionId=q1x.hQsFCYO3LvkYLqCTLKYctL1YKrV |
| 21210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c4d478-89bb-4a2f-b1d6-5ddde0ac046e.jpg | https://s.cornershopapp.com/product-image/1792252.jpg?versionId=MPwIq.qa1nOihtIgWn3vKyxq_gqIJkU< |
| 21211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35c4d478-89bb-4a2f-b1d6-5ddde0ac046e.jpg | https://s.cornershopapp.com/product-image/1622884.jpg?versionId=BkXPsROQ016064mlkkFcq_LmIXHYDGfI |
| 21212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5d17649-d687-47e5-96c1-d530c456e10c.png | https://s.cornershopapp.com/product-image/1678302.png?versionId=Oocag5vayr59h_r2aCdgcKR8D_Q.GfZX |
| 21213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca3dc7ae-9a57-4a77-8a8d-1c9ab1e87668.png | https://s.cornershopapp.com/product-image/1819838.png?versionId=s7990nS8qhv6Z58jVslp.aVJB5urpon |
| 21214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e88199d9-0239-460e-ae63-d055ae2a08f1.png | https://s.cornershopapp.com/product-image/1667357.jpg?versionId=f.dqeA.PN2RA.kGdCoDgWKYiGM0LZa2L |
| 21215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e88199d9-0239-460e-ae63-d055ae2a08f1.png | https://s.cornershopapp.com/product-image/1771915.jpg?versionId=PE0Z1oygfqO09W8lcUaFe6naIZZznt |
| 21216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d48bf5a-79b8-40dc-a99b-25addb224d21.jpeg | https://s.cornershopapp.com/product-image/1753592.jpg?versionId=ntguaGgdIamKCD3yWEvSy9ocPqmoNRVI |
| 21217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e2df3b1-90d5-4732-b5bf-180279536816.png | https://s.cornershopapp.com/product-image/1618824.jpg?versionId=B1FMEIkJY3rQLd3RfYWjqyYBq9PjNKR |
| 21218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e0a3200-35ec-48a7-ad27-56427f48897f.png | https://s.cornershopapp.com/product-image/1730457.png?versionId=iSy09mc7rmHvkcEMCS0EK5NxPJQQP62M |
| 21219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48b75d3b-a76d-4124-a6fe-5e2df18535fe.jpg | https://s.cornershopapp.com/product-image/1640876.jpg?versionId=6RYdtef3Go2WcfrKXnvpWa1t6scDqNH8 |
| 21220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25208c5b-1d10-4fe6-b2c2-8d89c3fc1c53.png | https://s.cornershopapp.com/product-image/1776849.png?versionId=lFkxKSilfzDANmHJWQzRUMjtTWzzc1s? |
| 21221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d71070a-f1e9-4ee8-8a3d-2fa093a14c84.jpg | https://s.cornershopapp.com/product-image/1821172.jpg?versionId=RhowWKNkv4C4i26EHa9ScZo0CWZNI36j |
| 21222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d71070a-f1e9-4ee8-8a3d-2fa093a14c84.jpg | https://s.cornershopapp.com/product-image/1752908.jpg?versionId=K7pdLD0H.LH935nHBn5coJ0KDbzEzaJLI |
| 21223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c815f21-b13c-450e-bb5c-139020bd4664.png | https://s.cornershopapp.com/product-image/1630912.png?versionId=gH9V9Ic3cxwWSGL8Zd.erpig7KvH9kPf |
| 21224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c76a98c-7be7-4d8b-a7f2-aac65dee3b84.JPG | https://s.cornershopapp.com/product-image/1m87TVX9x2oe6KhcjFG8K3C761gUR8V0 |
| 21225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7071d9df-b55e-4674-a2bc-cfffd12953e2.png | https://s.cornershopapp.com/product-image/1677219.png?versionId=RT22TJI8ZTO3lGO3gE_lU8sHVQxsAo1U> |
| 21226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5079a383-805c-468e-a5f1-7509ea2795b8.jpg | https://s.cornershopapp.com/product-image/1720216.jpg?versionId=TYnWKNSWM1IFF8bAfaHzMheFEKR.mu1iE |
| 21227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8186d792-efe3-46c3-8c10-94d8dc4e5f27.png | https://s.cornershopapp.com/product-image/1751300.png?versionId=SLmoyzXVN5zjtWh63C4_zr_8v_6dEu3W |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 21228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3449a7-c5a2-4177-b193-2676458af913.jpg | https://s.cornershopapp.com/product-images/1642818.jpg?versionId=vS4fv0T2hShyVwWYnijKO2ok.9VkucP7 |
| 21229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66aa6c9c-6691-4951-be08-1e074c91e5dd.jpg | https://s.cornershopapp.com/product-images/1629412.jpg?versionId=QmjQhBpAB1VQPEOyfqxT2FUR.0nNIFYn |
| 21230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d3449a7-c5a2-4177-b193-2676458af913.jpg | https://s.cornershopapp.com/product-images/1621550.jpg?versionId=vqf-VZKhBB1oRTzXwapk86G9yyo8SxgRBC |
| 21231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4e8072f6-2de1-42f9-867b-1dedebfd2d01.jpg | https://s.cornershopapp.com/product-images/1627595.jpg?versionId=NjRS0Xjk7pOUeO9mWv.CyRDIROaFqz2C |
| 21232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fad79c2-0b4f-4e9d-be8d-50c22d04fee4.jpg | https://s.cornershopapp.com/product-images/1623001.jpg?versionId=vTzb7e.gAYjsY__qmmmG92FFWhvNM_dU |
| 21233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09bd745f-2a8b-4ecd-bc23-17c60c08e42e.jpg | https://s.cornershopapp.com/product-images/1821350.jpg?versionId=BSuMWZK4_vxijewdpQ1GHq.KK2LgHl0U |
| 21234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccbf4899-3135-4b5b-9088-a5e9e0a944b8.JPG | https://s.cornershopapp.com/product-images/1661499.jpg?versionId=AZsb5CIh7hfk6zYe88A6Fu7IvFBeIY6d |
| 21235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_351f7b8e-0e80-4d44-9ae9-c35f4808ef84.png | https://s.cornershopapp.com/product-images/1619570.png?versionId=ZcqTqnot3XmW3D0YWk9Pv1.uA6WAJWuc |
| 21236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f1f4d5c-ade5-49d4-b083-e6dba3cd86bd.png | https://s.cornershopapp.com/product-images/1818181.png?versionId=NiyqmRofK0ybtnJ71xj.5F98BIxeV21r |
| 21237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab3b431b-1dc4-4a83-9634-d48aa2504ea6.png | https://s.cornershopapp.com/product-images/1777363.png?versionId=hgsEKFgs4pq2P7sub9bTzA8Pbme8FOSr |
| 21238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d2d9a0b-dddf-4125-a923-45e5d2ba3a1f.jpg | https://s.cornershopapp.com/product-images/1818037.jpg?versionId=4Xdfp6fpL.TKdhV32kZDCdGQ84mp2aXb |
| 21239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb417db5-ce86-411e-b9ff-3e6a0042bd5d.png | https://s.cornershopapp.com/product-images/1783807.png?versionId=wW3ug7DQ8Vs.TPzI0ckBNDJOcPvty.0Z |
| 21240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f39aad53-0594-414a-a57a-fe0b1660849c.jpg | https://s.cornershopapp.com/product-images/1795250.jpg?versionId=qzL56.9_YHtg5etCEuzAyYmcAx0RsnF- |
| 21241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59b10973-b300-462e-bdb6-533c02f262a6.jpg | https://s.cornershopapp.com/product-images/1792246.jpg?versionId=.CQDgd26NTuNZKzfiyzASR8BjO_e2D- |
| 21242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f09defa3-d899-48e3-82b0-ba0b82024207.jpg | https://s.cornershopapp.com/product-images/1742291.jpg?versionId=VSJBoSOZzhiul9Z_EfT.4uRdfPZ7.EWW |
| 21243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2cb98eb-c61f-4541-94a0-19309646a2d3.jpg | https://s.cornershopapp.com/product-images/1768043.jpg?versionId=6BmxXL9ACy90_nFrVrxdUJIwfn9VbK3l |
| 21244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d37b2c07-08cb-4c82-874f-894a4b3d793a.jpeg | https://s.cornershopapp.com/product-images/1720462.jpg?versionId=cM9tp5caP9KOxDzr0JRvo63yFniNLIqlc |
| 21245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f5858bd-bc49-4af1-82cc-a8db42c4c91b.jpg | https://s.cornershopapp.com/product-images/1697001.jpg?versionId=cRLSU6kounSAH2PtlfHKIwwNAjMzkwtc |
| 21246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aabfae17-c0f8-4f77-af8d-6c188ccbf95c.jpg | https://s.cornershopapp.com/product-images/1629513.jpg?versionId=UVQFr5Di1Ex59nCUy9NgknCUbjkq67rU |
| 21247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbe3c72c-61e8-4596-8d2b-88b340b3b523.jpeg | https://s.cornershopapp.com/product-images/1627713.jpg?versionId=ELQctMUTNroNCVK9OsAyzn54ENYjSS4f |
| 21248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1003953-20f7-47b0-9239-1f2798a8a884.jpeg | https://s.cornershopapp.com/product-images/1616923.jpg?versionId=wn6FRfH75QJjFjBEWc1EbwyE7LNBOyg. |
| 21249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1003953-20f7-47b0-9239-1f2798a8a884.jpeg | https://s.cornershopapp.com/product-images/1779829.jpg?versionId=_HpM6YvVRfi_mZPUI_ANEozs01nBcAYQa |
| 21250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1003953-20f7-47b0-9239-1f2798a8a884.jpeg | https://s.cornershopapp.com/product-images/1824891.jpg?versionId=0AwR1ZJSOKXNScw5xNUKj7ILzdWfpsVf |
| 21251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c8d445c-fd61-4614-b937-2ca12370ebc8.jpg | https://s.cornershopapp.com/product-images/1821011.jpg?versionId=Wo3RvI9vcndMFctfNbnkRHe7MmrMUPKr |
| 21252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c8d445c-fd61-4614-b937-2ca12370ebc8.jpg | https://s.cornershopapp.com/product-images/1670123.jpg?versionId=_o48pKt.y2OX1t1l_KU9Ezj4mD3WV1AV |
| 21253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7c8d445c-fd61-4614-b937-2ca12370ebc8.jpg | https://s.cornershopapp.com/product-images/1618073.jpg?versionId=TiiPH5uiLPmzyb7Sxdi9xBMlwHsqRKJ |
| 21254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df513ea3-99ca-485a-beaa-8c3885c34491.jpg | https://s.cornershopapp.com/product-images/1666690.jpg?versionId=yqXBIcaS4KkFqCgNLJMEyo2WB27wcCVl |
| 21255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df513ea3-99ca-485a-beaa-8c3885c34491.jpg | https://s.cornershopapp.com/product-images/1625132.jpg?versionId=2fsviTuD.mePY9MR7xDbANhI5DQ.TRH |
| 21256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_602e4f30-496a-4dd9-87a7-24a76b397b4e.png | https://s.cornershopapp.com/product-images/1734386.png?versionId=3YbAB7NqdK2x4KkYwNBQni2hDWAl5ZFA |
| 21257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5930e880-625b-45a3-8782-a8ef387f2c6.png | https://s.cornershopapp.com/product-images/1822440.png?versionId=inqIaWcRXoc9iNvi6FcAFA2Lo0e8sPjC |
| 21258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5930e880-625b-45a3-8782-a8ef387f2c6.png | https://s.cornershopapp.com/product-images/1756241.png?versionId=IsAR7Uz2eyFwuPbBFDbPNec_IsDzqRd. |
| 21259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5930e880-625b-45a3-8782-a8ef387f2c6.png | https://s.cornershopapp.com/product-images/1651788.png?versionId=MK5Oqa1K7gv6uub9P0X15p6eRUJaKzT1 |
| 21260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50edbd68-20c8-477e-8ce0-eafd179dcb13.png | https://s.cornershopapp.com/product-images/1819561.png?versionId=sN8Xmdu.c1aYMnSvAny8jEev4WZ2K1A4 |
| 21261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50edbd68-20c8-477e-8ce0-eafd179dcb13.png | https://s.cornershopapp.com/product-images/1726242.png?versionId=c8Iq6BdSxmUv4Ibd6_t_GS8D36kh2Km |
| 21262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfe24685-a814-4cfc-b474-b0e177f10778.png | https://s.cornershopapp.com/product-images/1822634.png?versionId=SjGE0tfT1j1ijEWUGV3Qff1yy4j107Fl |
| 21263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1409c8d-ef29-4ea0-ae3e-bc4a8e820285.png | https://s.cornershopapp.com/product-images/1618661.png?versionId=nxN9kxTuxEnNKDAQLbEJ.Fv5fgQY3R91 |
| 21264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1409c8d-ef29-4ea0-ae3e-bc4a8e820285.png | https://s.cornershopapp.com/product-images/1723043.png?versionId=7PQP7TrBtbM71G6ZHAXW02kmVolpzW6c |
| 21265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dc64ec7-f544-43e4-93f5-1f927b5e6647.png | https://s.cornershopapp.com/product-images/1624978.png?versionId=Lm8OY1.fCPSHIEnPZwKAeA8epv07jtAC |
| 21266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dc64ec7-f544-43e4-93f5-1f927b5e6647.png | https://s.cornershopapp.com/product-images/1776026.png?versionId=nxFwYitN4fPdzlt.upWLxWnxKx4.aZt1 |
| 21267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21cb02ad-7fa8-4a33-88f8-d251fe64c8eb.png | https://s.cornershopapp.com/product-images/1708277.png?versionId=xCVMnhUEd7Q1lLGjQabE15D_P4aEL6Vka |
| 21268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e713956c-c9ea-4cdb-a2f3-c8f6ca80f333.png | https://s.cornershopapp.com/product-images/1626410.png?versionId=N6Yv_tQ4_jEnrbXUj96cDJyooDduoVSt |
| 21269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d928212e-927e-4442-adab-c326881ad16f.JPG | https://s.cornershopapp.com/product-images/1628816.png?versionId=eYLcs7dRGeLl57YP3lZPr_o5Dhuhb4d8 |
| 21270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d928212e-927e-4442-adab-c326881ad16f.JPG | https://s.cornershopapp.com/product-images/1673409.jpg?versionId=6useLNbTiCa0uedAqIwMSS.Okyn05Ez: |
| 21271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69b158fc-6359-4433-8c59-fff044929154.png | https://s.cornershopapp.com/product-images/1777876.png?versionId=RNX3evmECX4DtIakXXiFliAQ8YKRwYPF |
| 21272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_585767e1-c3e3-4d14-9678-b1e3bd62f46f.png | https://s.cornershopapp.com/product-images/1772598.png?versionId=Il.7MxC.61B_Q1OOAkGUf1xwNRMOovGH |
| 21273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fcda667d-1404-4035-b6c8-4d001a1d80ec.png | https://s.cornershopapp.com/product-images/1625877.png?versionId=PoY3vRXllEPNKELLUq9Ko1uhCRr3XqJxt |
| 21274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aee5671-2506-45a7-a6bb-b625fdac995f.jpg | https://s.cornershopapp.com/product-images/1824433.png?versionId=266B7K._q8x9ImuNEQHY36yoGnSmax6C |
| 21275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aee5671-2506-45a7-a6bb-b625fdac995f.jpg | https://s.cornershopapp.com/product-images/1678048.jpg?versionId=FvttCTm3p3QC5z912.MIKW2TBLY45QpC |
| 21276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aee5671-2506-45a7-a6bb-b625fdac995f.jpg | https://s.cornershopapp.com/product-images/1629050.jpg?versionId=vMnXC7okco6oID4R17dGa57mNV1lA9uW |
| 21277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b42c8d38-dc7b-4c5d-9b9c-208af51b819c.png | https://s.cornershopapp.com/product-images/1619746.png?versionId=Q.CEm_R6NWtFrXRdK3Jinto MZ8uyXzi |
| 21278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c45c3770-bddb-4178-ac70-e135bb86f122.png | https://s.cornershopapp.com/product-images/1619954.png?versionId=x0Cg28O3VH2kn6qOo5TukMhxn4exMLv0 |
| 21279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21df9fa2-7005-4036-a698-0d9fe6bcbc46.png | https://s.cornershopapp.com/product-images/1821923.png?versionId=AzjPc2QIKMfpbxD89JPBEfeO3_7P6ita |
| 21280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85f8f255-31ed-44e9-aed0-d6e961ec24f5.png | https://s.cornershopapp.com/product-images/1737428.png?versionId=RGpPCnzVIS5um9tp_LsJRFZfJCAIa6NY |
| 21281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56321bda-d637-46f7-9169-d42b845f7e84.png | https://s.cornershopapp.com/product-images/1786694.png?versionId=Qd051ErMMpF5VEERl7FBi6AXYf5HJIGS |
| 21282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a07c03e6-a4f0-401d-b14a-1763 7a02f20d.png | https://s.cornershopapp.com/product-images/1818493.png?versionId=qFrYriGVlDyLxxiG6KFWs1yjYP5rvgM |
| 21283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_619b8991-f757-4ec3-b3b4-9213dc63cfef.png | https://s.cornershopapp.com/product-images/1823761.png?versionId=5FgQz_5dVmPdlTx9IaMZZk6.DzgNr_Us |
| 21284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_619b8991-f757-4ec3-b3b4-9213dc63cfef.png | https://s.cornershopapp.com/product-images/1703428.png?versionId=jOKx1bGJASPXPzOcE36C_e8jf6sY5.E8 |
| 21285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e81fbc10-0534-4df2-80fb-1dfia4cf454ac.JPG | https://s.cornershopapp.com/product-images/1824373.jpg?versionId=_yRkG1cXq_Xpzt0pdgB3Bt1XBUfwPfCw |
| 21286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3364a6f-c09a-4a83-9565-26f26aec9616.png | https://s.cornershopapp.com/product-images/1818186.png?versionId=KSP4TQvM30jRXaW3E5rcq4S_dTS980TV |
| 21287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c3489c3-58b7-43dc-abee-ade48d291267.jpg | https://s.cornershopapp.com/product-images/1733072.png?versionId=HKcwnZEd74WHIINS1kv9gyQQ2yBPx7Xq |
| 21288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c3489c3-58b7-43dc-abee-ade48d291267.jpg | https://s.cornershopapp.com/product-images/1824679.jpg?versionId=67.KLEYVdBbAMN1h.v6sC8DtFGCjxWVC |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 21289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bb04acc-d644-47dd-80af-fc09d836abcd.jpg | https://s.cornershopapp.com/product-images/1820429.jpg?versionId=bYAREnyIMbYFa6JjYQNGo.k49DkKKV3K |
| 21290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cc57794-01c3-4191-ac3d-0926ae474fb5.JPG | https://s.cornershopapp.com/product-images/1622926.jpg?versionId=M1oCJ6UtANhdWn6.LB8rKdSgKTyGrJ3_ |
| 21291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6497917-4620-4df7-9961-c898bb68598f.JPG | https://s.cornershopapp.com/product-images/1629898.jpg?versionId=dKoi6pDrBUIdhRIXRpBM36rKUqYosSKM |
| 21292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a2148d3-ff5a-4ab9-8d3f-0b653ec63867.jpg | https://s.cornershopapp.com/product-images/1770667.jpg?versionId=q9yIXrfoDK7DXpB5apTVFyURCUUtDiZC |
| 21293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a2148d3-ff5a-4ab9-8d3f-0b653ec63867.jpg | https://s.cornershopapp.com/product-images/1618162.jpg?versionId=pFirigiM15AZj9.C5uKZ7OIrMIGdJaD |
| 21294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a6a58fc-fed3-48fd-9b46-17d7e8c40653.jpg | https://s.cornershopapp.com/product-images/1622697.jpg?versionId=iRPH9xmyoIdQqkag05IIKGovYmKNBuGI |
| 21295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f0c98ce-f37e-4958-a09f-ea68704d1966.jpg | https://s.cornershopapp.com/product-images/1532533.jpg?versionId=sEu0awN8_JgOIpe1Kmg8L3.IKmzKudxJ |
| 21296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edce0fab-b387-4946-98e6-2546cb62cafc.jpeg | https://s.cornershopapp.com/product-images/1632166.jpg?versionId=SVQDE0oS1MxB.wiVw.xCNZvVxm8MWFlc |
| 21297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4b74682-c224-457f-9f6d-1e600d319334.png | https://s.cornershopapp.com/product-images/1693026.jpg?versionId=8ANvSM7CVnvTOy9KZrFUBP9Z1krPAD6gj |
| 21298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5718609a-76b3-4dbf-891a-245259e2b65e.jpg | https://s.cornershopapp.com/product-images/1641501.jpg?versionId=LJghUNRTTIC7EcsQ3cCJDE44OtQ3uZTS |
| 21299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5718609a-76b3-4dbf-891a-245259e2b65e.jpg | https://s.cornershopapp.com/product-images/1645217.jpg?versionId=V-9P7yIs4BugTYOpuM5NtsE31gz6bVCI |
| 21300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82ecc6b6-2fc1-424a-b50e-49905beb8abd.JPG | https://s.cornershopapp.com/product-images/1623777.jpg?versionId=mC.xE6gpE41gtHpexrEzgFgKJuj.Mt0iOX |
| 21301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7263d57-aff8-4570-a541-4e6e8aa4ad7a.png | https://s.cornershopapp.com/product-images/1774080.png?versionId=DuL2odmXyk6I895UEh2R.Xagwe.XfZUh.Y |
| 21302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ecd92fa-9e63-4adb-b830-d1891f2975f.jpg | https://s.cornershopapp.com/product-images/1520727.jpg?versionId=zaJ9VC7H1E7kcjpSII7bXVRQW2WSFA4f |
| 21303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f41d3f6e-c1f6-45ed-9e07-eefa99c82675.png | https://s.cornershopapp.com/product-images/1753171.jpg?versionId=mseQUdXOaA0Z4dBxXiyyXSDh3_s3peyc |
| 21304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39246e52-a794-4ad7-b5b4-e1b9e7bd03f2.jpg | https://s.cornershopapp.com/product-images/1755367.jpg?versionId=lsV5PeQCA32YSYwnsfU6e060BWW7wjvr |
| 21305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_130fa587-2de0-42f8-a6e4-e5e2673ae0ad.jpg | https://s.cornershopapp.com/product-images/1818211.jpg?versionId=mbWK2.v_7x2ily.gqf.AgGSIZu9TcRH |
| 21306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ca83780-24b9-4f7a-a46c-fa36e0d6bdc6.jpeg | https://s.cornershopapp.com/product-images/1614275.jpg?versionId=PzdJ.7EGCDcOaQ44bK9gr9jqdFiwvzq4 |
| 21307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_193abc30-1eed-4e08-a10e-141fed2af987.png | https://s.cornershopapp.com/product-images/1661951.jpg?versionId=Gb6YtU8YnfAXURIPg4i3FhCVKwOCu_aY |
| 21308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be475034-20ca-4ae4-9b0a-9471c3f69244.png | https://s.cornershopapp.com/product-images/1817993.jpg?versionId=0l6I37LIZmfnd0HLUjcgg6CYip71tZJ. |
| 21309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be475034-20ca-4ae4-9b0a-9471c3f69244.png | https://s.cornershopapp.com/product-images/1790611.png?versionId=AX.xE6gpE41gtHpexrEzgFgKJuj.Mt0iOX |
| 21310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3778f7e0e-6a6e-4bef-9cf2-feee4ad3d861.jpeg | https://s.cornershopapp.com/product-images/1621086.jpg?versionId=ehIAAW2KBCw2oFWDVRGI45YGRF5VAgeDf |
| 21311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16140aec-8d30-4889-bbe3-9431fb37efd13.jpg | https://s.cornershopapp.com/product-images/1823681.jpg?versionId=WLLpoRPGowASIy0k1sLczXnpKXJp44DV |
| 21312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b6c252b-506a-4580-8f87-b54e05e88fe4.jpg | https://s.cornershopapp.com/product-images/1520812.jpg?versionId=WoVJgqWPgvF8.jZpKWDCZvAYUGdkHS44 |
| 21313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16140aec-8d30-4889-bbe3-9431fb37efd13.jpg | https://s.cornershopapp.com/product-images/1643339.jpg?versionId=OFju_7a/eIopE1sqz5uyjWuHLD2Yy5g |
| 21314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16140aec-8d30-4889-bbe3-9431fb37efd13.jpg | https://s.cornershopapp.com/product-images/1623339.jpg?versionId=7VoWCdskb_L5d0Q_T2nbnnhnx8GI9ePZ |
| 21315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f44cf197-0b92-4276-8ea6-2e76e8e114cd.jpeg | https://s.cornershopapp.com/product-images/1625099.jpg?versionId=4_pTm9c2o.4GGWfm5Tt3Mz54UVLgkGMl |
| 21316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f186f023-9afa-4736-98d5-640e98845de7.png | https://s.cornershopapp.com/product-images/1674541.png?versionId=2MEC53C6FOS7NFY2MI07SKCcz3B96AQi |
| 21317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea2892b2-3866-4dca-9af9-992a2c391fee.png | https://s.cornershopapp.com/product-images/1668125.png?versionId=txTMeGIRsnj6zqnLLfd2lK9hMxXh_ph5 |
| 21318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bb354a8-c230-4180-87f1-bee45afd3808.jpg | https://s.cornershopapp.com/product-images/1732449.jpg?versionId=ZKbQPUGYM1hP6_UGRGtAmUCRYnU1cRe |
| 21319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e8321c7-4568-4545-8b2b-00d14c425a25.jpg | https://s.cornershopapp.com/product-images/1647569.jpg?versionId=4.gNK4D1xws4STIUmP.1JqLtZZOfhpyI |
| 21320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5bb354a8-c230-4180-87f1-bee45afd3808.jpg | https://s.cornershopapp.com/product-images/1647569.jpg?versionId=4.gNK4D1xws4STIUmP.1JqLtZZOfhpyI |
| 21321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1da19b39-00a8-4588-b057-865bb1631ddb.jpg | https://s.cornershopapp.com/product-images/1520666.jpg?versionId=WLTFbskGetOuWDEnyjF1DIKjsd8udMO8 |
| 21322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_465f6484-82e1-468a-99f1-b35aca5b7fb5.jpg | https://s.cornershopapp.com/product-images/1725601.jpg?versionId=cZdxW63zxQQwTAO5KsKZpql.XHAuKar? |
| 21323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_465f6484-82e1-468a-99f1-b35aca5b7fb5.jpg | https://s.cornershopapp.com/product-images/1627839.jpg?versionId=jqGdfieUIE5Ig5Yij1TK0DIjj1tubPX4 |
| 21324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdbbcd0d-acf4-45e6-8bc9-82790ebc0549.jpg | https://s.cornershopapp.com/product-images/1626761.jpg?versionId=y7l9bhhXhZolClr7UGeG53uotBJd.FLn |
| 21325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_500176ca-b2c2-414d-8c7c-3d50ca5b8e0d.png | https://s.cornershopapp.com/product-images/1824104.png?versionId=X35Cjm5L2jtUzh.T0vgj_mRTd5zymOgE |
| 21326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbc3c141-6bf4-4eec-812a-ba419bde7823.jpg | https://s.cornershopapp.com/product-images/1824251.jpg?versionId=1JLD4yJNr1AXJoQ8HLUAkM7VjRXIozOc |
| 21327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06512e4f-a3d1-4d4d-bb0a-dcd49e720dc9.jpg | https://s.cornershopapp.com/product-images/1820074.jpg?versionId=8ADWEcKkcs37zEk5x_yL79qR.0BDVt8z |
| 21328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d0f87a9-ef96-46fb-a5c0-586f5b36bf25.png | https://s.cornershopapp.com/product-images/1794083.png?versionId=f2hNLFvd_ZKfJ5s49TQidYIhnAcwdUL |
| 21329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_643ba137-75b9-4d3e-b612-cdb4443c7915.png | https://s.cornershopapp.com/product-images/1819543.png?versionId=zeDLE5qE_R3PBT1Z1irKSj_QIxVM8gtQW |
| 21330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_643baf37-75b9-4d3e-b612-cdb4443c7913.png | https://s.cornershopapp.com/product-images/1792756.png?versionId=ywMZoeTPP05ssAXc_NpMbmjuWxwxIPc |
| 21331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_57a76bb5-36a3-4418-960e-6637b1b5242a.jpg | https://s.cornershopapp.com/product-images/1628226.jpg?versionId=NPwfxFrvWe.VDX9uCsrF598gFx09sfbc |
| 21332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c4a619d-b75e-40a6-9ca5-9c7b1776f4dc.png | https://s.cornershopapp.com/product-images/1723419.jpg?versionId=Rf0qg.VZSZd3560qvj8IGKmLUvIw4KP |
| 21333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c4a619d-b75e-40a6-9ca5-9c7b1776f4dc.png | https://s.cornershopapp.com/product-images/1819048.jpg?versionId=1LjE7raLNw9Z2syLvrmgUxbeLby7XTov |
| 21334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7cb6d16c-0b4c-44b3-b40f-df0c3321abd6.png | https://s.cornershopapp.com/product-images/1720588.png?versionId=2hkX0VkqtGpym5djR0Ic7g2wWxR.hBJt |
| 21335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac801f80-e238-47a3-ac5e-e0a3df3c8b11.png | https://s.cornershopapp.com/product-images/1720435.png?versionId=pojoUjm2jjR0TKjgIVDtImgeMj3nL6WV |
| 21336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3f022db-6929-4579-8b7a-ab671aadf75f.JPG | https://s.cornershopapp.com/product-images/1817551.jpg?versionId=EfQZn7KZgkvr67m8HGhI2C7Pbf6jhTJs |
| 21337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e8321c7-4568-4545-8b2b-00d14c425a25.jpg | https://s.cornershopapp.com/product-images/1732449.jpg?versionId=ZKbQPUGYM1hP6_UGRGtAmUCRYnU1cRe |
| 21338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_609f775a-d3a4-4e9b-919d-35ac6decc9ca.png | https://s.cornershopapp.com/product-images/1610866.png?versionId=IQ8.U4sgzWkFEyikGbUgRb4ZK1AwYFxf |
| 21339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b64c2e6d-1ae2-4019-9f82-33dc80512d80.jpg | https://s.cornershopapp.com/product-images/1824945.jpg?versionId=ZnEQmqmTTx.v7ycgoQyZeLoy3YP2L8EY |
| 21340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61189e95-0044-43fd-b615-b7686c94e538.jpg | https://s.cornershopapp.com/product-images/1613705.jpg?versionId=dTwX93FG.E2AJK6Q65.ZK9q80x0FC4PJ |
| 21341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d0230b2-3e95-4b6b-bd36-dcf121612c4e.jpg | https://s.cornershopapp.com/product-images/1622794.jpg?versionId=3FxHE9pzoKIvJP2hDfv7Nrs8uI14rDwf |
| 21342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d0230b2-3e95-4b6b-bd36-dcf121612c4e.jpg | https://s.cornershopapp.com/product-images/1739114.jpg?versionId=32tsrqcuNZFH18uru_tqxzn6Xt2_361M |
| 21343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3d0bb29-943d-4246-b738-0fcb1ef07fa1.jpeg | https://s.cornershopapp.com/product-images/1741880.jpg?versionId=q9NJ3jZIB2kjS.YzUe_8ILuzA9YUcImc |
| 21344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5f9737b-8da5-46a3-a582-42c4089750b0.png | https://s.cornershopapp.com/product-images/1646563.png?versionId=0FjrdeatacghxKKWPB.0pVgCDBLCvH5f |
| 21345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8a83166-eee9-4a69-8bd7-041359170839.jpg | https://s.cornershopapp.com/product-images/1621601.jpg?versionId=a4eMgRhBPfdwpxOzWuqTSU__Uzar.QnK |
| 21346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8a83166-eee9-4a69-8bd7-041359170839.jpg | https://s.cornershopapp.com/product-images/1820052.jpg?versionId=L6MscVTu90RAYPEv71PF2w6FtZVIWEjA |
| 21347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_564e53a2-850e-4799-b412-a7100a7777be.png | https://s.cornershopapp.com/product-images/1677311.png?versionId=QX1d_O0Zmu09zie7ZY3A2z1LZ91RkXu |
| 21348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a900a0a-678c-4295-b89a-6fab00189e85.jpg | https://s.cornershopapp.com/product-images/1620750.jpg?versionId=NjwpgAcpVSsRnMg3rgGkxuxdM3sQUBDC |
| 21349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86da65be-7138-4f21-b8b4-81b6ce301a5f.png | https://s.cornershopapp.com/product-images/1818055.png?versionId=o5Hc4nc6HsB8brqS5UtKHVLNrWDYG6K8B |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart Image | Cornershop Image |
|---|---|---|
| 21350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86da65be-7138-4f21-b8b4-81b6ce301a5f.png | https://s.cornershopapp.com/product-image/1763478.png?versionId=VMU52z2lhQv2eQj8n1hJ0BG7zMuVO28W |
| 21351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37325d81-404f-4723-b4fd-17fa7cdfd16e.jpeg | https://s.cornershopapp.com/product-image/1718863.png?versionId=goAds4v7nWxUxEEtDDEadSOFSerKdIoC |
| 21352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37325d81-404f-4723-b4fd-17fa7cdfd16e.jpeg | https://s.cornershopapp.com/product-image/1818108.png?versionId=HigDJF5cag.HKIMhFx7VqddnOLpub2L5 |
| 21353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a319c12a-ddef-4199-a947-1f29e1d994b6.jpg | https://s.cornershopapp.com/product-image/1690614.png?versionId=NSqI4G5bwK37LMZlR4Oey8sGsj5W0BlI |
| 21354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e34d8b4f-66b4-4474-917b-dada62ef04bb.JPG | https://s.cornershopapp.com/product-image/1627492.png?versionId=NOpazeR3H_VnjgYTBDaOkWMSAX18vm7ru |
| 21355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49b9529f-d436-479b-b04a-186cdf23d3ad.jpg | https://s.cornershopapp.com/product-image/1611376.png?versionId=GxSwxPiHHl9c6.HZSI8aZ72wmMmSdsXL |
| 21356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf2a1c2d-6dc6-4b44-adff-1d5376f89001.jpg | https://s.cornershopapp.com/product-image/1624536.png?versionId=KI.USSdACrf0wCNbUJ0vlMqk3JS7RL7w |
| 21357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8035bc6-8beb-4779-8479-22a827173720b.jpg | https://s.cornershopapp.com/product-image/1821744.png?versionId=aarC6wMHXGoWKE55wkZCf_9JY8Uvl9m |
| 21358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f515d59e-2651-49b2-b32e-27c0ec235122.png | https://s.cornershopapp.com/product-image/1660804.png?versionId=6ZrPgoI8sCCXUvwCdtt2Ms_jyucRqPKr |
| 21359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db028de4-a7db-40fc-800c-9a59ee7d163d.jpg | https://s.cornershopapp.com/product-image/1792145.png?versionId=47G0z_JaTqCXeuviNiEy0Vnf_hYq9iy |
| 21360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30dfddd1-deaa-454f-a6a4-9a270cc22f17.jpg | https://s.cornershopapp.com/product-image/1783560.png?versionId=xxY1hP6mwiF_Vyupe5IgH16kC1WPGWwC |
| 21361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30dfddd1-deaa-454f-a6a4-9a270cc22f17.jpg | https://s.cornershopapp.com/product-image/1666186.png?versionId=pGpYYen870MT7R0U2USHbnifrWnmnwC |
| 21362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00eee6e5-4cbb-42fe-a24a-619e0be0e01e.jpg | https://s.cornershopapp.com/product-image/1780841.png?versionId=suIjsoVaQhvcQp6IEp5f4SwbGG3ElFSFt |
| 21363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00eee6e5-4cbb-42fe-a24a-619e0be0e01e.jpg | https://s.cornershopapp.com/product-image/1611581.png?versionId=opxRa8PQQ_Vjnq9epI7Ago5GlD4Hkpji |
| 21364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ec7745f-4102-49d4-91d8-084dca176c04.jpg | https://s.cornershopapp.com/product-image/1520745.png?versionId=Bl9jGVj6OQb_jh_7mmU6lyikdoG2pE_Y |
| 21365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8edd4c65-225f-47ac-959e-e554b00f54ce.png | https://s.cornershopapp.com/product-image/1820151.png?versionId=uUk4Y2AjX8_BZ72aHa8mVs6rIRhflKHJ |
| 21366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9d8dba8-8f06-434d-b24b-5c7fe3082c2f.png | https://s.cornershopapp.com/product-image/1819857.png?versionId=xHeXPgrP6PJa0H8Dglc_FGzZw9hUEeQ6 |
| 21367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d47d32b-4918-4d9b-9ba3-113fb94418ca.jpg | https://s.cornershopapp.com/product-image/1620691.png?versionId=DtvZSzRLP4OsCYcitzZHbR.vVPq.Qr4z |
| 21368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d47d32b-4918-4d9b-9ba3-113fb94418ca.jpg | https://s.cornershopapp.com/product-image/1709575.png?versionId=ZIszTSae5zcRr7Liha62j2SdkjehSbJi |
| 21369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db8788c3-4460-4f27-a95c-563c57f3f01b.jpg | https://s.cornershopapp.com/product-image/1625313.png?versionId=qO.UxcHKOwwmmxQKa0uKDOAcovND8w |
| 21370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db8788c3-4460-4f27-a95c-563c57f3f01b.jpg | https://s.cornershopapp.com/product-image/1757719.png?versionId=Q_a87d25gjI1gxR8IdY1plhIJzF3PFrf |
| 21371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88ec48c5-1e6c-4659-993a-7b3c9a306619.jpeg | https://s.cornershopapp.com/product-image/1703373.png?versionId=SlGfSYKvORnwKZb17bApZ6r3qZEqXDY4 |
| 21372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f515d59e-2651-49b2-b32e-27c0ec235122.png | https://s.cornershopapp.com/product-image/1822525.png?versionId=GlXpaPVZb1Yhz9S4u4wa8YU33JQYysi |
| 21373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b465e7e6-b92e-49c4-aa37-593040720e32.png | https://s.cornershopapp.com/product-image/1817738.png?versionId=ucm_7p837F81P_EZV_vfv5_R9OS3cbPd |
| 21374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e04b0ffe-4689-4798-90ab-08b87a49f3d6.png | https://s.cornershopapp.com/product-image/1822232.png?versionId=YIAHBjjyU4C.bAGMoK0WN2ynjtsNfCVF |
| 21375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8329a042-c136-40d4-bc49-a6abbd7f61f7.png | https://s.cornershopapp.com/product-image/1694166.png?versionId=ShTIeoTAM.gSECBWxciWhj_32V1V2Ngp |
| 21376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec7d06d4-f785-47af-a463-2bb5702566b5.jpg | https://s.cornershopapp.com/product-image/1788018.png?versionId=WM3pxddfED.YcfSXaWXfjtbkwsdWefM3 |
| 21377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac6e02b6-0cfb-4fa8-83a4-9d2aebaba05a.png | https://s.cornershopapp.com/product-image/1766766.png?versionId=XxMiq4vHdqPmP_Fdb4srQknFrk8QwN6e |
| 21378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37829d54-43c2-483b-bb78-e6729cd01662.jpeg | https://s.cornershopapp.com/product-image/1682564.png?versionId=kOKVw4.UX4guzxQ_KRdrKBzae_FGSEMY |
| 21379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37829d54-43c2-483b-bb78-e6729cd01662.jpeg | https://s.cornershopapp.com/product-image/1824071.png?versionId=31qxQUWbXA1WKxxYe4mp8IsesZQUXzL5 |
| 21380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33d0f24b-52ff-477f-881c-20714f6daed5.jpg | https://s.cornershopapp.com/product-image/1623358.png?versionId=6DZ5NZEfXzvUneTvjhA7hbQBU94FmgB |
| 21381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9564016-057a-4754-a7de-4ab43548e75a.jpeg | https://s.cornershopapp.com/product-image/1822286.png?versionId=zPmoH3iNwNZuktIn__Yy30vyAmbGotr |
| 21382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee1d41e3-5277-4a72-8f9d-234a1f485af4.jpg | https://s.cornershopapp.com/product-image/1639947.png?versionId=tdlsnYgqyB4QPf1Qgbse1j0u8o7kLPlY |
| 21383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2391626-74ce-43bd-a6cb-2e637d455f61.png | https://s.cornershopapp.com/product-image/1820315.png?versionId=p1pjU.erzriKXA9nA41QHu7N8pApFr3t |
| 21384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4fb5f2b-0a68-4937-bd07-7166ee665ba1.png | https://s.cornershopapp.com/product-image/1824145.png?versionId=SUk5bkYVny.5wRKjgm8JorMZdlth6E9f |
| 21385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_799eae4c-ff3e-4ed4-b12a-840a7d81acb6.png | https://s.cornershopapp.com/product-image/1821729.png?versionId=EVWIxDLNIJo2__xFxmErHZcBXjHS8eLn |
| 21386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8edd4c65-225f-47ac-959e-e554b00f54ce.png | https://s.cornershopapp.com/product-image/1820015.png?versionId=aBTDY9TCt9cSThBM1VhiszmE5SJcg6f |
| 21387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6db53ec3-5f1e-4f29-8346-9c271d590f00.JPG | https://s.cornershopapp.com/product-image/1622481.png?versionId=p4jNUpjru4tEqx5l6gwhekn6N_4pzUTu |
| 21388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9657e54f-a307-487a-b46f-56dd0ea5ef73.JPG | https://s.cornershopapp.com/product-image/1620514.png?versionId=PtiCDQZCvUNZTZNk7uIIMyASdey9uBmc |
| 21389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39f93c60-7a46-4085-919c-fca50e429365.png | https://s.cornershopapp.com/product-image/1607451.png?versionId=PSzY.GiqWfn9bfZMpH6UdQxd_zJp7Rw |
| 21390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70c81b5c-ed3a-452d-abd0-3c747f056f2.jpg | https://s.cornershopapp.com/product-image/1617657.png?versionId=b1BHkVzml0AocGgVfmoYqZEpJGOO1f6C9f |
| 21391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71b37618-7580-42bd-acf6-8c52b79db7c1.jpg | https://s.cornershopapp.com/product-image/1821777.png?versionId=H8zSdHS0c9izzkxGBAzW_TyNFt830bCj |
| 21392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71b37618-7580-42bd-acf6-8c52b79db7c1.jpeg | https://s.cornershopapp.com/product-image/1630192.png?versionId=d3DOKEcRJ7fbZpq_HW2W9mjo2GM.pApi |
| 21393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73a6dc23-e17f-4e47-a150-9b077a50abcb.jpeg | https://s.cornershopapp.com/product-image/1653504.png?versionId=Kb75NS.niiiL9jAm66k.WGyFY8cGagVc |
| 21394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98a50ebf-1093-4f0f-987d-e5dfcc29396e.JPG | https://s.cornershopapp.com/product-image/1695481.png?versionId=npELPqgHxvqRCEwlz71nyAoVnesnexnv |
| 21395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98a50ebf-1093-4f0f-987d-e5dfcc29396e.JPG | https://s.cornershopapp.com/product-image/1616047.png?versionId=es5SNeV7lrNeIi6L4nJnblPYsRU41Yaf |
| 21396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98a50ebf-1093-4f0f-987d-e5dfcc29396e.JPG | https://s.cornershopapp.com/product-image/1822458.png?versionId=YpqkkbFV29lh9dYLS.mSUQaAl.A4lKAt |
| 21397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69dfb8c4-fe2e-45c3-ab31-e3f7956f306b.png | https://s.cornershopapp.com/product-image/1718548.png?versionId=1FCHxed6QgsFK5AX2T4jjnEHJtSbolJ0 |
| 21398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_006b4608-9478-448b-9e35-6b7b730aa64d.jpg | https://s.cornershopapp.com/product-image/1615247.png?versionId=vl.6s.yIKLd81cyMnAeHSbmYx4sEL.lrv |
| 21399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5b9fcdd-6d5b-452b-be85-10101948883a.png | https://s.cornershopapp.com/product-image/1793627.png?versionId=jRcgVdTPRVxqmsjvcnH8jn52MJ0e9uuj |
| 21400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd10d450-bf5d-4142-b07e-d6d8c1269d3d.png | https://s.cornershopapp.com/product-image/1655466.png?versionId=NWAQ3n0VYvOMFrdn3Yk6Y6riobWpLk.v |
| 21401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4651530b-40d6-4612-9c11-99ada7df5636.png | https://s.cornershopapp.com/product-image/1716080.png?versionId=G.kcWkDszUNKqZFIlBPfoOa5RcZ_jxQX |
| 21402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cfa7e19-cfd2-443e-befc-e9694b209200.jpg | https://s.cornershopapp.com/product-image/1627351.png?versionId=jQwpU3XeVkizh9HscaS0zY3.LL4TYK7Y |
| 21403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2ca6279-94de-4f54-bdfd-d46eb5207e8d.png | https://s.cornershopapp.com/product-image/1696036.png?versionId=FWYJw01NbNcNpXTHRy9EnRRTuUH01Zu5a |
| 21404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14afce2c-9d69-4f62-8d5f-ca8f0a17b6ee.jpg | https://s.cornershopapp.com/product-image/1818003.png?versionId=S_38e_49IzVgu2vpEINoHJWpHZj0.itI |
| 21405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecb07dcf-0c35-4f8e-aaa5-4a428664ba472.png | https://s.cornershopapp.com/product-image/1823101.png?versionId=FOeRW_FbHy6V4aOYnbi4yQX0IA7YEKvL |
| 21406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fted577f-3edc-4aea-b1eb-5bd8538e249b.png | https://s.cornershopapp.com/product-image/1819015.png?versionId=mLIOIAf2974K_TlyFV2a1ePvt9FuiKyV |
| 21407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28f7b74f-1a90-42c3-b4c4-577eba5adc1a.JPG | https://s.cornershopapp.com/product-image/1613510.png?versionId=qKAeTzWRR3SNdhfrze535yGuFSPK2.w.r |
| 21408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28f7b74f-1a90-42c3-b4c4-577eba5adc1a.JPG | https://s.cornershopapp.com/product-image/1613510.png?versionId=1OzaVXV2ApuqX9pMgriGaOAK7ggHHNVf |
| 21409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc81f0bf-f1bb-4de9-9de2-04c50ebf6cfb.png | https://s.cornershopapp.com/product-image/1616883.png?versionId=7KMT3puQglyH6PfLQVSyi8nfvgQrUJMN |
| 21410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac6e02b6-0cfb-4fa8-83a4-9d2aebaba05a.png | https://s.cornershopapp.com/product-image/1824696.png?versionId=iaxcleEFFb6o11qfMJVd.wfzm95JAaJc |

**Exhibit G**

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6054e04c-b217-4d00-b270-550ecccecda0e.png | https://s.cornershopapp.com/product-image/1820606.png?versionId=MPtMIhsy4RlvCSIdLxOVspjQ2Ke9S1Ac |
| 21412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6054e04c-b217-4d00-b270-550ecccecda0e.png | https://s.cornershopapp.com/product-image/1760834.png?versionId=NZQRNJ18iApSxVr4ct8WcknnwAQGvPEKQ |
| 21413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df3db448-9a47-48e8-99bf-4519df95b9a4.jpg | https://s.cornershopapp.com/product-image/1822551.jpg?versionId=anB3hFyAbzjCLt5U_JyzTUfZWDkku4xr |
| 21414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df3db448-9a47-48e8-99bf-4519df95b9a4.jpg | https://s.cornershopapp.com/product-image/1622683.jpg?versionId=YLoT78mXvT1LfC24wTnO5t9QoQi.Jgm |
| 21415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7149cd9-0640-4280-b1be-f91025b24ff3.png | https://s.cornershopapp.com/product-image/1656701.png?versionId=_uQynxOxNEWGFOh1u_CNSJf8j6xCqTCW |
| 21416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73a6dc23-e17f-4e47-a150-9b077a50abcb.jpg | https://s.cornershopapp.com/product-image/1611328.jpg?versionId=JaBYwHK6IMwuHqRK4iBCt5cWqQJOebLR |
| 21417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73a6dc23-e17f-4e47-a150-9b077a50abcb.jpg | https://s.cornershopapp.com/product-image/1822760.jpg?versionId=n1JjzIraRs.AL8.K2zS52urUNJ1JHW5c |
| 21418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a6ba4b4-d653-4c83-8b39-e8af5cf97615.jpg | https://s.cornershopapp.com/product-image/1612773.jpg?versionId=mSqk5rGISdoGQmfIK2g2yI8PWx8eOUMI |
| 21419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40335153-c7bc-457a-bb0c-99183065bf5a.jpg | https://s.cornershopapp.com/product-image/1788740.jpg?versionId=qJv.LC1703/gn5Wiwfldgb1ZNymr81Pj |
| 21420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40335153-c7bc-457a-bb0c-99183065bf5a.jpg | https://s.cornershopapp.com/product-image/1818075.jpg?versionId=NP4h.eqwwfCiQ2Guy4agDPYWMv3ahDkW |
| 21421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40335153-c7bc-457a-bb0c-99183065bf5a.jpg | https://s.cornershopapp.com/product-image/1621780.jpg?versionId=GcjhyjDNUo69k3eplwtnFjdLJrZLESW |
| 21422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f802a48b-09e3-4ded-8c36-ce6afc6cf960.png | https://s.cornershopapp.com/product-image/1776916.png?versionId=1nHAq.5n5u66mK49nxArO_220uqcMRHt |
| 21423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f802a48b-09e3-4ded-8c36-ce6afc6cf960.png | https://s.cornershopapp.com/product-image/1817880.png?versionId=FSUQI0zofIBLVqp5XVMIsLoInZpFDbEy |
| 21424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9da5c92-6546-4373-a53c-60d1735d9888.png | https://s.cornershopapp.com/product-image/1626641.png?versionId=yr_2m4Q7YvGhWUQx9XvE4V_3WpDQP.II |
| 21425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb385154-2ae6-49c8-8cea-cda88e091c75.jpg | https://s.cornershopapp.com/product-image/1820349.jpg?versionId=4apYFokrcGYOZ3Iq9mgYl9y27s55EFac |
| 21426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_365cd813-7877-46cd-bf0d-9b4fb94f1998.JPG | https://s.cornershopapp.com/product-image/1822285.jpg?versionId=bec_1I35x2cekLzIN5qWps_F_RGP4XIW |
| 21427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f01069-5364-4d23-a716-9d7da42d7411.jpeg | https://s.cornershopapp.com/product-image/1782977.jpg?versionId=olLkAXuAi600nmyzc.BmGstL8QMVV1S |
| 21428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42f01069-5364-4d23-a716-9d7da42d7411.jpeg | https://s.cornershopapp.com/product-image/1821425.jpg?versionId=KSx6M04ccPnIaL4Q5k1EzB2Ad46I6m_1 |
| 21429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81877a76-501a-43ad-bd14-c99b6ae7ef68.jpg | https://s.cornershopapp.com/product-image/1621299.jpg?versionId=p5pzM7LYbzpIeFpDARMEorzKjHEShw2 |
| 21430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad978711-4182-425e-aede-88bbabd47bf9.jpg | https://s.cornershopapp.com/product-image/1631760.jpg?versionId=0mtYm168n1q6Q0BK1fO7K6zo9m1pXIR |
| 21431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad978711-4182-425e-aede-88bbabd47bf9.jpg | https://s.cornershopapp.com/product-image/1758168.jpg?versionId=skoF.FyhG9cKltzhFe61MBOYH5.LK03i |
| 21432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06d8aeec-d297-47e8-b89c-8f656b169a3f.jpg | https://s.cornershopapp.com/product-image/1629941.jpg?versionId=qrEtC7fcWvwllZ.gEdW6qXpcgG5WT54c |
| 21433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_189e5a53-b116-40f4-91b8-38518b7a1313.jpg | https://s.cornershopapp.com/product-image/1623915.jpg?versionId=aZ0dpwprv7YacLgn6PluU6NSm6SJ412V |
| 21434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e29d891-1aeb-4d24-9902-e523350a2390.png | https://s.cornershopapp.com/product-image/1783732.png?versionId=IRLGjnKkvZ04mcraBHFJ83lowthgfcLJ |
| 21435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4472a79b-9729-4a11-9260-7a7c974d4411.png | https://s.cornershopapp.com/product-image/1619680.jpg?versionId=HK6bjKe7scWXc4iL5sjKkf1zVCADvh2E |
| 21436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18e03399-ddc4-4d31-aa7c-c19ef25b60fe.png | https://s.cornershopapp.com/product-image/1822535.png?versionId=kJI_JapE_ZYC.9C_o5.YXbjmG_4qOIcr |
| 21437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9110d6a4-a7fc-445f-9491-a4316ff19419.jpg | https://s.cornershopapp.com/product-image/1616340.jpg?versionId=AuIAfR_IFbgJYLmxqSeOZ4eDaQhQdohX |
| 21438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_110b0a8e-3a8a-4982-8e23-6b2c57b82350.png | https://s.cornershopapp.com/product-image/1818560.png?versionId=IV9SPQBLaw6obqeLKFlzY7v_hw4qgxm |
| 21439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ade54dc-f380-4cb3-ad94-df110bba4e4c.png | https://s.cornershopapp.com/product-image/1819086.png?versionId=vExs5whX47.kP36jEviU.SgkR2qDpmIH |
| 21440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c3d6fb2-ef3b-44c7-a5fc-6eaa4fa72ed9.png | https://s.cornershopapp.com/product-image/1817894.png?versionId=b9GsEmK_CmuDyLg87gFJ1IbYyB_jtxC |
| 21441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f796d1b-e30e-41b0-b4e1-4b6f4f3be1ea.png | https://s.cornershopapp.com/product-image/1749966.png?versionId=Z5fk3kuiFy.k1JVIEnwCt_bF2C53ukdt |
| 21442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca2ae68d-dab6-48cc-9378-5aab2484ded6.png | https://s.cornershopapp.com/product-image/1824139.png?versionId=vjUqLrIeQ.nvTHUwYMR5NStuJuYWpRwz |
| 21443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca2ae68d-dab6-48cc-9378-5aab2484ded6.png | https://s.cornershopapp.com/product-image/1682569.png?versionId=OMgYTdqhD_IYk9G9SlLVV9GzzycoRtUt |
| 21444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c3b6fd-2ba7-4b14-a1cf-8d2facde8c2b.jpeg | https://s.cornershopapp.com/product-image/1794304.jpg?versionId=BhROP76bKAdwz6Z6odERGKuAEAneM4Ff |
| 21445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5c3b6fd-2ba7-4b14-a1cf-8d2facde8c2b.jpeg | https://s.cornershopapp.com/product-image/1616358.jpg?versionId=PLwFK4qvAeoyroHSwWaNsnNZoWf6_cun |
| 21446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20ab49dd-fbb6-4978-8e1e-c69f12121167.jpeg | https://s.cornershopapp.com/product-image/1624878.jpg?versionId=0YIIB846SdIBT71IVFb9XF_Ajh9GeK6V |
| 21447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20ab49dd-fbb6-4978-8e1e-c69f12121167.jpeg | https://s.cornershopapp.com/product-image/1643260.jpg?versionId=RVdc_jVOy7GmiNrddpUeDmxzS0s0sW4: |
| 21448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a8ec9f5-c981-42aa-85dc-1f559976a404.jpg | https://s.cornershopapp.com/product-image/1611720.jpg?versionId=0YB8cpUMo..tCAsCWGdkSqpd2N39SMZE |
| 21449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f94e869-1619-408f-a4ca-bae80ddb52f0.jpg | https://s.cornershopapp.com/product-image/1625996.jpg?versionId=NBS_bZUhMEcpgcjwqKOCw9V_IKZ0rhDQ |
| 21450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c2e7713-bd15-4e03-b289-b55984a2b89e.png | https://s.cornershopapp.com/product-image/1628452.png?versionId=Da90qZ1piqjahsrDAwgocntGWfsfI9p6r |
| 21451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c66f789f-e5af-4e37-8594-b595eaea645d.jpg | https://s.cornershopapp.com/product-image/1625288.jpg?versionId=zeE88W31.BGSkwQdLv24Qi3sGYDGgzsC |
| 21452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95352249-b283-4e5e-a418-0e1b1d12637d.JPG | https://s.cornershopapp.com/product-image/1734161.jpg?versionId=vPm2P_oBReRcKrxPenpOMm7rr028XvDR |
| 21453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95352249-b283-4e5e-a418-0e1b1d12637d.JPG | https://s.cornershopapp.com/product-image/1627394.jpg?versionId=oqZGfMq_PXK0uVULB9Tvw.0OLwrmDw9Z |
| 21454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bf4df2c-9e05-476f-a78f-c11cd863c3d1.png | https://s.cornershopapp.com/product-image/1651838.png?versionId=rOags_WTH0YjCnED236AwKdwKgbnT9z4 |
| 21455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7781461c-15bf-4aa7-9dfd-df7790464752.jpeg | https://s.cornershopapp.com/product-image/1695124.jpg?versionId=Jubek43ztKUMLkqHfdAwfxFoiu92TP5: |
| 21456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bf4df2c-9e05-476f-a78f-c11cd863c3d1.png | https://s.cornershopapp.com/product-image/1819187.png?versionId=m00ARMwbu4Ho9gVZvHXKd9AinEdiIXtf |
| 21457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1edba9a-5d3c-40d5-810f-b7a7b4898374.jpeg | https://s.cornershopapp.com/product-image/1615586.jpg?versionId=hoTzFEXZkCLMC6mqtXUufAmEIiXObBA: |
| 21458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa00be38-7930-493f-bced-866c06ae7a51.jpg | https://s.cornershopapp.com/product-image/1619216.jpg?versionId=fvi3dyekiGcWCyC2TzI1cgV.qBpWxIi |
| 21459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c36a9f83-7756-41b9-9804-ec5f34724b08.jpg | https://s.cornershopapp.com/product-image/1822297.jpg?versionId=RDO38_hLsxwAOApWvrYkN6GvBXFpclDv |
| 21460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8eb8ef7c-9b75-414c8-afe6-29a365a39c00.jpg | https://s.cornershopapp.com/product-image/1689949.jpg?versionId=RZBiqf2CWJ6IR3oAhS0AKzYfr2yIdAcf |
| 21461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94d24e64-a072-42f2-ba73-3b7f31f90121.png | https://s.cornershopapp.com/product-image/1823578.png?versionId=6fKO_YYb6HY5wc66iqoBFnkcTFgi.kTC |
| 21462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94d24e64-a072-42f2-ba73-3b7f31f90121.png | https://s.cornershopapp.com/product-image/1656041.png?versionId=jTSIq0bqGPDUg60rBNGDn7wsQZyjysc: |
| 21463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c698e272-01f4-4cbb-ba31-8f3fffaba40f.jpg | https://s.cornershopapp.com/product-image/1631584.jpg?versionId=CIZ8AsJvNNMLqkNup9xU14oN0moBzI |
| 21464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbd9287c-d1c1-45c8-8e6e-c465ca98651e.png | https://s.cornershopapp.com/product-image/1821933.png?versionId=6KdxKPmHlynZGPf4Qk97OXhjcnujVTeR |
| 21465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c60e36c-9176-4f68-8038-b4006eefa8ec.png | https://s.cornershopapp.com/product-image/1822449.png?versionId=ZULlxPZm27ijS8V8IofGcg24i1vC640I |
| 21466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56662a7c-5519-4602-9042-dd9731aeb1b3.jpeg | https://s.cornershopapp.com/product-image/1821694.jpg?versionId=eZSroqjhp1WeE8YT1P0jMyK8FPFVbDG4 |
| 21467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56662a7c-5519-4602-9042-dd9731aeb1b3.jpeg | https://s.cornershopapp.com/product-image/1768360.jpg?versionId=cVitclGwJ8AbYK7DAl3_aKc5LsKglap9 |
| 21468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee87513b-c595-4beb-989f-ac33263c13a1.png | https://s.cornershopapp.com/product-image/1823677.png?versionId=3DSE1YECjrYzVBc2eZf1qOtG2.bAs8KFm |
| 21469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4f6c0ff-9ec3-4164-8777-6ba8ec109e0f.jpg | https://s.cornershopapp.com/product-image/1617459.jpg?versionId=BoN66hizgIKXE9IZlus7AHNGzMIq4k9gGL |
| 21470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4f6c0ff-9ec3-4164-8777-6ba8ec109e0f.jpg | https://s.cornershopapp.com/product-image/1683582.jpg?versionId=439plhD2FVQOP6UDf.vv_PU6WnFdclGV |
| 21471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e98bb643-2a99-41c2-ba68-bacd7c03b8bd.png | https://s.cornershopapp.com/product-image/1699867.png?versionId=uaYVchQSG6z03SAahlLqCCLvrxXJfFzI |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_486b3b77-c2d6-4d2f-b407-1e758b645abc.jpg | https://s.cornershopapp.com/product-images/1616763.jpg?versionId=fx16s_EQjkSRrhToFeXbd4SXhLYvLapC |
| 21473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a48ed5d-d202-4748-8138-d0c48e5a38ac.jpg | https://s.cornershopapp.com/product-images/1643134.jpg?versionId=T1qPjOpc6wpK6OHOfyMd282hDoFMhkqc |
| 21474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4190b5e1-2022-4a8c-b16b-7f22840aeb26.png | https://s.cornershopapp.com/product-images/1741547.jpg?versionId=zuN6ufaD5kbq8Npmi4NkZ_dB29nQz1N3c |
| 21475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_448731fb-cbd7-4e4e-bb6d-d32de7a26d2c.jpeg | https://s.cornershopapp.com/product-images/1611177.jpg?versionId=Yioeh4ymd4HXner5FOAZGU20JvSpErxw |
| 21476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_087cda31-b7a1-4c31-9654-49b5cf40c28c.jpg | https://s.cornershopapp.com/product-images/1820435.jpg?versionId=EhL_cjdzeguDmhn10uciC8W5HE_ND_aK |
| 21477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_087cda31-b7a1-4c31-9654-49b5cf40c28c.jpg | https://s.cornershopapp.com/product-images/1630131.jpg?versionId=t1yemDBq12.hjv6PFwimGEUPUf3XuAFN |
| 21478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2db0874-3bca-435a-976d-2fb16d725c5b.png | https://s.cornershopapp.com/product-images/1651267.jpg?versionId=_baOejUYoao1icmDawSp9avnxSvHiFz |
| 21479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecb7ea10-bf34-43b6-9a1c-f59066409462.jpg | https://s.cornershopapp.com/product-images/1722787.jpg?versionId=gpAJjPmb7LZ_H4tG_Oc29TwKNYnQ1FvF |
| 21480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf1c4b2f-07ba-40cd-bc7f-dd5a846054aa.png | https://s.cornershopapp.com/product-images/1622627.jpg?versionId=5TUK6fgo.nlAyOPwuI3OASrWscoaBD0K |
| 21481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e9b524a5-d9c8-4941-b9c7-3036b376b377.jpg | https://s.cornershopapp.com/product-images/1825309.jpg?versionId=xAqo655OZYndiXC4c2RpiAy77aBP7TZH |
| 21482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17aeaa37-b5a3-4096-8daf-f65b4b5e5219.jpg | https://s.cornershopapp.com/product-images/1780890.jpg?versionId=eqt5xbc5LWn6I5GXsjnUyk_wwo1n7i45 |
| 21483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68d7ad03-cd7d-41aa-a898-3000f1ddbbe13.jpg | https://s.cornershopapp.com/product-images/1628821.jpg?versionId=MgbyPxUup8ROcxzke3hf6imbftczzr6 |
| 21484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_412d48bb-8582-40cb-a5a6-88abc2e967ac.png | https://s.cornershopapp.com/product-images/1675924.jpg?versionId=YdWZJmS70ok2FK6vJCGdfBnDm_CddGzc |
| 21485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5815d04d-ad78-4416-bb61-ac6aae573df0.png | https://s.cornershopapp.com/product-images/1769616.jpg?versionId=Gtio3Lsch7txmD23OXuIJFOowB3V_UVr |
| 21486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5815d04d-ad78-4416-bb61-ac6aae573df0.png | https://s.cornershopapp.com/product-images/1818595.jpg?versionId=7ewdIE9ZPRzHkFNrf9GAxy8_tXGgeF. |
| 21487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76154a74-5e6c-413d-84f4-91d7233182d6.png | https://s.cornershopapp.com/product-images/1823173.jpg?versionId=a4cmyPNR4EWZSvZBuGjDnlx_9fMKMQGf |
| 21488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36549bb7-ce56-4189-b008-414825b8229a.png | https://s.cornershopapp.com/product-images/1819593.jpg?versionId=WEcBTMEQGSW7DM9u.NxYg0hUI6JRJ4w |
| 21489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62b65dbb-d3f7-43f7-abc2-8d9ea0054d88.png | https://s.cornershopapp.com/product-images/1819093.jpg?versionId=YSXUQUiq4drqy05XDxo.pcV8VhQtmyS. |
| 21490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62b65dbb-d3f7-43f7-abc2-8d9ea0054d88.png | https://s.cornershopapp.com/product-images/1711442.jpg?versionId=pPbwEjqHpRJ3ZCb3bbzHYVLMD8HUfhU8 |
| 21491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_975fe018-39ba-478d-baa3-1300a1e3503e.jpg | https://s.cornershopapp.com/product-images/1616153.jpg?versionId=8qxD3.bcgJCXUJRCLXv_LprKIWD1ve48 |
| 21492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2711f8b4-9226-42b0-97b2-3e2c7d0b1e52.jpg | https://s.cornershopapp.com/product-images/1612843.jpg?versionId=o7n9AUNQ10S3fpGPrVsWgRKgrFADF66H |
| 21493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32db54de-3c81-4d0b-832f-b8567266e759.jpg | https://s.cornershopapp.com/product-images/1614349.jpg?versionId=qyeCgmxaQGmJTE4impQtpd19Zkg9bZcZZ |
| 21494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15c16c46-0444-4630-97bd-55be41d35c28.png | https://s.cornershopapp.com/product-images/1822115.jpg?versionId=kEmL.Wt1KR9DR6dSXEP6bFKg5tvAgG6Bf |
| 21495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ffcddea-47b9-4633-9cd2-1adcc39fe16e.JPG | https://s.cornershopapp.com/product-images/1610583.jpg?versionId=zCFlP_wA0BaPz1PYEGSUowX8jjq5J4w. |
| 21496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e1b14a4-4893-476d-ab78-817fa0165b66.png | https://s.cornershopapp.com/product-images/1681744.jpg?versionId=feYuEa6V37c1gNPulFtA80ftQp1PHAS. |
| 21497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9033ad23-8eb8-4463-997c-c829e4f49cac.jpeg | https://s.cornershopapp.com/product-images/1613719.jpg?versionId=yiP6UxNipcxkMPWMZGo0Lh3czPWt3zw7 |
| 21498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56c19564-e614-4b10-89c8-831cbd7c8edd.png | https://s.cornershopapp.com/product-images/1823383.jpg?versionId=JEo2K4L0p_QXLr3PMynEtOcOtz_vkhz |
| 21499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f0d9fc2-487a-4876-8b8a-d11747e11127.JPG | https://s.cornershopapp.com/product-images/1819421.jpg?versionId=GMsuMcw8HtuXuhz15wW8EIzLRfRGuLT0 |
| 21500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b012ca6c-c5d6-47fc-9c5d-93f85f4a3aaa.jpg | https://s.cornershopapp.com/product-images/1819745.jpg?versionId=1fHzFj.alN92JBdDd.AHe..FdfYwHms5 |
| 21501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_124ff2c3-bb16-4750-b16d-c72902c70a49.jpg | https://s.cornershopapp.com/product-images/1617232.jpg?versionId=JhFrGfTOuWBL0X2cJ4o1GSqwwvuvc4e> |
| 21502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56d55df1-9688-469e-9fcb-3bfbfd0e95c5.JPG | https://s.cornershopapp.com/product-images/1820350.jpg?versionId=ht7vsRllhAOif0T_c5dCozuL.QKImPLA |
| 21503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3df0b2ce-5e8d-4f6c-bc6c-20fd8864136.png | https://s.cornershopapp.com/product-images/1753722.jpg?versionId=Rfz5cRBL1TzckkI5CkDrxF.qK_PWmI4i |
| 21504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af4a455d-6eff-42ca-8a15-3ed8135bf09e.png | https://s.cornershopapp.com/product-images/1686767.jpg?versionId=7.VtEE_45wybOoylZQR6_4TZEnB5s1by |
| 21505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55bebdc9-f172-4c03-a1fa-fc3bab1ed658.png | https://s.cornershopapp.com/product-images/1744396.jpg?versionId=5gNIpeJsAuzjOXMRz8c4tjssVdRCMMW |
| 21506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42b97385-0e3f-4d81-a6b9-f89940cf1910.png | https://s.cornershopapp.com/product-images/1779542.jpg?versionId=v4QyZhwmulF1H_f4WHrUh_ydjcguvCDf |
| 21507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba5df8a4-f396-4a91-94e2-2ec32672a076.png | https://s.cornershopapp.com/product-images/1673913.jpg?versionId=vVaLMpsr.Rmfzvd0vc_fSpCmrFMAejuL |
| 21508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d51d9bcc-ffa0-40ab-bd33-0b9498767797.jpg | https://s.cornershopapp.com/product-images/1718059.jpg?versionId=ez.FgQCPfyAtkDTsa02NsjKIqTu9WIvL |
| 21509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d51d9bcc-ffa0-40ab-bd33-0b9498767797.jpg | https://s.cornershopapp.com/product-images/1621171.jpg?versionId=Z5FHhx0nfSOOyb8URSzAKRJnJFzM_iAj |
| 21510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b71b927-7585-43c1-ab68-c49d861b32e0.png | https://s.cornershopapp.com/product-images/1717793.jpg?versionId=N_9k860B5JGfrwsqIsoYcsS4L7afNIS. |
| 21511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e098ba9-a5fa-4c9e-9e57-1f198fcbe937.jpg | https://s.cornershopapp.com/product-images/1823630.jpg?versionId=7o9IOjDRb74GaewgSHfY0N5KbzSsfTK2 |
| 21512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_181b88f2-0d04-4497-9410-560a396b77cd.png | https://s.cornershopapp.com/product-images/1676922.jpg?versionId=_HkH4ANRjSVY8qC1TLFqS16RChTc.Ymx5 |
| 21513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a6148b74-05a4-4708-9349-8c2b1072872s.png | https://s.cornershopapp.com/product-images/1613730.jpg?versionId=Yic58CtJe61C1AVAleSs34DWXyH_zp58 |
| 21514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b71b927-7585-43c1-ab68-c49d861b32e0.png | https://s.cornershopapp.com/product-images/1824121.jpg?versionId=5QnypMWLGIODZfJ0Te_tahnDTiQDD1NE |
| 21515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e098ba9-a5fa-4c9e-9e57-1f198fcbe937.jpg | https://s.cornershopapp.com/product-images/1672787.jpg?versionId=2eDIHp1Bl7t2r_hZHPOaIx77dHN0rCbf |
| 21516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f556af71-9065-4cc2-96dd-3c14a8596c11.jpg | https://s.cornershopapp.com/product-images/1629287.jpg?versionId=xW.tVPy1ht34.Rwto8v0WMcbyjPYlyHt |
| 21517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_36a31213-aade-4c34-bcfb-7e8c79d32751.jpg | https://s.cornershopapp.com/product-images/1617112.jpg?versionId=5cA2HusuFXdK5Qr3Z_tLSMZ5jz4SImKL |
| 21518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_832c50eb-45b7-46e1-847e-a84928b29e4f.jpeg | https://s.cornershopapp.com/product-images/1623105.jpg?versionId=3pKDMBcj7IOBNQfeyOh8MVmGYODy5ziK |
| 21519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_854f85e9-4014-4a25-b3af-adf4896bb0d5.jpeg | https://s.cornershopapp.com/product-images/1712680.jpg?versionId=fGsXU0aA9hc086Gz2hPXVwWhPwFMX4C1g |
| 21520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17394a0f-5f9e-4313-9d58-c6a0a6dd541e.jpg | https://s.cornershopapp.com/product-images/1682383.jpg?versionId=z3ktVM4FJbz.2W_QVNhtHDxWhPMurXC |
| 21521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e511d320-8420-4a5c-b8fb-5a9530033549e.png | https://s.cornershopapp.com/product-images/1793166.png?versionId=1HbSbK_0adzv2nw1hbqC5dqVCRtdKWrM |
| 21522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c62fc888-6b54-488e-a223-511596be0e80.png | https://s.cornershopapp.com/product-images/1629287.jpg?versionId=.wnowOYYo_U9cO1hp0E4r.FqRAByjkk. |
| 21523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5432e149-e1d5-4edc-bf38-ac17c6ffbf3d.png | https://s.cornershopapp.com/product-images/1725303.jpg?versionId=3KDLDWOwWqGHzhOomaQ58wXtM8aSUN |
| 21524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ac99af2-92cb-40cb-acff-d73f7779e0fa.png | https://s.cornershopapp.com/product-images/1710895.jpg?versionId=n0UD3JKKJ20W5PrFArBhk3AZ00Cn35H7 |
| 21525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ac99af2-92cb-40cb-acff-d73f7779e0fa.png | https://s.cornershopapp.com/product-images/1825111.jpg?versionId=Qr3vg3EEYPfaK6raU97ilA4S7o8qdZ1g |
| 21526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e431358-94b0-41bc-8d11-779b3615b583.jpeg | https://s.cornershopapp.com/product-images/1621978.jpg?versionId=pRjBUk3.V.BmcEryEA.Nfhnnno5Ab5K |
| 21527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e431358-94b0-41bc-8d11-779b3615b583.jpeg | https://s.cornershopapp.com/product-images/1824555.jpg?versionId=g0TRpULG7u7HoPbEjVFTbImRPCJfKL0f |
| 21528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e626587-996d-4e2c-ba0f-abc4d0653d9e.JPG | https://s.cornershopapp.com/product-images/1614823.jpg?versionId=5YofEKH4rJmuUThdSfeGS_FDjnycVmV |
| 21529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3009e2a8-0834-4dbe-b919-5e93d6a5e93.png | https://s.cornershopapp.com/product-images/1735581.jpg?versionId=_efFZ2c65Jy6CHMTcZ5yOGYSHb9B3sqM |
| 21530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e260f06-346d-4eff-a380-2db1db28d372.png | https://s.cornershopapp.com/product-images/1642801.jpg?versionId=DIkyZ7PMAP.0J9bQVW_1VyIs5rWWLHEW |
| 21531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_165cf541-08d5-4e2d-a017-acee3abca8d9.png | https://s.cornershopapp.com/product-images/1822072.jpg?versionId=AMWiVSaRdGsS3ZnBnqHGb3KJGGn9JKbK |
| 21532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5284f1d-b454-4064-ac0c-863960110a60.jpg | https://s.cornershopapp.com/product-images/1822490.jpg?versionId=hXDZ6e3E1U3AcCVTaCopQL7kzVdhkgPC |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cbcd11f-9524-40c6-9b12-71eed1a4ba65.jpg | https://s.cornershopapp.com/product-images/1623119.jpg?versionId=m5RAJCmNwDOVe8vCGz9PIiGsJI0U18jF |
| 21534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a873c291-ddf1-44c0-85a0-174a04f45582.png | https://s.cornershopapp.com/product-images/1737583.jpg?versionId=L56.6BjqLwuUpBVhUAC2zT_0XhNt1d9n |
| 21535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a873c291-ddf1-44c0-85a0-174a04f45582.png | https://s.cornershopapp.com/product-images/1819164.jpg?versionId=qLa7HejgS9EM3VgSGwPbkB4mlwEU1kt |
| 21536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83bf8af1-b42c-49ea-a10d-417ff68ab9b3.jpg | https://s.cornershopapp.com/product-images/1617903.jpg?versionId=erK7i1MToiQX6he.0Hlunqexn1zVWDQM |
| 21537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68dde1ba-b5f7-4e01-8a2c-1db7af135f48.JPG | https://s.cornershopapp.com/product-images/1723166.jpg?versionId=b4o5XF8G3tbzcD7xLTRKfxbeU_wzhU7r |
| 21538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcf5f783-7ff9-44f1-9cd3-3f194bba57bc.png | https://s.cornershopapp.com/product-images/1640401.jpg?versionId=MgHznf855_4GhcYQ7Raqui_h7MAM4L94 |
| 21539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be84cf11-9845-4d50-8a1d-ceaafb9cfd99.png | https://s.cornershopapp.com/product-images/1777558.jpg?versionId=JCgeTaXzfRvv8uV_Pmi1AFnxOFvGBPQ |
| 21540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a1b8c63-479e-435e-83ac-53e2f44f4d3f.png | https://s.cornershopapp.com/product-images/1698868.jpg?versionId=zzhsAdU20A7XGxh9YUKldK6XgldPS.U3 |
| 21541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3997b3b4-caf6-406a-8022-5389ff106b8b.PNG | https://s.cornershopapp.com/product-images/1820598.jpg?versionId=rSln8Dt.r2TZeCKgmwED9CFpnyQIf3XC |
| 21542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bc994b7-5db1-464c-8112-f9264d24c26.jpeg | https://s.cornershopapp.com/product-images/1628840.jpg?versionId=ifHQaMyUIq6ATSzvfnOC2E0NpCKvE0_Q |
| 21543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f2ab861-8ecb-4258-a010-9851ea16de53.jpg | https://s.cornershopapp.com/product-images/1753265.jpg?versionId=8ghRotiJc4IuFjx8LEnPeGsDj05I7buI |
| 21544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f2ab861-8ecb-4258-a010-9851ea16de53.jpg | https://s.cornershopapp.com/product-images/1821754.jpg?versionId=aqWCnV_jJsoduY280aU9Ghs2N70Bw.iU |
| 21545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd8d4ce9-483a-486b-89f5-3ab23067fcf5.jpg | https://s.cornershopapp.com/product-images/1617882.jpg?versionId=n_zmHiA1zvSZ8aVyjvTgVY77OwPpfgSI |
| 21546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5eb2e90c-8902-4591-a454-c47eebbfca10.jpeg | https://s.cornershopapp.com/product-images/cmXBDkwwO7NrJMIVanz5VD3jMrjQ68W. |
| 21547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e806c306-9e9a-41ef-9a2a-7418c8eca917.jpg | https://s.cornershopapp.com/product-images/1655927.jpg?versionId=UOsGP2KT8mZEl.S7Nd1IKJ_c12Q6qr2Q |
| 21548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76f98370-33fd-40f7-9da4-0a49b3261fd1.jpg | https://s.cornershopapp.com/product-images/1627254.jpg?versionId=D_RFqcOPp6rK6vuhS5SIQxcOZOpp80x1 |
| 21549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4a0a194-5f5c-4ea9-85f7-eb0792d42c25.jpg | https://s.cornershopapp.com/product-images/1521601.jpg?versionId=UEqNbuYejNtoMtmgmjS6pxZI8FkNREgf |
| 21550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4a0a194-5f5c-4ea9-85f7-eb0792d42c25.jpg | https://s.cornershopapp.com/product-images/1617466.jpg?versionId=gLNub8O3lc379j6FZHgbPQYm2_PPb.MF |
| 21551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c2059f0-a4bd-41c3-9d8e-6d93f80a69c3c.jpg | https://s.cornershopapp.com/product-images/1700602.jpg?versionId=qxtNJ2N3JhfjGgz2kZOMu98MSZQdZDki |
| 21552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c2059f0-a4bd-41c3-9d8e-6d93f80a69c3c.jpg | https://s.cornershopapp.com/product-images/1632358.jpg?versionId=M_yt8wSRhhURmpmp8_7xxMOFC_2jaDKr |
| 21553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dda436ad-65ba-48da-b2bf-54a616a94ade.jpg | https://s.cornershopapp.com/product-images/1618999.jpg?versionId=wbfs45eRLF.h_Yc4dC_7p1IXGLY_YIUs |
| 21554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73e6c3d3-37f2-4a7f-9c22-6f4ff72068bb.png | https://s.cornershopapp.com/product-images/1767477.jpg?versionId=gNM8i8xqnCJzN9JrE1skVxTbRRJydi |
| 21555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_344df014-d915-477b-a0ff-8211185a19f7.png | https://s.cornershopapp.com/product-images/1791929.jpg?versionId=uU9ONnipvnEegg2MWtZG.JUP9S6yJIV7 |
| 21556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f29acc59-0a40-4b55-b1b5-31092fc2b58f.jpeg | https://s.cornershopapp.com/product-images/1709910.jpg?versionId=AQVzG3QxYWlRIJTgaCCPOIJ0DPRT7Kt5 |
| 21557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f29acc59-0a40-4b55-b1b5-31092fc2b58f.jpeg | https://s.cornershopapp.com/product-images/1818395.jpg?versionId=uiLX1IS4zK9wNE.ejAewhKtOlmr41oEw |
| 21558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff46daea-fbe9-404f-93c3-45538fb122bc.jpeg | https://s.cornershopapp.com/product-images/1782777.jpg?versionId=pbWrRCH1aMVY_TmQgEnMnpLAQiMpqBY |
| 21559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6fa881e-5a43-4f6f-bf79-b712419e1ace.jpg | https://s.cornershopapp.com/product-images/1614941.jpg?versionId=PVXePKvUVpHi.I0_3BFGpzClLEpK2VAW |
| 21560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6fa881e-5a43-4f6f-bf79-b712419e1ace.jpg | https://s.cornershopapp.com/product-images/1821431.jpg?versionId=IUlul3Xnvz8HNwcQTLnjevMYAsg7VmBC |
| 21561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c742d14-09f1-4d66-af8e-8f4f7de58323.jpg | https://s.cornershopapp.com/product-images/1820988.jpg?versionId=FlYutOiGnPsGTC3pu0FZs.GzzMIBobW_ |
| 21562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e9b7f31-a545-429a-85c4-66622c666cdd.png | https://s.cornershopapp.com/product-images/1520800.jpg?versionId=PmIW87wLwe.ISObCoYL4Z8BFxSU1txO: |
| 21563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58bc09dd-d084-4cf8-8ac1-c29937a22d71.JPG | https://s.cornershopapp.com/product-images/1689648.jpg?versionId=zULkmLUChJkyo1syQOjtLGUdTZKIMp. |
| 21564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c88d8566-714f-47f0-9d1a-34d7705ed943.png | https://s.cornershopapp.com/product-images/1771906.jpg?versionId=IMek_tdhYejxsoKqqRuBQJh9cOPHVE.Nrr |
| 21565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46c2a700-3f15-43bf-8aae-8bc22c78032f.jpeg | https://s.cornershopapp.com/product-images/1610772.jpg?versionId=o8.CrT2dpJLYpNTHPDKhHU8R1IMGVp_Z |
| 21566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d77a986b-662f-4153-8ad8-4cd851d929ae.png | https://s.cornershopapp.com/product-images/1728958.jpg?versionId=s8aY3gtHYgGDx.ZCnL2aEcXbRBXAyR3X |
| 21567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d77a986b-662f-4153-8ad8-4cd851d929ae.png | https://s.cornershopapp.com/product-images/1821779.jpg?versionId=2MVkY5vS0ce9CifF6_axhq6TfW.8Phj5 |
| 21568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0dacc93-47f2-4fd0-8119-4eb13d85f622.png | https://s.cornershopapp.com/product-images/1819212.jpg?versionId=bpn8iMmv3uHYZ1LE0ZNx8KZEqst6nqFK |
| 21569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10e5d914-5fe2-4786-9804-08d64ecde409.jpeg | https://s.cornershopapp.com/product-images/1922669.jpg?versionId=IcMS9lDGRfu1ybLRRi0k1X0ipOX2TmNY |
| 21570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bef17107-6b08-43b3-ada3-a17c70ea6423.jpg | https://s.cornershopapp.com/product-images/1731876.jpg?versionId=TA0LSPoB0jdSnkuAWtFLbeXyY2X0CwL: |
| 21571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c9d34ae-7487-45db-ab2c-58ec40008c48.JPG | https://s.cornershopapp.com/product-images/1822849.jpg?versionId=vBDyzrzJ4V.eCppdbVo6_vK4C2SWcWhfi |
| 21572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1724d14e-0583-4a05-9ef5-959dab937d2a.png | https://s.cornershopapp.com/product-images/1820298.jpg?versionId=wwi9H9LjXx_R7VWlXCg_WkayUPRQXV |
| 21573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1724d14e-0583-4a05-9ef5-959dab937d2a.png | https://s.cornershopapp.com/product-images/1752796.jpg?versionId=vFr2Sv5xQ0fbYyOXVCowWw7bYxbJAWiW |
| 21574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_398b1f25-8be3-4761-a121-752861e31412.png | https://s.cornershopapp.com/product-images/1763949.jpg?versionId=OyrEAU3SRW83kN.WRhpkE3saYnOqXZqM |
| 21575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6742745a-abd6-43eb-8f31-24f9a81d5bcf.JPG | https://s.cornershopapp.com/product-images/1763949.jpg?versionId=h6yGwNPEnOyrjPtiTNMiLMcDVBacrr6f |
| 21576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76d593ea-655e-436a-8959-654271cd0147.png | https://s.cornershopapp.com/product-images/1678949.jpg?versionId=Slkh0LjZVjCxtfdoEfNfYaRoTK58FVC: |
| 21577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd0ccf57-0529-4441-ae71-b377f08ee789.jpg | https://s.cornershopapp.com/product-images/1712190.jpg?versionId=AqeFrzoAA63SMlbk9LUvZ7XfMa9uvYf: |
| 21578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccbc9769-8ac6-44dc-b6af-ae6441386bfd.png | https://s.cornershopapp.com/product-images/1753997.jpg?versionId=YfBsROMJU0AJfTpveIKfWtw7crq0URUn |
| 21579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bada7166-adc2-4812-884b-6f150050240e.png | https://s.cornershopapp.com/product-images/1818170.jpg?versionId=A7khz7B1W35KQAStEjq7MQsZjRYGCBSw |
| 21580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4ce2962-81b7-4e2d-846a-3815221b4198.jpg | https://s.cornershopapp.com/product-images/1621303.jpg?versionId=QJk5QK9BgBGJVYGk6mnnaw3jOed7_5nv |
| 21581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71afb385-5a50-438d-9100-618b9e0f8953.png | https://s.cornershopapp.com/product-images/1767940.jpg?versionId=6tTFD8Uo7rDApfEvd6Zh.NC0ePoBoWPG |
| 21582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71afb385-5a50-438d-9100-618b9e0f8953.png | https://s.cornershopapp.com/product-images/1825382.jpg?versionId=l0JwMrl5g19u51x8WmxUKKLoW72XYmK] |
| 21583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b37f431b-59f4-44a9-ad04-cbaa52cb37bd.png | https://s.cornershopapp.com/product-images/1646478.jpg?versionId=ooaPCY6k633B9ZB6LolN8Ni8jy6XrICE |
| 21584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f935898-6037-4bf7-ab0e-738e16a5c010.png | https://s.cornershopapp.com/product-images/1791451.jpg?versionId=NhIJukCVAZXp4WhSJWkxSJCyv1huinyX |
| 21585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f935898-6037-4bf7-ab0e-738e16a5c010.png | https://s.cornershopapp.com/product-images/1640735.jpg?versionId=UwLgLhjdSa81pYTR0fhAI73Wc2AXw74q |
| 21586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f935898-6037-4bf7-ab0e-738e16a5c010.png | https://s.cornershopapp.com/product-images/1820419.jpg?versionId=6qjJ4t8Ry0y.b3wazDgG2YDq5sZc3BXY |
| 21587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1dcc54fe-6e90-48ad-8bce-0da0eaea6168.png | https://s.cornershopapp.com/product-images/1819600.jpg?versionId=WDp8nv6I5KW8DQv7zgH4jmsHoHSOTZy |
| 21588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b0d0225-de54-41be-bbcc-44359756ab3d.png | https://s.cornershopapp.com/product-images/1642274.jpg?versionId=X2XUO22KDf4s3BJiqz_T.zzKjaS8HI4g |
| 21589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9fd5e12-9f6c-4c79-9487-5a32178d6a70.png | https://s.cornershopapp.com/product-images/1819778.jpg?versionId=xB7Uw4nuqL6khyXaB6jHvOeECe40VPQu |
| 21590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_295f3a98-32fd-448f-818a-134e0b254d9d.png | https://s.cornershopapp.com/product-images/grPjamd4AM41PQyYZ0IKVxfXf8D4pMv2 |
| 21591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_295f3a98-32fd-448f-818a-134e0b254d9d.png | https://s.cornershopapp.com/product-images/1680286.jpg?versionId=gmb.naRRnxs.ctrM9yQCht0jvBKUIn1 |
| 21592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1f5a03-6b14-4e4f-84b7-05be6c76f3c0.png | https://s.cornershopapp.com/product-images/1666704.jpg?versionId=SnRS7FsQzTtimPTOLFfK2F9LekA2bRli |
| 21593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1f5a03-6b14-4e4f-84b7-05be6c76f3c0.png | https://s.cornershopapp.com/product-images/1824950.jpg?versionId=rTtv2zxQg0HJcwOlmQSalDR_oJWLZU07 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48956f2d-c7cc-48f5-8173-4ac9071e2caf.png | https://s.cornershopapp.com/product-image/1619674.jpg?versionId=25MdWqxpEUoSXmcmQktNfNeP_k06eC.c |
| 21595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b5e14ce-641d-480e-8b23-d6884196876.png | https://s.cornershopapp.com/product-image/1740274.jpg?versionId=75MKWktSIkrP8A7ej1WaeHYDjupB_reF |
| 21596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca8229bd-976e-4ae9-adf2-fda23d60bf8e.png | https://s.cornershopapp.com/product-image/1615507.jpg?versionId=JbjDeXRo.gIV9Ia4CAkw3WMQ8cmwORIc |
| 21597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b51a72fa-14d3-461d-8c34-100b139e6862.jpg | https://s.cornershopapp.com/product-image/1718562.jpg?versionId=XRYL_XQyYzzfeNabrxrxFo9b4mPfvuQ; |
| 21598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78f168b9-272c-423e-96f4-b5dfdd00cece.jpg | https://s.cornershopapp.com/product-image/1784306.jpg?versionId=bBYV8XasSegigGV5wD0fHkfWDe.lY3xl |
| 21599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04acbb29-6119-4c19-aef4-0753b7c456a5.jpg | https://s.cornershopapp.com/product-image/1784306.jpg?versionId=bBYV8XasSegigGV5wD0fHkfWDe.lY3xl |
| 21600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a73fd1d-fc3f-4537-9a2c-e260522ac6ef.jpg | https://s.cornershopapp.com/product-image/1627368.jpg?versionId=e2VLKizixgrs1i.ZegXvQOK8NI9KG.Vl |
| 21601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d409478-87f4-40bb-9904-2e764d45c055.jpg | https://s.cornershopapp.com/product-image/1743090.jpg?versionId=02s3A0..SyCvJ2PT8QwQG6fY0otbTA_t |
| 21602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc6f5ee9-c5c6-425a-844d-bb4188681134.png | https://s.cornershopapp.com/product-image/1923977.jpg?versionId=pzw8Fs1_Onh6qtXPt.3VPOeFk2Lplu_5 |
| 21603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_774fb044-d0a0-4790-bb94-119d21f195e3c.jpg | https://s.cornershopapp.com/product-image/1824123.jpg?versionId=gdeV4fDJED.L_73t.p6HRoA1pYslQEU! |
| 21604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b876113e-7d50-4dcb-8b11-f450c65e71a3.jpg | https://s.cornershopapp.com/product-image/1818133.jpg?versionId=fdAiNtIJRuoK8x5WYH6uxCKZvok7vm |
| 21605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31a17be7-faf2-4b45-a71a-f06599c73dcc.png | https://s.cornershopapp.com/product-image/1714572.jpg?versionId=Ac1A2wtLzwvhbSMhR0XsXX1JJvSClCoOH |
| 21606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5828b22-7d75-427f6-acd0-e82f29cc6046.JPG | https://s.cornershopapp.com/product-image/1623103.jpg?versionId=fihBwNGyaESMS6nkBk9ZjC9YjZdv1g4f |
| 21607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dffff22d-7e93-4179-a8b0-28ddc852bd35.jpg | https://s.cornershopapp.com/product-image/1820200.jpg?versionId=nSu0tkVa63bIsydnIsBWWMu4zXEc9oLs |
| 21608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fcac448-c044-4e3a-943d-5dd9f3f4bcb1.png | https://s.cornershopapp.com/product-image/1777460.jpg?versionId=FzQGD6MhEd30uNR6PsmR41fmmFe.0Jz; |
| 21609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_558e1859-15da-41bb-9b4e-a9671l309101.jpg | https://s.cornershopapp.com/product-image/1823498.jpg?versionId=ri5FUiA1M9OPkXW.ITw_mXBMIzSHV_0l |
| 21610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa880b4a-107d-41b4-9b06-41ef59ff9ecb.jpg | https://s.cornershopapp.com/product-image/1821334.jpg?versionId=heUpc2fjycdsJ4Vs1F377zjfpsH9ApXc |
| 21611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c19df43-119e-4dc2-b54d-ccf9fc96b02d.png | https://s.cornershopapp.com/product-image/1820524.jpg?versionId=dZ_pZgnfD0HKchacBh.cQrCz2zsjSY6y |
| 21612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c19df43-119e-4dc2-b54d-ccf9fc96b02d.png | https://s.cornershopapp.com/product-image/1660132.jpg?versionId=.y6yJ7h13R01.wygC_eJTUHy.879CM. |
| 21613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90f8e4a8-e1a0-43df-8946-1ec7f02318fc.jpg | https://s.cornershopapp.com/product-image/1772046.jpg?versionId=xz6H89z9NkM1jsGFccWWWOtsPxRBaNf |
| 21614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59f9c24-bec4-47cd-8869-62b494871b99.jpg | https://s.cornershopapp.com/product-image/1772046.jpg?versionId=xz6H89z9NkM1jsGFccWWWOtsPxRBaNf |
| 21615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86ef36b5-be6a-40c5-b290-0503d94d3e50.jpeg | https://s.cornershopapp.com/product-image/1629020.jpg?versionId=TQ5GvuKkqVkAsyFolvhJRpNo.es.v1d |
| 21616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19078bf6-0ef2-4ee2-99ae-097bcc52f67b.jpg | https://s.cornershopapp.com/product-image/1629020.jpg?versionId=TQ5GvuKkqVkAsyFolvhJRpNo.es.v1d |
| 21617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f571fbf8-2f02-43cf-a6b6-4a5d6d92bfae.jpeg | https://s.cornershopapp.com/product-image/1613011.jpg?versionId=WOaxUQDzTn6H61bZ_GzZOeiAmBQDZUnk |
| 21618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5a41abe-7638-4983-980a-3136e363a0b1.png | https://s.cornershopapp.com/product-image/1727173.jpg?versionId=Uz9ggPnQ0BJnUjP8DhQVsbn7wlDa.FLX |
| 21619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_78cccefe-40f4-4de4-9df1-25da97dce8b8.jpg | https://s.cornershopapp.com/product-image/1639824.jpg?versionId=1xNVB9V1ZOB4bu2LEdhrpCnOXMywbfs |
| 21620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_758700d8-0a81-45a2-be25-9a9e343588b2.jpg | https://s.cornershopapp.com/product-image/1624076.jpg?versionId=05inNuSLPYmzFbrrIT9vNi1p4QgKMC5K |
| 21621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_319e5259-897d-4a82-b044-386e4016205 9.jpg | https://s.cornershopapp.com/product-image/1612370.jpg?versionId=yzdDqMRD2mXsC10JYGmWCTxgt7GfIsKc |
| 21622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1192f4bc-48ab-4b59-a5c4-b5979c85780c.jpg | https://s.cornershopapp.com/product-image/1818712.jpg?versionId=Kkz4nlx9csbGaN_lbSaGTKeltx94muaN |
| 21623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_698dc2c7-de8d-4c75-bf14-4d443784d2d8.jpeg | https://s.cornershopapp.com/product-image/1622227.jpg?versionId=txefKo.MgW6fShe0yL_PpnB_kDNn_F.k |
| 21624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4b923c0-8f94-4cb0-b3c0-4ad8dff6b392.jpeg | https://s.cornershopapp.com/product-image/1646223.jpg?versionId=8o6FpABPLbxy0MsU4.R6K21SbYC97lx |
| 21625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6fccd84-8cad-4e55-82b2-181ee24b8f69.png | https://s.cornershopapp.com/product-image/1812002.jpg?versionId=hKv3JgfZ_51Ig1xtN0e3b4xMCl9xgbl |
| 21626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6fccd84-8cad-4e55-82b2-181ee24b8f69.png | https://s.cornershopapp.com/product-image/1820773.jpg?versionId=ncAaRImxbGuALLsn7ettIwuq_gD_R6Xi |
| 21627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_247c6322-a43d-40ed-8d13-173865d4cb04.jpg | https://s.cornershopapp.com/product-image/1625603.jpg?versionId=HCOSrY.pYr1hy5rQxQnZpr.vX3wPXrXc |
| 21628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5482f379-2a15-45b3-bf9f-4ec0ee5fc027.jpg | https://s.cornershopapp.com/product-image/1662781.jpg?versionId=FelGW8CEpXXBbYRQ0pkA76xd4dI6mxtF |
| 21629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5482f379-2a15-45b3-bf9f-4ec0ee5fc027.jpg | https://s.cornershopapp.com/product-image/1622719.jpg?versionId=anSN_Y0mkIe0oZWkXuLKditdp.OdQQnD |
| 21630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5482f379-2a15-45b3-bf9f-4ec0ee5fc027.jpg | https://s.cornershopapp.com/product-image/1823823.jpg?versionId=GNQ64udQ3P_evvPWP_1W6iBWiuxoHdN1 |
| 21631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_428cb983-87a6-4feb-ad17-0faba5369af3.png | https://s.cornershopapp.com/product-image/1754356.jpg?versionId=u01MJIC1gpDhNLGx6E24EywPXeprtuZ4 |
| 21632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11af85ef-742c-40a1-a785-e0fdb4beac12.png | https://s.cornershopapp.com/product-image/1754463.jpg?versionId=pU.3jb2yCa98ut_1u.nWYBeFbbX0uRLpc |
| 21633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9bb6f53-dd92-4d11-9ac8-bc5cc9cf4ebc.jpg | https://s.cornershopapp.com/product-image/1682490.jpg?versionId=jdekwFJ_oqKaXN8xwKgCVInfz1OPJml |
| 21634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba4c066f-aa3f-49f2-b00b-7bf14544d0d4e.JPG | https://s.cornershopapp.com/product-image/1703423.jpg?versionId=j2pGoxkAFhcOMHEmmhtrgoS4LB.0Bt |
| 21635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8827d85-dea8-4feb-8413-146694526dfc.jpg | https://s.cornershopapp.com/product-image/1730047.jpg?versionId=FNxr9yJhi2jtZxVgTS643pPvZlbF5WKj |
| 21636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bc4e8cd-272b-4b9f-9778-29273a7d2943.JPG | https://s.cornershopapp.com/product-image/1632819.jpg?versionId=TGOLP1gVKfbb7bmozl9.Gy1640Jx4HC |
| 21637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad3dd630-d3de-40bf-9575-a09690f1e6573.png | https://s.cornershopapp.com/product-image/1613858.jpg?versionId=RtKLbBIgXV.Y7UlqLP3T651Q9Qbwskf: |
| 21638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66b5dc95-bdae-4032-8c11-cc4906c63cf6.png | https://s.cornershopapp.com/product-image/1612984.jpg?versionId=JyfNqgbe1zSXpMoQtmEy_oO15475BvP5 |
| 21639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44346b2a-103e-42d4-ab35-90930bc737a08.png | https://s.cornershopapp.com/product-image/1631245.jpg?versionId=J9sYgSdqJNgdG4SWL6KNEqTQRMuK7e7F |
| 21640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef5b98ac-1fe0-43e2-9d2e-25252f8faf77.JPG | https://s.cornershopapp.com/product-image/1824150.jpg?versionId=cUOBAmiYkSKRHPjHKEsXzmXN6Q3RgaFT |
| 21641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22019c45-5c84-4a6e-96fd-0fdcd63c329d.jpeg | https://s.cornershopapp.com/product-image/1631106.jpg?versionId=1uRChwQ3M.G1E.5MEKQAxYPIeBKUjWUV |
| 21642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f314b0f-44c4-4efc-857c-77c869ef7521.jpg | https://s.cornershopapp.com/product-image/1619992.jpg?versionId=1SeXH7u1TBdc6iy6pGatt6oh7gNey2Fv |
| 21643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9ce1ecd-e146-42b1-8d76-89e085738465.png | https://s.cornershopapp.com/product-image/1631262.jpg?versionId=LDUaWSfKazfCo59Zmw_zZjdoa9U7NQi |
| 21644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9303a52-4fa1-490f-87d0-210acce0875 7.jpg | https://s.cornershopapp.com/product-image/1615599.jpg?versionId=Ox64GMPjX0f0J1gtG.CwWF7chMXOTSA5 |
| 21645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c40891b4-fad3-470a-b01b-972f87276924.jpg | https://s.cornershopapp.com/product-image/1618562.jpg?versionId=1S8hTT6y6wdmAJ3uoST1wgrAm9BPhRxu |
| 21646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55163cad-518a-40eb-af42-fb42c094c537.jpg | https://s.cornershopapp.com/product-image/1824344.jpg?versionId=sLtcJdIo6JEtAdacLtOqleommYIEy6N1 |
| 21647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4bf93757-1ded-46dc-af77-475b8f6af06d.jpg | https://s.cornershopapp.com/product-image/1786461.jpg?versionId=8uDw_WULZe9zw0FH1rp79ysIO_cemCNE |
| 21648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3218397-b962-4e10-91a3-b2aa2607dabc.jpeg | https://s.cornershopapp.com/product-image/1616798.jpg?versionId=z66gNI7XRyQxsaBDzaO6zy1EqELH2Lt: |
| 21649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a879ff26-4a0c-4e2d-9eb2-a04f573490ad.jpg | https://s.cornershopapp.com/product-image/1821868.jpg?versionId=Wn9YiYYREAPgFyhkIw56cPoZfQOkmZ6N |
| 21650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0bbbf3a-b926-44d8-88c5-be62a903acd8.jpg | https://s.cornershopapp.com/product-image/1796519.jpg?versionId=1AZlh8zHSIt0EOj5d6Eo.ELxP.XEK5tx |
| 21651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c0bbbf3a-b926-44d8-88c5-be62a903acd8.jpg | https://s.cornershopapp.com/product-image/1796075.jpg?versionId=s2ZT.1zPrEgSe8DNqgZr18d8CU_nx06O |
| 21652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_832c2574-5a3a-4678-8d60-91d16917752ba.jpg | https://s.cornershopapp.com/product-image/1629736.jpg?versionId=kyMjeGwrlw7zFr7u09990emtzg4f9wPLc |
| 21653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50907f8a5-59b6-4edc-9537-40666c551a79.JPG | https://s.cornershopapp.com/product-image/1696105.jpg?versionId=aG2pLrudnkh4GdZ7GVXSLR1K7Ybt72dVE |
| 21654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39eca2df-ef49-436e-89ba-0c45d5acdadb.jpeg | https://s.cornershopapp.com/product-image/1922430.jpg?versionId=4.U9_PYzf4bPjR9sQ.MOMbj6hzUwLitT |

1387036

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95b18586-36e8-4773-ae6a-b2a5c6dbd168.jpg | https://s.cornershopapp.com/product-images/1610886.jpg?versionId=D6tgCihD5uR1wVkJmYRIhFUIz8r7DRUm |
| 21656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1acee7b-3d72-4f17-8252-e6142726e4d5.jpg | https://s.cornershopapp.com/product-images/1629627.jpg?versionId=J9iSaV2JA8ETjX4_FNIufVzCSK345OcS |
| 21657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60cca24b-d170-477b-a153-77e7ad30d0f6.jpg | https://s.cornershopapp.com/product-images/1625026.jpg?versionId=kpTnGDyGqw.OdeJ7brfaEMbwYRWJHEAT |
| 21658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81dc12fc-5e0c-4b43-901c-492f555e8058.jpg | https://s.cornershopapp.com/product-images/1625026.jpg?versionId=kpTnGDyGqw.OdeJ7brfaEMbwYRWJHEAT |
| 21659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60cca24b-d170-477b-a153-77e7ad30d0f6.jpg | https://s.cornershopapp.com/product-images/1789535.jpg?versionId=O_Nty7jirmAjwtKODOc9JpZWwZIG1YFt |
| 21660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_81dc12fc-5e0c-4b43-901c-492f555e8058.jpg | https://s.cornershopapp.com/product-images/1789535.jpg?versionId=O_Nty7jirmAjwtKODOc9JpZWwZIG1YFt |
| 21661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_46b53ddf-f073-4436-930e-659cfd1243ae.jpg | https://s.cornershopapp.com/product-images/hMXU.U9aSuUmqQ_Shn5GItOShcryCw9f |
| 21662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02920213-e48a-4cdd-b9de-8cbcfde4ae31.jpg | https://s.cornershopapp.com/product-images/1627170.jpg?versionId=.X2Gse8ys8setiFWkMLbe2T1GxefwGq7 |
| 21663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2c51d3c-bfc9-46fa-be0c-3ea41d041cc4.jpg | https://s.cornershopapp.com/product-images/1926089.jpg?versionId=SKjv6A1YqaLmGkI5L3o7hM4PGsAs.rbL |
| 21664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_501240e0-962a-4c80-8fff-a822b11f84cc.jpg | https://s.cornershopapp.com/product-images/1747159.jpg?versionId=MOrvyFYGN8vHHa_0v.Co1lTH5d6AJq9Q |
| 21665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72ceaf33-f373-4675-aba6-d45c33768ac8.jpg | https://s.cornershopapp.com/product-images/1624912.jpg?versionId=cyyCXmxP.qTxcrGefQso8NWM3KPYZI4t |
| 21666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72ceaf33-f373-4675-aba6-d45c33768ac8.jpg | https://s.cornershopapp.com/product-images/1681372.jpg?versionId=7FXosy0kIvr6MRGRbEcdvyBEON1nMv_L |
| 21667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_413b84b7-e8ba-4a97-a8c9-8efe2e28974a.jpg | https://s.cornershopapp.com/product-images/1621168.jpg?versionId=KtGokdLTASIAEnanzL9pVX2dxkxXhNQy |
| 21668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f419f1f9-26cc-4479-ab47-3adb645c2a92.jpg | https://s.cornershopapp.com/product-images/1623118.jpg?versionId=vYrmeE.CmqCMb7D6rLD9T_MMwIKM |
| 21669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f419f1f9-26cc-4479-ab47-3adb645c2a92.jpg | https://s.cornershopapp.com/product-images/1661903.jpg?versionId=w5hbtQh3yvZGyoUZyXzA7.sUWZFi54_k |
| 21670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eccf5d51-fc6a-478e-a530-928552cae271.jpg | https://s.cornershopapp.com/product-images/1795137.jpg?versionId=7PyNBbjvZ8L5LnXZ1F9HtDJKhyzhcxHc |
| 21671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eccf5d51-fc6a-478e-a530-928552cae271.jpg | https://s.cornershopapp.com/product-images/1797188.jpg?versionId=zeOyEYrlo7FUOWzCSZ5eYD23tBeHAsqC |
| 21672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7674626-7a6e-4509-80b3-fca4b0c728a3.png | https://s.cornershopapp.com/product-images/1741853.jpg?versionId=5dW4j94y4D3Cthj2g3j.clmfxxG8nCFB |
| 21673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f618077-3788-42e4-817e-1ecf1b7b4898.png | https://s.cornershopapp.com/product-images/1758053.jpg?versionId=2VHihH6JAOppOXu7WhaxgFPUXCPYIeXg |
| 21674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa74107a-503a-4b4c-8ffb-98869e9340d7.png | https://s.cornershopapp.com/product-images/1750374.jpg?versionId=QUsuFB4Nzl4c0wFAr97GtIf5EICT2ZL |
| 21675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14fda4bf-ade5-4ea5-b530-0703b6392158.png | https://s.cornershopapp.com/product-images/1789758.jpg?versionId=ihiyIx1mddAmnE3hXAK847XdjGaCOY1 |
| 21676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5870b8bc-a6c4-47d8-b682-dc4ad7e50a0d.png | https://s.cornershopapp.com/product-images/1758418.jpg?versionId=JwNwVFKXM9nlHVQ.OpzjZo_A7Z32dWCW |
| 21677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_974ae45d-0695-4ab4-a8c5-c10fe04cb4ff.jpg | https://s.cornershopapp.com/product-images/1794354.jpg?versionId=14ExsceW3JG96vT.8m1_uy6tL0J7uH.T |
| 21678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_179a3530-0f18-438d-be56-9b25f8bbaf1d.png | https://s.cornershopapp.com/product-images/1735940.jpg?versionId=b8p4XPsp3qM2FNxFZBrSiPidgz4gIZS1 |
| 21679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1b936b9-538f-44cd-8a61-e639c9b82ad2.png | https://s.cornershopapp.com/product-images/1706773.jpg?versionId=yG8HiLc3RIjAjDyIAVB1f6YhO3XPi9Vr |
| 21680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb3c3b6d-17a8-4d21-a508-2e975f4b0a2e.JPG | https://s.cornershopapp.com/product-images/1819270.jpg?versionId=sICTKkYGxp8mqx341oGfJsdYo8z5D3j. |
| 21681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f774071-9852-45cd-bea2-6d81de8046ca.png | https://s.cornershopapp.com/product-images/1699443.jpg?versionId=wrIGrNBVwQuJVPRPr87xIPavY72h83sZ |
| 21682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_974b8ab8-e569-421c-b693-af2ee6c21805.png | https://s.cornershopapp.com/product-images/1640415.jpg?versionId=MrtPQPr1AuQfGfQhefSkbV6VYzTK.mCE |
| 21683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8537cae6-c274-4173-b326-86906c732bc6.png | https://s.cornershopapp.com/product-images/1660508.jpg?versionId=lhdcH5dYy19BJDc4Wvd0cQ0LO4XyO4Ic |
| 21684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64bc8d85-18d4-412f-8323-38e5b94a9d13.png | https://s.cornershopapp.com/product-images/1642282.jpg?versionId=9V.uKIh_nFH8yyqQoLiHIxv1yVZoxi5z |
| 21685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64bc8d85-18d4-412f-8323-38e5b94a9d13.png | https://s.cornershopapp.com/product-images/1652866.jpg?versionId=F1TdN6Nm6USxkzJJhEzCUUw7mEi2FyTf |
| 21686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88781b6c-6a9d-466c-b66d-a06d84e92e01.png | https://s.cornershopapp.com/product-images/1610765.jpg?versionId=a9QekvAtOSH9zD9kBJaJtE50LxQ1PqO |
| 21687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fe97615-2e79-47a7-9dac-2125e252fb54.jpg | https://s.cornershopapp.com/product-images/1614959.jpg?versionId=efQkK3CBBn_fUPQCAwmYu9bXwrYUwGif |
| 21688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90fc7a1d-3ef1-43e4-9335-ac04226f41d6.png | https://s.cornershopapp.com/product-images/1761661.jpg?versionId=tSVLugSzFbBGtMMXOuxpcrHnqQdQeLi |
| 21689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c103891e-2a95-4088-98cb-3b060324d03a.jpeg | https://s.cornershopapp.com/product-images/1615714.jpg?versionId=k4T4ppwSgqLJsGAKsfXYwjErsFOm5ZxI |
| 21690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_132d8d1a-5996-4565-aac7-862af54c0d5d.png | https://s.cornershopapp.com/product-images/1768284.jpg?versionId=jrSkbu80orJHxH8Nxtk9Dbw49kYsB_it |
| 21691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4accf1d-708f-4c2f-bc10-376eaa7160a8.png | https://s.cornershopapp.com/product-images/1818035.jpg?versionId=rmaSxj1FxEEWX_k_rnkHL2jPSfsdXL |
| 21692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4accf1d-708f-4c2f-bc10-376eaa7160a8.png | https://s.cornershopapp.com/product-images/1675374.jpg?versionId=DZrfv.RYIkNK6u5aEuxrDazAmV5HwXBr |
| 21693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4df34efd-5a06-454c-a5b1-33a0e0555eb6.JPG | https://s.cornershopapp.com/product-images/1699071.jpg?versionId=a9U8pFXnINMmH5nzey02OyFOr5aP13r |
| 21694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2775a9e-500c-435e-b2df-f909ad00451d.JPG | https://s.cornershopapp.com/product-images/1789579.jpg?versionId=tADG0SD_Lax0DrrOF1rkkYZLpp.4X2kF |
| 21695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae2e43ce-1f1e-4d22-9141-e895098e01291.png | https://s.cornershopapp.com/product-images/1630639.jpg?versionId=bmjVzVOqsRrXI4pxMdy.HxB3Dn4yUo4 |
| 21696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a30fd957-72a1-4717-9e2e-bf68bc32f9b3.jpg | https://s.cornershopapp.com/product-images/1618609.jpg?versionId=AFTH.onAa3IsdXe.QjrHNbM30WA4CVjX |
| 21697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14432e7d-8c36-44c1-ae91-91285a4eccf1.png | https://s.cornershopapp.com/product-images/1671838.jpg?versionId=dBpQjgRDxkaYuD06ph0U7PyWhZ45DJ.k |
| 21698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_14432e7d-8c36-44c1-ae91-91285a4eccf1.png | https://s.cornershopapp.com/product-images/1613010.jpg?versionId=Su4XPxS_sPYrPcqx2OBZ_Hg8nDM69Izk |
| 21699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc69c922-2719-4cd7-bcff-26e746498fc7.png | https://s.cornershopapp.com/product-images/1741594.jpg?versionId=sl206Y4kt.wdXOL1bnbVhc0psbvRGvc3 |
| 21700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4dd90ca-2bc4-4b8c-92b4-155230868332.jpg | https://s.cornershopapp.com/product-images/1645771.jpg?versionId=1umqApCis4NWOMAOJRbGY1cMimMuiSBp |
| 21701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8796e58-33e2-4ffa-93aa-133663b70106.jpg | https://s.cornershopapp.com/product-images/1630547.jpg?versionId=Vu00TZIgoXNr2P_pX.JrpkasxSjI6CPz |
| 21702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39e00e57-2077-4b69-936a-55062ee5eefd.JPG | https://s.cornershopapp.com/product-images/1621517.jpg?versionId=eT1vapgPjruiXeKXPOGNGiRwt.sWKL0X |
| 21703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da74a25a-ca37-4b11-b778-b7b1b2d5ec5a.jpg | https://s.cornershopapp.com/product-images/1818245.jpg?versionId=V2ZHGLIn84b8swGAyoMhqh0LPv.3_Sji |
| 21704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cf8cd25-d35a-4c0a-ade4-e06033af487e.jpeg | https://s.cornershopapp.com/product-images/1627630.jpg?versionId=luiluaQmCm1SAADD5eMV5C4agB1BZbk |
| 21705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4aead5d5-2d18-463a-84eb-51385250d254.jpg | https://s.cornershopapp.com/product-images/1665095.jpg?versionId=DQH0OgdRtplv_bc_VYqeOzinCTaSs4AF |
| 21706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_621f5a6a-71ee-423d-b0ac-8aa7fa4451f8.jpg | https://s.cornershopapp.com/product-images/1623280.jpg?versionId=SXxk078tU1NC5XIbUoiSXyz0yXNuEGA3 |
| 21707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98b5919c-c432-4a3b-b45b-96ead4bb606c.jpg | https://s.cornershopapp.com/product-images/1617859.jpg?versionId=t5qv8zE6ic8Iz0uBkI5Mgk7EniunK1_B |
| 21708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98b5919c-c432-4a3b-b45b-96ead4bb606c.jpg | https://s.cornershopapp.com/product-images/1639794.jpg?versionId=70kLhRuuYBj2bis5SHocv8eipO4XNich |
| 21709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cce6fa4-f614-422a-a086-50c2b6eefa46.JPG | https://s.cornershopapp.com/product-images/1744115.jpg?versionId=uak6tjh7YF54qE43y_GRiY1jdqSC4BU |
| 21710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8cce6fa4-f614-422a-a086-50c2b6eefa46.JPG | https://s.cornershopapp.com/product-images/1617613.jpg?versionId=4Mo_Zpk.6J4BI0U5_kBErItV4RqYvw2l |
| 21711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd301685-c7d2-4ccc-8bd8-473a4dfcbee7.JPG | https://s.cornershopapp.com/product-images/1776699.jpg?versionId=z5hUnEzqHc33vBXgmwXnuYV.wRJ.N0hR |
| 21712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0f4dbe7-f9cf-4fab-948e-3be0409a2a36.JPG | https://s.cornershopapp.com/product-images/YZEtQIh1Xv.oqul5K9VmVPWHT6g_eVYfc |
| 21713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_709dd448-1b49-4ac3-b68d-5b5d7f58498c.JPG | https://s.cornershopapp.com/product-images/1748477.jpg?versionId=0UP2fOJfp1E576B9aU9niJ3.bP2C8Ss2 |
| 21714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd301685-c7d2-4ccc-8bd8-473a4dfcbee7.JPG | https://s.cornershopapp.com/product-images/1630758.jpg?versionId=mUi5aWkx5no29MhIb5cKZLxv.wnpK |
| 21715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0f4dbe7-f9cf-4fab-948e-3be0409a2a36.JPC | https://s.cornershopapp.com/product-images/1652194.jpg?versionId=OJMYsZISoCt.uafqhBFzo5ITJf1wOYzi |

**Exhibit G**

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 21716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_709dd448-1b49-4ac3-b68d-5b5d7f58498c.JPG | https://s.cornershopapp.com/product-image/large/1628762.jpg?versionId=IEbI7KRXje8WSqW8vixbSluR_8Hhog6c |
| 21717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a7af1ac-3915-44b7-986b-112430238a37.JPG | https://s.cornershopapp.com/product-image/large/1724557.jpg?versionId=0xh5Iy0oEJoNZPbhcfQtgTu9LOlwpVqC |
| 21718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a7af1ac-3915-44b7-986b-112430238a37.JPG | https://s.cornershopapp.com/product-image/large/1614504.jpg?versionId=Jm8SUmiVkMEBnAvOIcuQI7E9Kqql9fcj5 |
| 21719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_594730ea-02d8-4a4a-9405-8967a005fe4c.jpg | https://s.cornershopapp.com/product-image/large/1643748.jpg?versionId=rYLFjDR7G1Hy85kan7z5qOxYUjmxdEMC |
| 21720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb5cde5c-4453-435f-9523-7db907fee8f9.jpg | https://s.cornershopapp.com/product-image/large/1777303.jpg?versionId=pTVYpwq7zDWSh_OJ96mp1Gold8HkVY2E |
| 21721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10c7ad30-ef5a-4ba2-95e5-5c76d25ad959.jpg | https://s.cornershopapp.com/product-image/large/1647596.jpg?versionId=TtkQ7tX2QTHrsxR6EkdVWD2hHZ7qSIQ_ |
| 21722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a9745de-9c4c-4bcc-8351-5e7b262d6d84b.jpeg | https://s.cornershopapp.com/product-image/large/1822885.jpg?versionId=xxu.ETEZcUWhtUa_1XJ8R3zDZ2Dj1MQ |
| 21723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_510f491e-fc81-4002-982f-da5987b5bff2.png | https://s.cornershopapp.com/product-image/large/1818928.jpg?versionId=rtWOMwfwH.0I0828w8k_XGEY8EL.mILy |
| 21724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4eee1228-40bc-4401-8aee-dea9e82f49d1.png | https://s.cornershopapp.com/product-image/large/1723920.jpg?versionId=hI1IEYXC3yxay4CZ7qZMlJrX.rPNqRhA |
| 21725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9393be06-3ba3-4c96-9ec8-171bf52b0513.png | https://s.cornershopapp.com/product-image/large/1743019.jpg?versionId=Bm5XsaUGYQgHXRB5uOxKBGTnLzDc8UI |
| 21726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9393be06-3ba3-4c96-9ec8-171bf52b0513.png | https://s.cornershopapp.com/product-image/large/1824763.jpg?versionId=cmwLQfRQM0ImZrCDWoyJY8yG4pIMGd3 |
| 21727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4933f4c6-09e6-4fb7-8bf6-48ae2fe1fcdb.JPG | https://s.cornershopapp.com/product-image/large/1711152.jpg?versionId=qV3UAXT4IQVQN88QA_K3SSKw7odKHyS |
| 21728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a66735e8-5823-4a16-8dfd-7d46f142c5d7.png | https://s.cornershopapp.com/product-image/large/1791908.jpg?versionId=SRy0qX2MEQU0zHt_4SgYQN9sKDtY_ah |
| 21729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b6482c0-258c-4619-8ef6-07af61ffa7b6.png | https://s.cornershopapp.com/product-image/large/1822908.jpg?versionId=Uuj6LVk5rNlpQoNET0g.1B7dAFnnqc60 |
| 21730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa486ec0-e183-435e-8995-b01f1089af86.jpg | https://s.cornershopapp.com/product-image/large/1620706.jpg?versionId=5Z8R2KGFvPPtF_gWVlAT6YQOz6mBcav: |
| 21731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a024d7b5-5c0b-4b90-b256-81289a3f6b46.jpg | https://s.cornershopapp.com/product-image/large/1654805.jpg?versionId=okK41G6HMTbo_PoVQslREnPSqphqI4OB |
| 21732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e33e1a85-efa2-46ca-ab0a-90ba74519371.JPG | https://s.cornershopapp.com/product-image/large/1702100.jpg?versionId=KEZ6tuyxSJOWNwYYSa3oU9IPTTeIgISt |
| 21733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4a0386f-7f31-4775-8548-54c67708495b.JPG | https://s.cornershopapp.com/product-image/large/1725959.jpg?versionId=Zf__FHjzyApasAGeVM5xUDvaE_2.VOAW |
| 21734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84166160-0b4f-4f01-89df-9f10894eb1d7.JPG | https://s.cornershopapp.com/product-image/large/1624894.jpg?versionId=o_a3CGZYeK8BvxuYssj50.B.PWIFCmwS |
| 21735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61e59ce-3c6d-4112-bb98-71345d7303dc.JPG | https://s.cornershopapp.com/product-image/large/1768463.jpg?versionId=3WO5OVES56qFdbSwdfJV0uDzmVPHKLL |
| 21736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7204a671-0436-4dc1-9e31-b4fc769d6a80.JPG | https://s.cornershopapp.com/product-image/large/1684046.jpg?versionId=Hf1.9Vcjg301.4uREoI0HBhaFyzie2Q_ |
| 21737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e61d1e7-e1b8-45bd-8a7b-74753a63eabe.JPG | https://s.cornershopapp.com/product-image/large/1752259.jpg?versionId=92URfYdXZ2InS_WvY2H_1478d4668K |
| 21738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c967d5f-8947-4c31-a6ed-2a6bee7eac92.jpg | https://s.cornershopapp.com/product-image/large/1613360.jpg?versionId=KM1q1b1vHK9EKW9hOCkm3KATLNd55IoV |
| 21739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13475fb4-a4ac-40a2-babf-8b7d03cca724.jpg | https://s.cornershopapp.com/product-image/large/1615016.jpg?versionId=2O3um2WuRM8IY5qyp3LcfO32ee0WTiPc |
| 21740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07ddffb6-c527-4c4c-893d-ea49631b16b0.jpeg | https://s.cornershopapp.com/product-image/large/1622751.jpg?versionId=s5bGAXk62A3Mc9f6BApOWcMnwCPQsEc |
| 21741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a9745de-9c4c-4bcc-8351-5e7b262d6d84b.jpeg | https://s.cornershopapp.com/product-image/large/1762566.jpg?versionId=U9jb6IDtHdK4z.EN_GThGiRQjPp3b6X6 |
| 21742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d510be3-e2b0-4184-bd18-b4321258460a.jpg | https://s.cornershopapp.com/product-image/large/1657405.jpg?versionId=JmZF6Z2rtZCutPGTIhDNemiKxEhr9p9 |
| 21743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e386708d-efee-4851-b40e-5420901b8a3c.JPG | https://s.cornershopapp.com/product-image/large/1824545.jpg?versionId=ceE04CSnmjRqvwiWs.jK7gpsseuxxlI |
| 21744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_613b677c-775c-45e8-9a50-ab430e959ae0.JPG | https://s.cornershopapp.com/product-image/large/1821122.jpg?versionId=x2Rfrs2J3Oy3fdbJzvxtav0GLfCOhQhK |
| 21745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f48e2271-5af8-4b09-bdbb-8cb0975a31c0.JPG | https://s.cornershopapp.com/product-image/large/1823908.jpg?versionId=4jPZ7OGf1iNFZ7AkYXhz5nPtKBjMZrzc |
| 21746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c811489-14be-46f1-a238-26622f0f57f4e.jpg | https://s.cornershopapp.com/product-image/large/1625678.jpg?versionId=0awpb5RY5y.6PyY4oQIkwuiHuKteUI8C |
| 21747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d21d63e3-58be-4a57-a129-e92b16768da6.jpg | https://s.cornershopapp.com/product-image/large/1629060.jpg?versionId=0aUSg_N.1Igock A9OwwcB_GS4W8wbd0U |
| 21748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c336795-d765-46ba-aafa-1451b6a16253.jpg | https://s.cornershopapp.com/product-image/large/1616425.jpg?versionId=gqpUA3whMe8rcM9eePtZoCteDpcHLCC |
| 21749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_424afee1-74e8-48fe-b747-ee81ce0f1c35.png | https://s.cornershopapp.com/product-image/large/1776755.jpg?versionId=qBM0GtBeCFyv0T7tU_S1WV1kyPjuoeSt |
| 21750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21f65cd-c5c3-45af-b812-a129f7404323.JPG | https://s.cornershopapp.com/product-image/large/1626349.jpg?versionId=XZ_yHPXa9Eav_cHsY_QhpKxKNeVsd5td |
| 21751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e21f65cd-c5c3-45af-b812-a129f7404323.JPG | https://s.cornershopapp.com/product-image/large/1690113.jpg?versionId=3VtoCmWdZLQFtsaEgnU1AtTw2P8.8XJrr |
| 21752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86cf532d-6fa5-4186-8178-32d4a8d398b4.JPG | https://s.cornershopapp.com/product-image/large/1818193.jpg?versionId=aqC1QJZmQmpjkkvg8eaWDU1WKLyyrvVc |
| 21753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86cf532d-6fa5-4186-8178-32d4a8d398b4.JPG | https://s.cornershopapp.com/product-image/large/1647482.jpg?versionId=ngp9XQomtyZTz3S_uGmx2uoHfZ57dsL5 |
| 21754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce883d8a-2c28-4000-8e01-accf9e66cf55.png | https://s.cornershopapp.com/product-image/large/1817821.jpg?versionId=Zjvd6Sw9T1d__/pAn84M63QJ4mSqSTYSx |
| 21755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce883d8a-2c28-4000-8e01-accf9e66cf55.png | https://s.cornershopapp.com/product-image/large/1623249.jpg?versionId=tUnfav9ZWeffuW88IbyPLmBZLcQTo6H5 |
| 21756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_952a13b4-0e95-445c-b5ce-8d535da9ea8c.png | https://s.cornershopapp.com/product-image/large/1777044.jpg?versionId=nM5S7R_rn2zK703EUoBIhavN.3.fjz_z |
| 21757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de0eedf1-cefa-4a29-8ed9-0962250cc1c8.png | https://s.cornershopapp.com/product-image/large/1693188.jpg?versionId=kAG29wR.koiHItOAqdfwyXW9s5J3MKEC |
| 21758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_192d690c-8342-4d40-a3bc-3ed4e54d768c.png | https://s.cornershopapp.com/product-image/large/1750032.jpg?versionId=306ryOv69psZ6dkJ4wD0uyEPotxiul6L |
| 21759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b28ea0d-3bed-4a07-b46d-89d10cac057d.png | https://s.cornershopapp.com/product-image/large/1669257.jpg?versionId=5_cEQit5y0wkivUb5Q9WjnMXyouWe8Cr |
| 21760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b28ea0d-3bed-4a07-b46d-89d10cac057d.png | https://s.cornershopapp.com/product-image/large/1818948.jpg?versionId=KCHgR8e3TiWo3dDNNr6ViQs1EeIJ9n66 |
| 21761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0e06932-fe1f-4e64-9aab-e69b583a027e.jpeg | https://s.cornershopapp.com/product-image/large/1611162.jpg?versionId=YxXvfXwp6i.DnqIzsqDzfggX.zDyRMWc |
| 21762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a705e34e-e118-4aab-8278-1ed4c69da203.jpg | https://s.cornershopapp.com/product-image/large/1824000.jpg?versionId=wkML7oPvd6NNcrrm0I9VAdCZVY.hLJjf |
| 21763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a29c66d-c980-46c6-b78e-9bada95f21c4.jpeg | https://s.cornershopapp.com/product-image/large/1726765.jpg?versionId=SGMQCro4d01VYFmUQPf2L1to3TA170fZ |
| 21764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a0c4ba5-bc3a-49a1-a7e2-6e7378af76f9.jpg | https://s.cornershopapp.com/product-image/large/1639882.jpg?versionId=IveUK8HY50TOAD0GBg4rN7gYSDmK99b |
| 21765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a84d1fb-e946-48de-a836-ba1396467296.jpg | https://s.cornershopapp.com/product-image/large/1529731.jpg?versionId=IhbVDVRVoRw7SWJHzyKjQumb2GzCwgMF |
| 21766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcac3aa7-f35f-4457-bf57-0c2fda6d54d3.jpg | https://s.cornershopapp.com/product-image/large/1729227.jpg?versionId=PzFSOQrJWs3VzUqhCSSWSxiP4FIJj0hf |
| 21767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_404e0dd3-e025-4585-8c6a-90e291619eb9.jpeg | https://s.cornershopapp.com/product-image/large/1925427.jpg?versionId=l_h_eHxJwkTQ8..IoJw3uDA5uARBvUEp |
| 21768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43e5674b-b768-4feb-b688-9fe949f8fc17.png | https://s.cornershopapp.com/product-image/large/1725685.jpg?versionId=Pu9NvDXv94ekazXz1p80eaZEKboKIeGs |
| 21769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_800e3ee8-64ac-432b-9961-492b0006524b.png | https://s.cornershopapp.com/product-image/large/1675745.jpg?versionId=Zrv6JWmeAA8sHOJE4f1vqrOZeNnbsmFr |
| 21770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09125e05-08e6-447a-a7da-c5ddc2900859.png | https://s.cornershopapp.com/product-image/large/1676832.jpg?versionId=L5uMFttF_PylrSpSXaddXiv2TIfOIxXC |
| 21771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef1443ee-8949-47a6-9d33-5d3dfa5aac7.jpeg | https://s.cornershopapp.com/product-image/large/1636194.jpg?versionId=yY0F.djQQ5cy.nBV2mULwjUPDtRT2A_L |
| 21772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_725f4291-8e65-4184-b2ed-868b08f2437d.png | https://s.cornershopapp.com/product-image/large/1705939.jpg?versionId=yKIUKWjtiS0RVToog9UZX3kxbti0u3Ng |
| 21773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a865365-0d5b-44bf-be03-d827ad3cb64f.png | https://s.cornershopapp.com/product-image/large/1661120.jpg?versionId=VrWtNLH9Hfaizx1snGiw4s6qpc2PNryDnA |
| 21774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97d995b1-3462-4502-80c2-67941f1b1165.jpeg | https://s.cornershopapp.com/product-image/large/1621745.jpg?versionId=Crj.zeYqYBSXGWDcjGYmmVb_1xBpo0lR |
| 21775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f750ad40-2285-4d18-9805-357bc3b12666.png | https://s.cornershopapp.com/product-image/large/1759462.jpg?versionId=bBvA9aN_70LTEezQKB8h_HbFuRwxC.R3 |
| 21776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbb76880-0932-4d34-a65b-617f6fe9ed6f.png | https://s.cornershopapp.com/product-image/large/1616658.jpg?versionId=elj5dC93k85At2pBRE.dNCOvi_bxkpSX |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Cloudfront URL | Cornershop URL |
|---|---|---|
| 21777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82f9df24-4897-4fa8-ae5c-25dd516cc7f6.JPG | https://s.cornershopapp.com/product-image/1818906.jpg?versionId=IURpb6LiTsAqj1JyGE1j.jZGvKh_DGw3 |
| 21778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_544555e7-945d-4a9d-b00f-f57a58f3bf29.jpg | https://s.cornershopapp.com/product-image/1730873.jpg?versionId=65qz6qauO.F2ZD3pgC_mrWhJbm7QM.G5 |
| 21779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4cc3f857-96ff-ab85-be16-68fd568febc2.jpg | https://s.cornershopapp.com/product-image/1730873.jpg?versionId=HXq_1sE2SuVJQkGiqLLsbMFcIkoORkHR |
| 21780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ff0b06e-9528-4bff-a80e-ad957d7b53bb.png | https://s.cornershopapp.com/product-image/1783841.jpg?versionId=cjsmp3cbePJIVK7BaVIBmeQeOg_5g3Y5 |
| 21781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0422fb2a-9d63-460d-9721-1ea95fae3646.JPG | https://s.cornershopapp.com/product-image/1823560.jpg?versionId=Ekh7wysG9nGe9OBXwJ9n3FocjjhVXkvc |
| 21782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0422fb2a-9d63-460d-9721-1ea95fae3646.JPG | https://s.cornershopapp.com/product-image/1734507.jpg?versionId=k3hU.USUxpp2ysSvFWNIysu1Y72MHB.Q |
| 21783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_109d571c-060b-4317-b2d0-b9a5928f832a.jpg | https://s.cornershopapp.com/product-image/1821809.jpg?versionId=gGQSNNT5IpiaCW4MEOCQjoXGbKJYZV_K |
| 21784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44ff87df-bce3-40ae-8c13-ebbab908bd14.jpg | https://s.cornershopapp.com/product-image/1665923.jpg?versionId=Q.IJxWuJ7_xvdg5qYfgrtu.IEsViZ4.D |
| 21785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d415dc9c-5847-4317-b464-dc222066f448.jpg | https://s.cornershopapp.com/product-image/1762780.jpg?versionId=ygNOAiLizDBRgscmvd2Sm.McTkUoXV |
| 21786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_319a297c-7ec1-4a80-847d-f69ffd0f36c8.jpg | https://s.cornershopapp.com/product-image/1629495.jpg?versionId=.YmUQFdPmUU99nerHCEVh131_GcGFTO_ |
| 21787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7742b0a9-8769-4433-8de8-fd57775b40d0.png | https://s.cornershopapp.com/product-image/1647640.jpg?versionId=bQxlqGksHDiSihYMjanYp3U1QT_EgLVt |
| 21788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_032d184e-a499-4aa2-855e-d2aaa7d6f7c9.jpg | https://s.cornershopapp.com/product-image/1646590.jpg?versionId=dR_mQCDarEwMR.RFrc1GNg85.pCMfZF65 |
| 21789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4d60ba4-f971-4280-93c3-ce6a22992a515.jpg | https://s.cornershopapp.com/product-image/1612617.jpg?versionId=PQXuhO_peeOTl9OLbVxbnkce4tZnjvyI |
| 21790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09c991d8-b80c-44bd-a4e6-0d7094d20f84.JPG | https://s.cornershopapp.com/product-image/1823665.jpg?versionId=jgvmTadEcFLK_dx01UsIbqxUuUBjqt1_ |
| 21791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ac15eb4-83ab-481e-b98d-b8b786e5dae8.jpg | https://s.cornershopapp.com/product-image/1630601.jpg?versionId=8dohtCEXpItIlW.YLzVDOZnw1pmgjD9r |
| 21792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37cd3678-c7c6-4e36-aefa-06f82e3a3be5.jpg | https://s.cornershopapp.com/product-image/1795649.jpg?versionId=viFMXspUowNn3eMx13HnCQt72B1iHRpv |
| 21793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_37cd3678-c7c6-4e36-aefa-06f82e3a3be5.jpg | https://s.cornershopapp.com/product-image/1797156.jpg?versionId=ny3bHG0600Ax3UtwnRH4bgG8D4.Z16uq |
| 21794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_514038a7-2021-4506-8737-6a1806d81c0f.png | https://s.cornershopapp.com/product-image/1653176.jpg?versionId=HiUmgdCnbGA5_NDrdbbxPHpbL6.9OMKC |
| 21795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82c085ad-11d1-499e-8fef-4d18395c8141.jpg | https://s.cornershopapp.com/product-image/1705493.jpg?versionId=nGbMmG2kvCJBXqlT3MZ1JP9i1siEaqk |
| 21796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bb93a5fe-249a-4ea8-8151-fec4a8fbdda6.png | https://s.cornershopapp.com/product-image/1693050.jpg?versionId=gDGzIHd7gkSHFaE5RzH.RES06rUkKIOM |
| 21797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4714a70-c2a7-4dee-966a-321f78d58c03.png | https://s.cornershopapp.com/product-image/1785632.jpg?versionId=bnb9HeRthdIQQAg2D8Jh_ZLkWxcdDMc0V |
| 21798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2c05d3e-9151-41fb-8c79-59ec571cc49b.jpg | https://s.cornershopapp.com/product-image/1824979.jpg?versionId=HEg.4TUyb1SiENN2WCnsVeR6Pxu7QGRg |
| 21799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54db302e-75e7-4750-88ba-7c0c6b9fe42d.png | https://s.cornershopapp.com/product-image/1787420.jpg?versionId=X130iIara845e4aQR_HC_HZueDeGAt7 |
| 21800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa3fef7c-5caa-4f7d-a01b-c4f189cdec0b.jpg | https://s.cornershopapp.com/product-image/1613897.jpg?versionId=pEJB6tRc2liiYuov93DON5Q8wGZ8Vq5C |
| 21801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e27620fb-64ba-44e3-aa2e-de5e814e41de.jpg | https://s.cornershopapp.com/product-image/1631194.jpg?versionId=uGpBIXSYwIFYv8E.qpLxX73viOTh4E3 |
| 21802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09ffa070-c431-4cfb-a297-b907087ecd16.png | https://s.cornershopapp.com/product-image/1791618.jpg?versionId=Z7fnXxgL7LDlLVNQnPMD8jaU.lJagBkC |
| 21803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3067d9dc-4503-4d87-9150-0942ab816e6d.png | https://s.cornershopapp.com/product-image/1720838.jpg?versionId=x5KxLVFd9_cpAtBrWQvXzwF2Rp7niDPX |
| 21804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fb2cead-bf2f-4a59-bb9e-3de5d94ce2d8.jpg | https://s.cornershopapp.com/product-image/1660739.jpg?versionId=6KNNjReYt4spv93An6AvPGpp61sjzByN |
| 21805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c61198f-d725-4ec8-baab-8e1834b8ee53.JPG | https://s.cornershopapp.com/product-image/1820574.jpg?versionId=9jiH5g.HOqOpIeko2xN1rCv4dbBE1JF8 |
| 21806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3067d9dc-4503-4d87-9150-0942ab816e6d.png | https://s.cornershopapp.com/product-image/1824839.jpg?versionId=ikldtqufMWESGJPQnRtFbMUORzkyqUVi |
| 21807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3067d9dc-4503-4d87-9150-0942ab816e6d.png | https://s.cornershopapp.com/product-image/1693967.jpg?versionId=8NFRHb0kIHV6i4homvFXMggIIqoBppQnY |
| 21808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5a477060-093c-47c6-a70e-097d673d8d80.png | https://s.cornershopapp.com/product-image/1777036.jpg?versionId=7CCITZAy4KBjdRIVYOoeM7FzUZPPDDfX |
| 21809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4cb7389-24f4-4712-9bfd-d74563e8f98b.jpeg | https://s.cornershopapp.com/product-image/1920267.jpg?versionId=7MU0JRDlZ.Bos0ub4Pwtey7bCXDtpKGC |
| 21810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ecc48066-a5d6-4f25-bb8f-8d4eb43aadc6.jpg | https://s.cornershopapp.com/product-image/1625474.jpg?versionId=4MAuwyvLsybE2_ZApwIE5ZNxIHNzmrRl |
| 21811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6e789ee-dccf-49dd-afbb-137dd58447bd.jpg | https://s.cornershopapp.com/product-image/1655766.jpg?versionId=tkTvn1QbW_rYUSPlohioNHQJhD.jlmNk |
| 21812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6e789ee-dccf-49dd-afbb-137dd58447bd.jpg | https://s.cornershopapp.com/product-image/1646312.jpg?versionId=DhpmgZCGTw2sdu2U.CKIZwaXaASm3aO |
| 21813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7df907d4-f351-4f2b-aef1-4f61c6f246f9.png | https://s.cornershopapp.com/product-image/1792201.jpg?versionId=IxfOynqCmgLR1bm.DHJPHmGZYewLaRz |
| 21814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ab14ee8-1cc9-4452-9195-94419400c49b.png | https://s.cornershopapp.com/product-image/1725968.jpg?versionId=NmtANgrIWL1MIsAoM_xTCDiKaeE79Srt |
| 21815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ab14ee8-1cc9-4452-9195-94419400c49b.png | https://s.cornershopapp.com/product-image/1611079.jpg?versionId=3oRQKW11gonVRWg23oZI52cShel.01Hs |
| 21816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f4fd21f-032c-4a4d-b4fa-1118ab1d1b1a.png | https://s.cornershopapp.com/product-image/1674584.jpg?versionId=NWUNniWZVzIoY8bfPLpnvBQuCxMcYrk |
| 21817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3785d677-a7a2-43f8-a911-c14f0c2e5d1d.png | https://s.cornershopapp.com/product-image/1699052.jpg?versionId=V9_hF.QKCA3C2c7R9gO.zjr1FuXseMSW |
| 21818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c014e495-e289-47ec-898c-7bd7aa0f1ab8.png | https://s.cornershopapp.com/product-image/1767611.jpg?versionId=blZY8lqanPuwNbA5KSX_HLdUSyUTB2fC |
| 21819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d536d84a-7b4e-4c4e-9607-afae0c1b73f9.jpg | https://s.cornershopapp.com/product-image/1611856.jpg?versionId=oXIXnB9ZarVTa6vbJxeRKXMie5gSyxFc |
| 21820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d536d84a-7b4e-4c4e-9607-afae0c1b73f9.jpg | https://s.cornershopapp.com/product-image/1696981.jpg?versionId=dAo7WZ1ZKpu8CD.EinyW7oIs0y38rxic |
| 21821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a33ce68-adcc-4202-84ac-bd2939b2b1e2.jpg | https://s.cornershopapp.com/product-image/1823390.jpg?versionId=rLXwsjZTx6JVrKmu0jTeRJh.gkR7YyIA |
| 21822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a33ce68-adcc-4202-84ac-bd2939b2b1e2.jpg | https://s.cornershopapp.com/product-image/1616467.jpg?versionId=Hz1NasYzXfaiKRFLpy2X71Z928Zs6t5 |
| 21823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a33ce68-adcc-4202-84ac-bd2939b2b1e2.jpg | https://s.cornershopapp.com/product-image/1793657.jpg?versionId=LgieG2cS_dLnxUqjTXIS.PABBrxrJW2X |
| 21824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55fe25a8-94c2-499e-93a1-813842e9fe25.jpg | https://s.cornershopapp.com/product-image/1712644.jpg?versionId=ycn4Ki1j4pmInDxbc42ZIUE66PQHkV5x |
| 21825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55fe25a8-94c2-499e-93a1-813842e9fe25.jpg | https://s.cornershopapp.com/product-image/1624007.jpg?versionId=sPH6EH6FCNd2T0vnFMZb.b0Dvr6Xn_9 |
| 21826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9ff002d-af0d-428a-b907-98f68039789.jpg | https://s.cornershopapp.com/product-image/1630683.jpg?versionId=8sJvYSibJIR002JdLqjx8Vr3sY4L5dYz |
| 21827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee2fddeb-072e-435b-b71f-a85004bb6a17.png | https://s.cornershopapp.com/product-image/1779999.jpg?versionId=KS.PIwHIiqsxvPnrrFLeUS8MKJ8G7hju |
| 21828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd79d97e-a20f-493e-be7b-5ca5b2259c73.png | https://s.cornershopapp.com/product-image/1777810.jpg?versionId=0zqBt9h11R398Ed8N0VAbL9hfMIvMyrw |
| 21829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68cfcd23-2c40-4f45-ac47-696151a11d05.png | https://s.cornershopapp.com/product-image/1648761.jpg?versionId=P_H2qwk.cv95JCn_N1aFlatA1UeZI4f0 |
| 21830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0524ef3a-ccc8-42bb-aaa3-75db446d8064.jpg | https://s.cornershopapp.com/product-image/1754298.jpg?versionId=g4nsIomO_e9JnnYMENv8uw1vCpBwycA_ |
| 21831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5d36f06-dbec-4fd6-8b21-dba6e60de671.png | https://s.cornershopapp.com/product-image/1644178.jpg?versionId=tc.tNsFHS0IVCKKIKA3YW3FTcz3OtUG5 |
| 21832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b6df59f-6ae0-47c0-9fa7-060d471c1ae2.jpg | https://s.cornershopapp.com/product-image/1790216.jpg?versionId=38VEAoG_Lp0bNfTAlBBvuWR_8RJIECxi |
| 21833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18c0bb7c-ae96-4385-986a-22573cfca656.jpg | https://s.cornershopapp.com/product-image/1818833.jpg?versionId=z9D_tlHLIjg.mY_EiRdfpgA5AY53I3Kc |
| 21834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18c0bb7c-ae96-4385-986a-22573cfca656.jpg | https://s.cornershopapp.com/product-image/1707019.jpg?versionId=fCmmsXrIPlDXVTkVo2o5eFTiw9VxWM |
| 21835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_18c0bb7c-ae96-4385-986a-22573cfca656.jpg | https://s.cornershopapp.com/product-image/1615982.jpg?versionId=8o1aSosUsmMCwK167lmebjYniZWuWWl |
| 21836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6def361-164f-42e5-b826-3bd02f687f8a.png | https://s.cornershopapp.com/product-image/1642990.jpg?versionId=IOxDbY1LKzFSS_D1dd5B3YNFitIm_CQ4 |
| 21837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ef97a88-f060-4527-9b4e-6af90f06cdcf.jpg | https://s.cornershopapp.com/product-image/1621434.jpg?versionId=5blU5rmTD3Wz57gDRem729IOLgjRlb. |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 21838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e930e361-0c20-4d22-bf28-d3831c182b65.jpeg | https://s.cornershopapp.com/product-images/1925958.jpg?versionId=Hv90U9jYzNUwVgnodTUCD_8lhAdNamTw |
| 21839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d378cf6-6f79-4852-8006-d0628a86faa4.png | https://s.cornershopapp.com/product-images/1822193.jpg?versionId=iqI1ZFbD1Q884bWBYeRkvwuoX580NZHZ |
| 21840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77513416-90f9-4962-9eb1-0489bec2d1ce.jpg | https://s.cornershopapp.com/product-images/1516867.jpg?versionId=VTXuAnfPP3rM_T8mXRQtdNMt5MTt4wq1K |
| 21841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77513416-90f9-4962-9eb1-0489bec2d1ce.jpg | https://s.cornershopapp.com/product-images/1617011.jpg?versionId=3bJEICejdFQh8UrXTwaJpJr2rPbUIT6S |
| 21842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f8deb6-37a1-42ad-b5bf-bf5e6d55bb08.jpg | https://s.cornershopapp.com/product-images/1694934.jpg?versionId=v4wCxNPOJdjFnpjPIc3Gdm4YAdQZMDI |
| 21843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56f8deb6-37a1-42ad-b5bf-bf5e6d55bb08.jpg | https://s.cornershopapp.com/product-images/1628177.jpg?versionId=SIO23pzMs_7NX7W3IWWrmNZuaiXNdXFR |
| 21844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbfef12d-216c-457b-8f94-7c61acf74c72.png | https://s.cornershopapp.com/product-images/1777896.jpg?versionId=uRKuHo58q1c2JGQTU3xIQg2VFVRL.mm |
| 21845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b48bed0-be3c-4fbe-98a0-533fd5ebb28a.jpg | https://s.cornershopapp.com/product-images/1698087.jpg?versionId=yt2LghootU.x02CN0eChi33h5.SLGgY1 |
| 21846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ce301b-2e66-47c4-b693-2b1c2c7e371a.JPG | https://s.cornershopapp.com/product-images/1623143.jpg?versionId=jSXWMJZeniVPIRKGqub27e38wK7SDPSN |
| 21847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cad42934-fbea-4659-8e2e-8baffd29884c.JPG | https://s.cornershopapp.com/product-images/1623143.jpg?versionId=jSXWMJZeniVPIRKGqub27e38wK7SDPSN |
| 21848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ce301b-2e66-47c4-b693-2b1c2c7e371a.JPG | https://s.cornershopapp.com/product-images/1631083.jpg?versionId=PWTOJZejRqvBt7zP5qkPHLtHNOXILM1! |
| 21849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cad42934-fbea-4659-8e2e-8baffd29884c.JPG | https://s.cornershopapp.com/product-images/1631083.jpg?versionId=PWTOJZejRqvBt7zP5qkPHLtHNOXILM1! |
| 21850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d1c1d23-b039-42ff-b001-30f83f55dea2.jpg | https://s.cornershopapp.com/product-images/1618215.jpg?versionId=JjkGTfDjYRJRAfx15cUhfwsJq870r5oBj |
| 21851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc264020-4028-4164-8c0d-9b1e930bd2fe.jpg | https://s.cornershopapp.com/product-images/1823053.jpg?versionId=GJWEwLQ1tuXvdQwkDsMdOJrbxI6ku9v_ |
| 21852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d22ebce0-c89e-4321-a785-7eb293c9d3a9.jpg | https://s.cornershopapp.com/product-images/1630717.jpg?versionId=4MsmZ2SUJ45NPrhKuOyR0zgTAuPLFN4L |
| 21853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79d063c7-1a18-4d5e-ad61-8f86a76e63ba.png | https://s.cornershopapp.com/product-images/1824320.jpg?versionId=ZKe8NsnJKaIQ6xog7Fe8kVml3s8oAZM1 |
| 21854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_090a3a79-bf1a-452e-b73b-5dd709e01894.png | https://s.cornershopapp.com/product-images/1773559.jpg?versionId=hSUb.twscglBz2TIIzEYQtBKNKdUJUIr |
| 21855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd174b52-7cdf-437c-923e-835c9afc00d16.JPG | https://s.cornershopapp.com/product-images/1755494.jpg?versionId=pYeivmkj.M7e5PGqKanH9qimHzmMq2s1 |
| 21856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dbac3e0-0e5c-4e09-b3e7-29edaef3b347.jpg | https://s.cornershopapp.com/product-images/1787065.jpg?versionId=BPB8bWQ6JQp5aAiqFpPDkis9MYQBuku |
| 21857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01f908ee-88eb-47a1-849b-251ba9c137ef.png | https://s.cornershopapp.com/product-images/1767084.jpg?versionId=JCVcqac25A6jeHV_amokPSqgJT6HUsHt |
| 21858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5af9e5sc-8bca-4706-8cc7-45653bf9b3f8.jpg | https://s.cornershopapp.com/product-images/1621081.jpg?versionId=Etrus6Cia1YzMHVR4Y1RfdzpbpoNnmmK |
| 21859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f890b34-89b6-4861-bbff-10a63b3328cd.png | https://s.cornershopapp.com/product-images/1644627.jpg?versionId=0GlIE2ZP9j7xU95BSaoKkPzub8QEmmw8 |
| 21860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_058adc0d-1231-4b9a-a80a-e9aabb11e42c.jpg | https://s.cornershopapp.com/product-images/1749109.jpg?versionId=hAjjTVw5OTS6rVzXPR1iv3mvmqLBEIQj |
| 21861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7709f407-945c-4c37-bb8c-ef7769080427.jpeg | https://s.cornershopapp.com/product-images/1612836.jpg?versionId=hPNIjMqtyXwZPABjSeff0N5hC2PgrihH |
| 21862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_017a339f-39ca-4499-a8d9-42d84b29f6a4.png | https://s.cornershopapp.com/product-images/1733674.jpg?versionId=2xA0VIfZZrDk4013Phb7E.gsIPhj0DKE |
| 21863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27e8fa9b-c75a-427e-8f7c-5c08d4db71f8.jpeg | https://s.cornershopapp.com/product-images/1702477.jpg?versionId=zGYJs62q8waqrM73yqk_NUNME90Mp4bd |
| 21864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5b008c6-b7b7-45eb-8497-0b4a204a622b.jpg | https://s.cornershopapp.com/product-images/1822225.jpg?versionId=Dex5s.aoYF2.fdSz5wX8aZCIFeFvA06L |
| 21865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5b008c6-b7b7-45eb-8497-0b4a204a622b.jpg | https://s.cornershopapp.com/product-images/1646155.jpg?versionId=0j7KSa1Pr817fGs.YVBaLgy6_qdJbds8 |
| 21866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c4e5bd0-7d61-4625-9583-b849f47e9d46.jpg | https://s.cornershopapp.com/product-images/1825092.jpg?versionId=AkV9KD9bYUBQ8GRqkdymaMYrmtbLCTNF |
| 21867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c4e5bd0-7d61-4625-9583-b849f47e9d46.jpg | https://s.cornershopapp.com/product-images/1768992.jpg?versionId=_6No5O1FPDSaJk5_2DkcKUJJQhz2_l.6t |
| 21868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c4e5bd0-7d61-4625-9583-b849f47e9d46.jpg | https://s.cornershopapp.com/product-images/1617073.jpg?versionId=4dSVxbc6VWEcDDJfpDNaotHELnmqy7j |
| 21869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21b66be8-9af4-482d-a2e6-0353c8172b0c.png | https://s.cornershopapp.com/product-images/1749109.jpg?versionId=doGgK._UqbV7I.N.5e8kaUy3zE49I9Zz |
| 21870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21b66be8-9af4-482d-a2e6-0353c8172b0c.png | https://s.cornershopapp.com/product-images/1820730.jpg?versionId=T6S74CsJMyFZ5jbM05EtKu.U2kIn3AOt |
| 21871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_263a65c0-9a79-4b45-a0e6-a6e4886b4dcb.jpg | https://s.cornershopapp.com/product-images/1717850.jpg?versionId=etJUI8miMCL4XTdjmkyKWP6gWIO8Uwvf |
| 21872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c03e4f4-429b-4be0-a0d5-b4edf58d5e6b.jpg | https://s.cornershopapp.com/product-images/1625863.jpg?versionId=SbHQ3qQbjB2D9uU5SqtjWZeVIjSWqIUt |
| 21873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e5ae655-1ce4-4462-97ca-0a36013acf77.png | https://s.cornershopapp.com/product-images/1703824.jpg?versionId=hpAoTaVfy_rmwY.y9D.cnq6nXF8VGAqF |
| 21874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40615d9b-858f-4ccf-b1ed-9038932f96d2.jpg | https://s.cornershopapp.com/product-images/1817444.jpg?versionId=IFkZG14vvbHFUQIdIBmgLUWOq1E2uoeu |
| 21875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9686fa8-8096-4ef8-a813-c5d61715f315.JPG | https://s.cornershopapp.com/product-images/1819382.jpg?versionId=QnM_5dsAeq7HSSk0tQ1HOm7QVRyKuQgj |
| 21876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9686fa8-8096-4ef8-a813-c5d61715f315.JPG | https://s.cornershopapp.com/product-images/1744763.jpg?versionId=kKPPS359TiP1FtLu3Je_YFLTVid58C3bt |
| 21877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfe13917-97ec-47f9-9f3e-1d9f674710082.JPG | https://s.cornershopapp.com/product-images/1785071.jpg?versionId=0PFFa5Yo5VIJNc18ggRPVLE2c3HJYA |
| 21878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfe13917-97ec-47f9-9f3e-1d9f674710082.JPG | https://s.cornershopapp.com/product-images/1820736.jpg?versionId=1bu_Yk.geNNcf8He7vcIUks7IEYVjqUC |
| 21879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55557a4b-c08b-46f5-aca0-78ea4d340f93.png | https://s.cornershopapp.com/product-images/1764697.jpg?versionId=Mz2eefrPYCn8I_3KLSBFDDDjZB5foLG7 |
| 21880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f13cc85-7135-48e8-84cf-9fc310e3e25b.jpg | https://s.cornershopapp.com/product-images/1610384.jpg?versionId=GAUpRpuYw2nFTJpN239SIZC7vWPupnbS |
| 21881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6986060-9b9c-4fee-8268-78cff0120dbe.png | https://s.cornershopapp.com/product-images/1731745.jpg?versionId=2Ueq.MrY9d2WdytZF73vhQnNowkCCwMk |
| 21882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6986060-9b9c-4fee-8268-78cff0120dbe.png | https://s.cornershopapp.com/product-images/1819961.jpg?versionId=VG0UOGIbaR13gxmMKZqhEyay.28R6O2j |
| 21883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d604db18-3aee-4f89-a4b6-260e54b4b30d.png | https://s.cornershopapp.com/product-images/1820539.jpg?versionId=y357YzIxIZGvuOvMfUVISY2CJsae_vcn |
| 21884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70108931-5efe-490b-9c86-697d834721e7.png | https://s.cornershopapp.com/product-images/1643647.jpg?versionId=W63Ipang66VVVE0Y4kP7IDB32Qzsef87 |
| 21885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_654cb94b-8b48-4b74-9f01-68cdf82258c6.jpg | https://s.cornershopapp.com/product-images/1793154.jpg?versionId=0Us5TV7HA3OCibZ_j6r.uodqvXfpKjf3 |
| 21886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb6e4fca-5fb5-47c8-b2bc-88c7c7b350e1.png | https://s.cornershopapp.com/product-images/1673997.jpg?versionId=AMb7Wc66NPD4TJJWIR8ABDRpBUEXN30 |
| 21887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab08ede3-4d0f-4b30-bf55-a973248c44c1.png | https://s.cornershopapp.com/product-images/1743779.jpg?versionId=IxFdGG0FW4eUbWELxVJbgyOhYO0peQR |
| 21888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55925d2c-ceda-45d6-bf45-2e35f5703e32.jpg | https://s.cornershopapp.com/product-images/1615074.jpg?versionId=HTtCBKEGIoL896vy1MQ1_MDgq.PjRKE |
| 21889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cf4eb32-50e7-4eb7-8f2f-2bf4c39d2c9e.jpg | https://s.cornershopapp.com/product-images/1610956.jpg?versionId=tnKMIf2RMWMjzg46qZfOyvD0AgfKjYc7 |
| 21890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70b12ae8-d434-4b0f-9d6c-d57183ce8350.jpg | https://s.cornershopapp.com/product-images/1614142.jpg?versionId=EO2X1Ifc.KQEOWsScnWn2dRnt7iWTU2I |
| 21891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70b12ae8-d434-4b0f-9d6c-d57183ce8350.jpg | https://s.cornershopapp.com/product-images/1777008.jpg?versionId=bsLcdMhimMI230g.EeNFTOYjdIbGAWc |
| 21892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9896524-0ef8-489a-acc1-7e1cb4351694.jpg | https://s.cornershopapp.com/product-images/1627385.jpg?versionId=N423vDJn86wjnk6zj9aAZ2GrIrI7orDf |
| 21893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bf52fc0-b0dc-40c4-80ab-92959ec6c611.jpg | https://s.cornershopapp.com/product-images/1610230.jpg?versionId=KQJ8iwAr2GDyIqq5hnqYV0U30Qv7qm1 |
| 21894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_969f5748-f3d6-4583-962e-a10f07c793fe.png | https://s.cornershopapp.com/product-images/1756280.jpg?versionId=aYNC_NhtNIoDQEecW0U30Qv7qm1cPNq_ |
| 21895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_528fca0c-de6f-47c0-a024-cada08b98e9e.png | https://s.cornershopapp.com/product-images/1659540.jpg?versionId=W1AegGL2niFdjrMZWgXNhM60RdVI7DSV! |
| 21896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d72a6fbe-7bd0-4642-9ae9-f8825f43b017.png | https://s.cornershopapp.com/product-images/1791031.jpg?versionId=pPIdzjOzGAb.6hl6QE9rN8fdMhEeUx5t |
| 21897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d72a6fbe-7bd0-4642-9ae9-f8825f43b017.png | https://s.cornershopapp.com/product-images/1822855.jpg?versionId=YksI2ai.kQEDX0D6nk8jcf4fsWEcdTk |
| 21898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49b8af97-7334-4d16-b0e2-d2847841c514.png | https://s.cornershopapp.com/product-images/1817869.jpg?versionId=59tGkb0MU1Y8MMZXid_uz17znUIHMPCJ |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|------------|
| 21899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebf32e15-48ef-4d22-b919-b0da12b5df7f.jpg | https://s.cornershopapp.com/product-images/1820830.jpg?versionId=o16_2a8alimBlVltwU_4Xp5XjjyBvXGl |
| 21900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebf32e15-48ef-4d22-b919-b0da12b5df7f.jpg | https://s.cornershopapp.com/product-images/1615752.jpg?versionId=6RK9DJSXqEqhHmiAKsj8y9gRoXoZkdQt |
| 21901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ca5d1fa-b2b5-4242-970e-9de99b7ae839.jpg | https://s.cornershopapp.com/product-images/1787077.jpg?versionId=ITjG2rZxoRf2qLSFt0EMjkbrzYTvcyq |
| 21902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca77eb12-f5aa-4a78-a09a-c7e14f4986aa.jpg | https://s.cornershopapp.com/product-images/1787077.jpg?versionId=ITjG2rZxoRf2qLSFt0EMjkbrzYTvcyq |
| 21903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ef1a75e-9978-4d16-8e7c-00028613a6d1.png | https://s.cornershopapp.com/product-images/1787077.jpg?versionId=4ecJQYYusVWT1fLixopz_4nirPuLMRO5 |
| 21904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bf52fc0-b0dc-40c4-80ab-92959ec6c611.jpg | https://s.cornershopapp.com/product-images/1780746.jpg?versionId=3KAxUWwTKeCKQ4FNKbCARGFA5we3bG |
| 21905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad412371-cd7a-4c8c-80a4-9f652a811982.jpg | https://s.cornershopapp.com/product-images/1614353.jpg?versionId=9QSnodq3IFZcgRrC1D0nR02fu.1Dap9f |
| 21906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad412371-cd7a-4c8c-80a4-9f652a811982.jpg | https://s.cornershopapp.com/product-images/1788577.jpg?versionId=NfwYEOCaB.5N5kYI7uirMlShuhDANC9m |
| 21907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a048efa8-8249-4874-986d-2fd6ba70c318.jpg | https://s.cornershopapp.com/product-images/1618459.jpg?versionId=31UkuIGK4CO_a7aVvqNOfcRW7zYWHxWj |
| 21908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fbd166f-7199-459a-a8c5-fc5e7862e81e.jpg | https://s.cornershopapp.com/product-images/1613440.jpg?versionId=R1uOIpRqHloBSabJx7c.pOhfduqQsfAI |
| 21909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a048efa8-8249-4874-986d-2fd6ba70c318.jpg | https://s.cornershopapp.com/product-images/1784027.jpg?versionId=o1_JaFw3WfLx70gbFNKFYmGw2F9j9Pjt |
| 21910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08c0c891-a46f-4ec9-8228-127a04be39d3.jpg | https://s.cornershopapp.com/product-images/1613660.jpg?versionId=RK1xcsu0MzY_0lD2ClGWJw4hZDoXsaD |
| 21911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e5227f7-3e2e-4796-bc43-cac177892c46.jpg | https://s.cornershopapp.com/product-images/1616545.jpg?versionId=FBIar2WFF1WX.0IYgdsubVsrg4b6BoC |
| 21912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e5227f7-3e2e-4796-bc43-cac177892c46.jpg | https://s.cornershopapp.com/product-images/1766546.jpg?versionId=hRMONPH8goKJHENzhXj5XsdDlRKKkd71 |
| 21913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8efe3d7-4b61-471d-a93a-24854bbc8d74.jpg | https://s.cornershopapp.com/product-images/1520712.jpg?versionId=vy.lFxZsViJFR17izHCPZRA0zs4eWej? |
| 21914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08c0c891-a46f-4ec9-8228-127a04be39d3.jpg | https://s.cornershopapp.com/product-images/1754531.jpg?versionId=yBeKvbmeJQCmB1zKZKEcQjIJZMirW67 |
| 21915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_036d7f8e-95f5-4d66-aad6-351f7b641213.jpg | https://s.cornershopapp.com/product-images/1520811.jpg?versionId=LAXyUnhawb2Eaorr7SwewVkIHsdlpP9l |
| 21916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_443184b7-df5a-4482-b95e-21042a9bcab6.jpg | https://s.cornershopapp.com/product-images/1617326.jpg?versionId=jGbL8.Qx2bLSfzV6i4u9UDGnJNFtTg? |
| 21917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3308537f-eb9b-422d-ac73-8fee26e72891.jpg | https://s.cornershopapp.com/product-images/1660108.jpg?versionId=6qjYdvm_jucx2exQZVfz.I1WFVmaBoJL |
| 21918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72d8b24e-9dec-4372-bbe4-0b0b6b72adc8.jpg | https://s.cornershopapp.com/product-images/1631815.jpg?versionId=krTIZ_AVEDCZYdqbbXTrAYCkC6PD19O5 |
| 21919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5cc6c99-00b7-456a-84f5-421e9a0c72a0.jpg | https://s.cornershopapp.com/product-images/1622232.jpg?versionId=hPozSSfyJwNDIhDy5QQS1oMvRQerlQ3F |
| 21920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c372ba8-63db-4a5f-8e79-7ccb433R1594.jpeg | https://s.cornershopapp.com/product-images/1613378.jpg?versionId=UdC6xTu7.3b8tNvB4Pj.QrY4BReVp14 |
| 21921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c857c61-1f93-42bb-9503-044a4cc3b794.png | https://s.cornershopapp.com/product-images/1760485.jpg?versionId=6ZiZHPwCC0uR4jdgEv5gOUWO9JoL8ZZd |
| 21922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afee4e9c-91c3-45af-b34e-fbc8a9b611e3.jpg | https://s.cornershopapp.com/product-images/1627269.jpg?versionId=RDibYgPIYb_.vmLa6KODtkuK_X_AcAgj |
| 21923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8810481-e4a5-4ace-a6c9-83df2763e855.png | https://s.cornershopapp.com/product-images/173257.jpg?versionId=8wGec3eLxtnWGKJNjWrspz96r0hXJbMS |
| 21924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c703e165-99d2-405a-ba35-6cbea9cbfd6f.png | https://s.cornershopapp.com/product-images/1615289.jpg?versionId=XLOMxs6Riv6lSG4Bj12L.IGveDKONARC |
| 21925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0ebb009-393d-4cca-8090-7bb1ef493834.png | https://s.cornershopapp.com/product-images/1666497.jpg?versionId=RL2IH0YX1aLiQOGB6FsNUcYVKHfXVKN? |
| 21926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdb3d070-4ec9-46dc-b223-f7c89cdd7cb2.png | https://s.cornershopapp.com/product-images/1672355.jpg?versionId=HlpJDEtVXj4bh_4wZ8GDhlqlqsEHKwG? |
| 21927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9c0ce2b-e051-4dce-986a-7f84a38f5856.jpg | https://s.cornershopapp.com/product-images/1693893.jpg?versionId=XyLP0Agmvmz6WsIYbvS.UQe.jv_JfJzY |
| 21928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3041d69b-d5a2-41bc-b8f1-15d5d85b2c76.png | https://s.cornershopapp.com/product-images/1644012.jpg?versionId=1MR4Vjjeq9HQMjL7XSLU8Vz_ym1O0oKW |
| 21929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ef9da4e-a90c-49a2-870b-2903e203e5a5.png | https://s.cornershopapp.com/product-images/1770776.jpg?versionId=zugE_GB6UnpPI5hUyClQiboxeUv.9P9C |
| 21930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b709407-8484-42ed-96a5-fe1f9a575013.jpg | https://s.cornershopapp.com/product-images/1620294.jpg?versionId=17pk4AwugtYSfv_KpXeCitd3ZxkwvSx |
| 21931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c857c61-1f93-42bb-9503-044a4cc3b794.png | https://s.cornershopapp.com/product-images/1821972.jpg?versionId=qDQeZDilyUN3PHRh2ayLncs8wHJ_D_l? |
| 21932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12b8a52b-ae62-4337-8c3c-6662ea37bd70.png | https://s.cornershopapp.com/product-images/1823180.jpg?versionId=Yp3CQTjxyF9P6ivvSlwk98PFufmDFuXC |
| 21933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbfc6c7b-5b60-448c-a8c8-13cdfdf3710c.png | https://s.cornershopapp.com/product-images/1822428.jpg?versionId=GwNiOBYAbRictJrL0A_KaDTHHwjUjcY0 |
| 21934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbfc6c7b-5b60-448c-a8c8-13cdfdf3710c.png | https://s.cornershopapp.com/product-images/1765704.jpg?versionId=dKzMxLwNl0Y.kiJ8L4Y68UXSOnrCyXqE |
| 21935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05a4a556-f019-4f04-9687-5b20df63e7cd.jpeg | https://s.cornershopapp.com/product-images/1624088.jpg?versionId=Ngck7srcOkcE6OuwimWG3M27jCYz65O1 |
| 21936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c4877fb0-400e-4041-8a1d-8165d260bf5e.jpg | https://s.cornershopapp.com/product-images/1612993.jpg?versionId=nYp98JGQbXZqHtGErkPcosfoVCgcVeC? |
| 21937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4935054-b1c8-4f8e-85d7-25edfe790cac.jpg | https://s.cornershopapp.com/product-images/175252.jpg?versionId=chv52SZ.vZ1inkZPOLSn9CQpLD.KDptMt |
| 21938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4935054-b1c8-4f8e-85d7-25edfe790cac.jpg | https://s.cornershopapp.com/product-images/1818861.jpg?versionId=Dxw9hifBTVW_6TpO9.vLGfhoUm1OpB2. |
| 21939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1128bae-005b-43e6-a605-e517ftac02f73.jpg | https://s.cornershopapp.com/product-images/1777051.jpg?versionId=7P5cw8V7oFHRrUaltRUgkxeVqAxdzEw6f |
| 21940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99531b2a-a4ac-43e2-9b50-d9784a8bbabc.jpg | https://s.cornershopapp.com/product-images/1771264.jpg?versionId=4Jp3oCzO634FImJxG5YXoUAyFgsxdx8. |
| 21941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c649e3ac-3f10-4756-a185-a2046c832222.jpg | https://s.cornershopapp.com/product-images/1711866.jpg?versionId=R5gU5EkNmIdmtLcYJuemGg7PXC9V9fk? |
| 21942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_828b33c6-0f02-4448-92c6-5c644cb9cbd6.JPG | https://s.cornershopapp.com/product-images/1655060.jpg?versionId=S20N7O7iw45sEgxbEYye2AqF8iRgTSNu |
| 21943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6c1db4f-24eb-434f-afdb-aabf8c773e44.jpg | https://s.cornershopapp.com/product-images/1615823.jpg?versionId=zBK_GLU8g1BRNvLQsO6bSCS_G1uMM75 |
| 21944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b6c1db4f-24eb-434f-afdb-aabf8c773e44.jpg | https://s.cornershopapp.com/product-images/1726447.jpg?versionId=4uYTyNmVC.qyvxiWeWWDeu__jIh8I5Hf |
| 21945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e116f12e-460f-4748-b814-b3e15f44982c.png | https://s.cornershopapp.com/product-images/1824284.jpg?versionId=J_8gA0WrlCVEcNOfbQdVuZjFFo9fIh3S |
| 21946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_635e6583-f7dc-410b-894a-c21f3805e82a.png | https://s.cornershopapp.com/product-images/1692898.jpg?versionId=ohtUCyg7h12iE9sgSrreBbu14Cc8LBn8 |
| 21947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_635e6583-f7dc-410b-894a-c21f3805e82a.png | https://s.cornershopapp.com/product-images/1820925.jpg?versionId=IxyFDJbbwR3pcmJbPzivNuVhT9Gl8N2: |
| 21948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7eb6215-285d-472a-93cf-0f412d5359a69.jpg | https://s.cornershopapp.com/product-images/1790771.jpg?versionId=Q0WHKQk6XUkmo5o8nuj7WMN1VjRpn_O |
| 21949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03432eaa-b410-49de-b8b5-a093885c2f3a.jpg | https://s.cornershopapp.com/product-images/1631658.jpg?versionId=j_YKVPSH4tg5ysFT3l07w5f6cGCTcCc |
| 21950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_927260fe-98e7-4ba9-98d1-6af0756f0ab0.jpg | https://s.cornershopapp.com/product-images/1818259.jpg?versionId=7ugeHyHfXMZq5WFTZ0NlNTZMEKTt.97t |
| 21951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_927260fe-98e7-4ba9-98d1-6af0756f0ab0.jpg | https://s.cornershopapp.com/product-images/1632745.jpg?versionId=AnVJXjqm8paL6IgEAJzq6qxlFyt3Bjm |
| 21952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d9b7247-400d-493d-9fd6-bf08a1266abc.jpg | https://s.cornershopapp.com/product-images/1821385.jpg?versionId=wXCSMnr8cxQuOFV8vPKK2aH.vCupPlO2 |
| 21953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba83a403-35a9-4325-aa35-7728f64a7c88.png | https://s.cornershopapp.com/product-images/1656386.jpg?versionId=uA3U96Cr.Do0mN8bWIYjWsqwXp7XZ0du |
| 21954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d93859d9-d0a8-4eb0-aac4-3bcbcea62a6c.png | https://s.cornershopapp.com/product-images/1776990.jpg?versionId=1T.yyMuG5y1EIObmJ08bpk3XRDbum8h? |
| 21955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48731105-5ac1-4c82-aa0f-ea02c783d59b.png | https://s.cornershopapp.com/product-images/1768589.jpg?versionId=1d5Py86P36jIMKXI1044gOEt_kV2Q_7Q |
| 21956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c9cabaa-8aae-4f4c-a130-975db10526ce.jpg | https://s.cornershopapp.com/product-images/1616384.jpg?versionId=ugsdOKaVFX0IQk4Gl0PRvsftSAUREalH |
| 21957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eb23901-30a4-45a2-81b8-8ffb0b3de4eb.jpg | https://s.cornershopapp.com/product-images/gmiB2LcD9SY1MtznwQObBB8Iinb.Xyun |
| 21958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1eb7533c-b77d-4122-882f-ee552db220ca.jpg | https://s.cornershopapp.com/product-images/1747077.jpg?versionId=3SsApuHx2UerfUU1lb93w6f4l8pcBVIx |
| 21959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ffb366d9-462f-49dd-867f-20e750f21010.jpg | https://s.cornershopapp.com/product-images/1640207.jpg?versionId=ucfVPl2ONGLOIZXwOEcaNKGj6qjb1Tr |

Exhibit G

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | Instacart | Cornershop |
|---|---|---|
| 21960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5d8d3d3-c0db-4424-9afc-2be44583a578.png | https://s.cornershopapp.com/product-images/1820498.png?versionId=kiaQd6q9u3vDS_aAPvUSAQI15VXZS7li |
| 21961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5d8d3d3-c0db-4424-9afc-2be44583a578.png | https://s.cornershopapp.com/product-images/1713467.png?versionId=Ip7IkB.lIYYrGGqk_6WjZpI9JktiTS |
| 21962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_751ced3b-9bd1-46cd-ae4c-8c7def14bfb1.png | https://s.cornershopapp.com/product-images/1817838.png?versionId=70ELL_0zH99HBX1I1AD0.RJPGJ9SCXx |
| 21963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_751ced3b-9bd1-46cd-ae4c-8c7def14bfb1.png | https://s.cornershopapp.com/product-images/1659525.png?versionId=0MM_HEFrY5urWHE2uxE6CtfFbQTvXPOU |
| 21964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ad67c73-403e-4065-a9ce-1e1016a3bba1.png | https://s.cornershopapp.com/product-images/1702195.png?versionId=5aw4LKCX1.OoEbsr5MFIIxDPyQmfTZ4c |
| 21965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf47c35a-8d83-48b5-aa8e-9a2a9f0de384.jpeg | https://s.cornershopapp.com/product-images/1665769.png?versionId=bwPP0d4WQOAMDq5bubM3Fzr5uTPZQ4QE |
| 21966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_118d11cd-2653-4be4-aa52-30ce5b5cdcda.png | https://s.cornershopapp.com/product-images/1819622.png?versionId=DFrYk.2A6x06VdHjjMIX1x2JzkWhbeUY |
| 21967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f03f992b-450b-4121-b8c5-4086ae4704ba.png | https://s.cornershopapp.com/product-images/1617222.jpg?versionId=.ae2SZGjALNoAAD4Ej5GnPVWTY4QODEY |
| 21968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_802d8ce7-4e11-4f4e-bb7b-cc587f1aec89.png | https://s.cornershopapp.com/product-images/1696819.png?versionId=r8.tEmMAruw674qXY.YHI968H_0Im113 |
| 21969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f8d423e-165e-4803-9710-ba0b46c00d3c.jpg | https://s.cornershopapp.com/product-images/1643770.png?versionId=qXaQHoTqIve1U0X0IvIG9U2GdH4msj_C |
| 21970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63050978-9283-4a54-9db2-022f9fc22cf5.jpeg | https://s.cornershopapp.com/product-images/1624805.png?versionId=QDKGJrkYjRCJOK1Iy5.Va_WxZuX4iKw5 |
| 21971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ff90028-a0f8-482e-bf0a-5bcd47c56643.jpg | https://s.cornershopapp.com/product-images/1631205.png?versionId=MJ0vuxzzTJU97LhPoo04krJnO7hpksTA |
| 21972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6d1942a-12fb-4ce8-9a4a-1b9cdb3db285.jpg | https://s.cornershopapp.com/product-images/1616914.png?versionId=7JnEBrpexTc5XXOZIIcij_a7tys1NQoN |
| 21973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b055312-a912-4329-a5a3-69a13b981961.png | https://s.cornershopapp.com/product-images/1687401.png?versionId=VX._eDC3Ph_0Imd8543OhywLA.zcAmv |
| 21974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38bf30e1-fab5-4aaf-907d-c84aafbff232.JPC | https://s.cornershopapp.com/product-images/1625866.png?versionId=PJjCU9UGpSD.FEyBvaVBoaQ1R6eY1kfc |
| 21975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_228687e5-3688-4b5a-8a8f-94e0b7a9d89d.jpg | https://s.cornershopapp.com/product-images/1793167.png?versionId=WO1ZvKEuOK9tRbo_rHb3BS.E_TxUbW2j |
| 21976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_228687e5-3688-4b5a-8a8f-94e0b7a9d89d.jpg | https://s.cornershopapp.com/product-images/1624827.png?versionId=Dj_80quphHhKEhTbn2nw7ChEVq4Wsj1x |
| 21977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01cc5820-4cec-491b-a9da-fd3a6723962b.png | https://s.cornershopapp.com/product-images/1817669.png?versionId=YhRuSDamrNtFCG8VnZ27akVndlIEBwD5 |
| 21978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01cc5820-4cec-491b-a9da-fd3a6723962b.png | https://s.cornershopapp.com/product-images/1749504.png?versionId=jjATAMIIbR6am5ww2Iwu030VivfhfisC |
| 21979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1eb7533c-b77d-4122-882f-ee552db220ca.jpeg | https://s.cornershopapp.com/product-images/1622062.png?versionId=BvFgzpCOKqX_e5GCwbWSOt.__mXVReF |
| 21980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60ae7d1d-e58a-4a5b-bfcd-d7df270c7ddd.png | https://s.cornershopapp.com/product-images/1817451.png?versionId=u8cGBI7T.tUwcxdUy9LsjsygBHIIxNdk |
| 21981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60ae7d1d-e58a-4a5b-bfcd-d7df270c7ddd.png | https://s.cornershopapp.com/product-images/1745561.png?versionId=oU.PjhKwJ2EE_PQKYJBCWyAoY1U66i49z |
| 21982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29110e92-0dd3-4e22-b3d8-a0b9f6d7c9c3.jpg | https://s.cornershopapp.com/product-images/1722783.png?versionId=YQ3OV2FOMirct5kcsQ.zmyjFLGCuIunC |
| 21983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f5fe9b0-1015-4362-b323-f49a3d1982bf.jpg | https://s.cornershopapp.com/product-images/1752666.png?versionId=wjguYZ.obzSDf8riNpXnByeqq2zGmDZ |
| 21984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adb1f2a1-1579-4df5-985c-fa68798f084f.jpg | https://s.cornershopapp.com/product-images/1818073.png?versionId=RtVYThbi4urFF_G8BLZnqrmocLZnlVXc |
| 21985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adb1f2a1-1579-4df5-985c-fa68798f084f.jpg | https://s.cornershopapp.com/product-images/1713693.png?versionId=ih_kSm8VmSwvr.hoVc7xZZgGV.Y0wiDf |
| 21986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95e528d9-777f-40b9-974b-bf212a9543b7.jpg | https://s.cornershopapp.com/product-images/1623880.png?versionId=OiYaSXPAKPBVRIqNFhVCoLHLSU1DXC2 |
| 21987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7b04b4b-8185-49ad-9e35-d0b784da6391.jpg | https://s.cornershopapp.com/product-images/1819711.png?versionId=N7OrIcsMUA3Kebcw8Bpg0BpC0Snl9bbu |
| 21988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a811b9f-50ff-4274-8cd1-802fdba70fbe.jpg | https://s.cornershopapp.com/product-images/1628265.png?versionId=K.1nyN7Guj2szarh.Y6uSRTvwxmeBuT3 |
| 21989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cea4c1a6-5c00-402c-ba20-c4a54ce698a9.jpeg | https://s.cornershopapp.com/product-images/1922967.png?versionId=mvyc8y5h0pfnK18XdqGt40MhhKLnp 0J |
| 21990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9273b107-94da-4591-9a38-8a3c9427bd82.jpg | https://s.cornershopapp.com/product-images/1776474.png?versionId=ABUcEhuJIL.MJQVS.rsJECJE7BGyT6di |
| 21991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52645eda-4f17-4976-991b-99d521fea3c3.JPG | https://s.cornershopapp.com/product-images/1776474.png?versionId=ABUcEhuJIL.MJQVS.rsJECJE7BGyT6di |
| 21992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_432d807b-00c6-4f35-8843-b39447d342de.JPG | https://s.cornershopapp.com/product-images/1616795.png?versionId=jvhI0fqKwphqx4lBCuOhvj1LdfKcvOtC |
| 21993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b236c9ab-5468-418d-94d4-bea1453c7955.JPG | https://s.cornershopapp.com/product-images/1660142.png?versionId=ai44M1N0.BFdyLeHxqnJ.5CO7z8Il6Lr |
| 21994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aea841fe-1aea-4c43-a1bf-14920fa7f02d.JPG | https://s.cornershopapp.com/product-images/1736502.png?versionId=1mNs3rBNrMyt0lWIuoGIgGip4Gxc1kmL |
| 21995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aea841fe-1aea-4c43-a1bf-14920fa7f02d.JPG | https://s.cornershopapp.com/product-images/1616274.png?versionId=biGExm74m_VD0G0M55iQKPOfid_vEZc_5 |
| 21996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf706c9b-0200-4560-9143-5441769da747.png | https://s.cornershopapp.com/product-images/1819781.png?versionId=wu1VokNvVqqY3b3cJXNrBnrDUyLQprIJ |
| 21997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a017ffd1-b0af-413e-b2ce-f701dd06a35b.jpg | https://s.cornershopapp.com/product-images/1619959.png?versionId=1vwcMKmoqU08TC7qyBB45djKqbVE_DE1 |
| 21998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69d7035a-a553-455d-952a-cc6e56b22aa1.JPG | https://s.cornershopapp.com/product-images/1818004.png?versionId=W6Di4CXJHb6UaU30.ZFIrKSjNFcKevuG5 |
| 21999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2022e99-9633-4815-87eb-f6588d3c2fac.JPG | https://s.cornershopapp.com/product-images/1819799.png?versionId=PkID9OK_jEXNqf0EMKYRHXf_szXMfDDOJ |
| 22000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2022e99-9633-4815-87eb-f6588d3c2fac.JPG | https://s.cornershopapp.com/product-images/1709380.png?versionId=2BVKBIpkL5Ut6oAV_16ZiGtTG07NJs0z |
| 22001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19ae4171-3c74-4cbf-850c-28bd4c17a9e5.jpg | https://s.cornershopapp.com/product-images/1618532.png?versionId=9a1VJtr6Guypif9GJVep2SFssJjFrx? |
| 22002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70b77427-1a81-42bc-a878-1dd7db44544d.png | https://s.cornershopapp.com/product-images/1683098.png?versionId=viYRF3yocpLAIP1ibLvr_JQWg3jiISKI |
| 22003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f96a910-1e0c-4f66-bb31-b2c8bdc17c94.png | https://s.cornershopapp.com/product-images/1707575.png?versionId=Jx2wAheTRfMA574JoB2Y3SmJ6RtmrZqG |
| 22004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12c5b87b-f175-41dd-8b92-23b80b5b4074.JPG | https://s.cornershopapp.com/product-images/1619959.png?versionId=2kmX2FvhZLi8jM3yOtkRjE3RENJIwstX |
| 22005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae6ac5e3-5a3a-4424-9d74-d7d41a155869.png | https://s.cornershopapp.com/product-images/1716619.png?versionId=7oNKMowEKkz6JIdyBhLbyW.ASNYUW0TN |
| 22006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d086ea67-c0e9-4e87-b584-1d684356eb1a.jpg | https://s.cornershopapp.com/product-images/1824044.png?versionId=Da5z036EPJJduBG15EQa5OeuOnv2rVAd |
| 22007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c20a27f3-a237-401d-8374-889d8673eed6.jpeg | https://s.cornershopapp.com/product-images/1926130.png?versionId=sFeo21B02_Olt6jTgldvHSD9EztHe7M€ |
| 22008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c5113c2-6ab6-42ff-a9e2-3d09cd320def.png | https://s.cornershopapp.com/product-images/1786109.png?versionId=2uRMIL8p4bbmUxKDwqfTeF79vvX0d0S7 |
| 22009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a20dbee-62f2-45c5-8489-887cc9b3e4bb.png | https://s.cornershopapp.com/product-images/1786329.png?versionId=EZRYAbWo12RITkIGFUfGV0jM94BL2_Hn |
| 22010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a20dbee-62f2-45c5-8489-887cc9b3e4bb.png | https://s.cornershopapp.com/product-images/1794164.png?versionId=L_dXpkOqIBw53Peq9bApx4zdQ3SIpi7l |
| 22011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_682ca98d-e688-4fa8-9274-abff9f87491c.png | https://s.cornershopapp.com/product-images/1706989.png?versionId=SKDIYer98nlOiWN1IelWI_U3twSvz_u7 |
| 22012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6ff2ac-c41a-4376-82e2-a26011c5bfc5.png | https://s.cornershopapp.com/product-images/1629531.png?versionId=vP7HVUouF0epAH_x8I54mdaDDYytrqs: |
| 22013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6ff2ac-c41a-4376-82e2-a26011c5bfc5.png | https://s.cornershopapp.com/product-images/1820821.png?versionId=oQOLB1MZSnnSb.M8vUseLH5VD3UXWN |
| 22014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3d6ff2ac-c41a-4376-82e2-a26011c5bfc5.png | https://s.cornershopapp.com/product-images/1783848.png?versionId=.ajRvpRAFgwhpAHwIcX.9PnargbDnMx |
| 22015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb84114f-b076-49b5-89a9-6fdbd1ad258c.jpg | https://s.cornershopapp.com/product-images/1647528.png?versionId=IEtLtQeyQ6o4aXYHxGnf12G5UdBdk3kY |
| 22016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb84114f-b076-49b5-89a9-6fdbd1ad258c.jpg | https://s.cornershopapp.com/product-images/1620681.png?versionId=BfwVqyOoKYsuRWl2T.B6P3nV9yaHQe1t |
| 22017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ebeca3fd-1b6d-4a5b-b4b5-743a1a7feb49.png | https://s.cornershopapp.com/product-images/1713696.png?versionId=yJYVmChTS3Q6qtLzAYYDfcXrU_2p93X? |
| 22018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cde7da8b-be96-4aba-8334-9f9363666c8a.jpeg | https://s.cornershopapp.com/product-images/1612314.png?versionId=kIIIhxauyLUfIDEdifCCc4rQBiVC4jK_ |
| 22019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4217f92e-6a81-4950-bce6-5f2d0b55e710.jpeg | https://s.cornershopapp.com/product-images/1740872.png?versionId=LNj2dnwVW8TzxGewcJBXGLZzQ2YLe2G |
| 22020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3835d00b-e27d-4ecd-a631-980b802e772e.png | https://s.cornershopapp.com/product-images/1783378.png?versionId=hDEGRSSgfv2lvVXYJaU8vXaLw8ES.PrE |

## Exhibit G

### All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 22021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0af20714-f16c-47f7-bb05-c77cedcf79e9.jpg | https://s.cornershopapp.com/product-images/1745165.jpg?versionId=Amdim4JZxVgHBNXnT6j7FPH5b.e_66J7 |
| 22022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0af20714-f16c-47f7-bb05-c77cedcf79e9.jpg | https://s.cornershopapp.com/product-images/1620874.jpg?versionId=9e0Bbp1T3w4DpQjEhPQTPv9lAAz8NwmA |
| 22023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1f5362f-37a9-495a-9d8f-27be1e97b18b.png | https://s.cornershopapp.com/product-images/1819151.jpg?versionId=2VCdLa4qwLYcLKPGW16EHAY.61QwJvg |
| 22024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90503cac-35f6-4b67-8165-603d2b6e93a5.jpg | https://s.cornershopapp.com/product-images/1643908.jpg?versionId=G_JOBn6zhbVVwrENurM7m7G8.dMOe_86 |
| 22025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4330757-fad7-48e8-92b0-3c2c8b4cbd1f.jpg | https://s.cornershopapp.com/product-images/1825469.jpg?versionId=AVmCr0zlIAhDmKGmtf0iJbFciQXXtsgec |
| 22026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75b126cb-ec0d-4ff3-bc37-5cb87d583917.jpg | https://s.cornershopapp.com/product-images/1704760.jpg?versionId=FpYIt_dlb75s5cOIYdzpsOwop.utLg3I |
| 22027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75b126cb-ec0d-4ff3-bc37-5cb87d583917.jpg | https://s.cornershopapp.com/product-images/1615158.jpg?versionId=g0HiIXqVUMOj7RYI1_GKeEG.ocYDSjgt |
| 22028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d07b1c5-b553-4fdd-afa7-0aa5d06f7f49.png | https://s.cornershopapp.com/product-images/1787048.jpg?versionId=Dsh0rMDXEbJM3xmKW0lWiAm_kcLWf3X1 |
| 22029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d07b1c5-b553-4fdd-afa7-0aa5d06f7f49.png | https://s.cornershopapp.com/product-images/1819923.jpg?versionId=QYifS9F8Orub YLY1Kr554K4FnEcD3eAi |
| 22030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5179dce-3a05-44d4-93e1-e13e705b7e9f.JPG | https://s.cornershopapp.com/product-images/1611273.jpg?versionId=_0IIkrA82p3ZKQPV0H9IjSNdjMAX6Fqi |
| 22031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6066bfc-a813-4f4a-b93e-bb0f9c2d2d9a.jpeg | https://s.cornershopapp.com/product-images/1626714.jpg?versionId=Kqb_eEgWm7ytB2Xg2uSwf1.8mmszDsI |
| 22032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2117ee3f-9dd0-4b86-97b4-0f158e42d8dd.jpg | https://s.cornershopapp.com/product-images/1639983.jpg?versionId=XxF8IgGUj9o9L0Jaw8T5gyLL5jEHOzX |
| 22033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_299a5d97-7afd-4844-9571-7f8849abe4ac.jpg | https://s.cornershopapp.com/product-images/1639983.jpg?versionId=XxF8IgGUj9o9L0Jaw8T5gyLL5jEHOzX |
| 22034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71176be5-ea50-417f-9cb4-b3af8a4171de.jpg | https://s.cornershopapp.com/product-images/1639983.jpg?versionId=XxF8IgGUj9o9L0Jaw8T5gyLL5jEHOzX |
| 22035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c8b87ff-7d77-4e6f-b032-eba0c5563155.jpeg | https://s.cornershopapp.com/product-images/1792210.jpg?versionId=jjZd3T2_6GCS32ix4KVIFW0xoRt6qx3C |
| 22036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e627ec03-77e7-46da-aa23-15d191b61aa4.JPG | https://s.cornershopapp.com/product-images/1615118.jpg?versionId=MZZ1tWDGxjLwnqIvp5GuSdb6_XYsZ7YC |
| 22037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2f6e549-8060-4b5e-9741-9afb6f457a58.jpeg | https://s.cornershopapp.com/product-images/1616378.jpg?versionId=4eIXEImIHPNHUGncuIukSjwN2zNiFH85 |
| 22038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f43a3361-186b-4bd7-8d2c-83893ee2ca7c.jpg | https://s.cornershopapp.com/product-images/1823010.jpg?versionId=ILCh6Fq9UrMAYOOspHA2Chk04eTJyMgC |
| 22039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e57fcf00-9f69-4158-a45a-f8cee5597615.jpg | https://s.cornershopapp.com/product-images/1643101.jpg?versionId=OwZDTYLrzD6KC0XIDGf5WFXPQQbzTeml |
| 22040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e57fcf00-9f69-4158-a45a-f8cee5597615.jpg | https://s.cornershopapp.com/product-images/1675360.jpg?versionId=HG92aKX1tyBb9pyOm5YWGCOp38gClo8j |
| 22041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c2909220-5fa6-453a-bb73-2bfd0c3642d4.png | https://s.cornershopapp.com/product-images/1109140.jpg?versionId=9Y6V5U7X0CS.DP6Q86vvaI1qeZ_pVZN |
| 22042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b36d3f1f-4c7b-457f-baca-bd0139736781.png | https://s.cornershopapp.com/product-images/1777150.jpg?versionId=TsVcReBBw2uTSlp5XO7_GX5.DvK5rhMc |
| 22043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72672684-152c-4fea-acba-a45919594afe.png | https://s.cornershopapp.com/product-images/1777150.jpg?versionId=TsVcReBBw2uTSlp5XO7_GX5.DvK5rhMc |
| 22044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42b89590-c990-4fc3-88cc-560c05bb3d8f.jpg | https://s.cornershopapp.com/product-images/1823233.jpg?versionId=ga0fWK5cMQx6mSPANFDtwRksqnbz6JhV |
| 22045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_281a33d0-87b9-4ba2-9e6b-60b859030900.jpg | https://s.cornershopapp.com/product-images/1823233.jpg?versionId=ga0fWK5cMQx6mSPANFDtwRksqnbz6JhV |
| 22046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f185ebf-8dec-4ab9-ac31-9f57e9ff8b8e.JPC | https://s.cornershopapp.com/product-images/1821556.jpg?versionId=_ftxITp2RcrBDDezL4mPFeA5OCPuQu9( |
| 22047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac65f4cf-b995-465c-b949-c3c9d94cb44a.jpg | https://s.cornershopapp.com/product-images/1610077.jpg?versionId=5RNdt5LsE9IaESs9TjPYeUYUgZ8UDTkF |
| 22048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_575f1f7f-08a7-4bda-b517-fe7fae0787dc.png | https://s.cornershopapp.com/product-images/1792574.jpg?versionId=YV8wS11H4yr2uJ6eyWhRWeIjtvWPLG3( |
| 22049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da25bf48-e387-47d1-a9eb-0e23c6e95ea4.png | https://s.cornershopapp.com/product-images/1817439.jpg?versionId=hdgP29KU7p1bpzSG9.DCx8R8DDYcPufN |
| 22050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac550e9c-c288-407d-aa14-b93cbc8cd19b.png | https://s.cornershopapp.com/product-images/1693003.jpg?versionId=9.G3R_SeQ3.n.tl4qQj8vcqI8EpbF17i |
| 22051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08355a0f-b5a9-4ace-930e-9109b833fee4.png | https://s.cornershopapp.com/product-images/1786194.jpg?versionId=n1mshKLPyy1jHgCcBhnBB2T2.xKyRZeT |
| 22052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_902fefd8-9dd4-4feb-b50c-ea7a7c12e207.jpg | https://s.cornershopapp.com/product-images/1677287.jpg?versionId=0uF.ww92JcX.omF9vvTYxf2JenSFmid7: |
| 22053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5634bba-c9d7-479f-b24f-c606e13986ab.JPC | https://s.cornershopapp.com/product-images/1824959.jpg?versionId=RjktH1HjLJ6LihBJLaRqhbJBtNmazoNC |
| 22054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b745d4-85a0-4b41-a81f-e077bac8fce2.jpeg | https://s.cornershopapp.com/product-images/1702585.jpg?versionId=mPMxt2ZkgG01arMnCEiqV7OddUM4On6R |
| 22055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87b745d4-85a0-4b41-a81f-e077bac8fce2.jpeg | https://s.cornershopapp.com/product-images/1621482.jpg?versionId=.iX2JTkV595gjIwu_FcaPunE9OVGC2s8 |
| 22056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f6de891-6cf9-4b0b-bd9e-9d37f9536817.jpg | https://s.cornershopapp.com/product-images/1727303.jpg?versionId=9XIpyOl3CXElrc475glIuje08i8n4.NC |
| 22057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73c1c6d5-ed4d-4b5c-a242-e3c92479febe.jpg | https://s.cornershopapp.com/product-images/1718121.jpg?versionId=qsLjBY27g9Tdoj LIY3.kCUsDyU19rBII |
| 22058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f156c72c-f857-4c46-b9f3-e13811204703.png | https://s.cornershopapp.com/product-images/1739117.jpg?versionId=.R5Y6EUa5HoTRL6S9kbxzzbooX5iaczN |
| 22059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5de197a-7eb9-46de-8114-72444ab5c257.png | https://s.cornershopapp.com/product-images/1676325.jpg?versionId=I+5gr9MgVKcv.GmmaAFvVtBgfHE.X1vf14: |
| 22060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aef6151a-438a-4dd4-b391-fba2772b9fdf.JPG | https://s.cornershopapp.com/product-images/1822004.jpg?versionId=rBqBIPL1JZqWMmJuyV6l61332M26jtACN |
| 22061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1761036d-0daa-4e93-85c0-a19ed7311fde.jpg | https://s.cornershopapp.com/product-images/1668779.jpg?versionId=GFjIneFrsSY9ihKV6fzHK_Q2h.Hb18R5j |
| 22062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6b04798-5087-4861-87f8-2b32dcb2e956.png | https://s.cornershopapp.com/product-images/1821220.jpg?versionId=2zMLmpp1eYxG8vp0IVSuenqOP_5MYCRw |
| 22063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da37b51f-d6c0-4c45-beab-c932ebb3b5df.png | https://s.cornershopapp.com/product-images/1824805.jpg?versionId=KSTLkccs3JPGBeQTx5fVJYVuseqn_NYH |
| 22064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ca3a81a-d33f-4eef-9096-cc7793418000.jpg | https://s.cornershopapp.com/product-images/1757746.jpg?versionId=4ECPkxP3hrcaaPk_z_DONTPyLRXxLRE> |
| 22065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d65f755d-6330-4577-ab62-0268a84f6186.JPG | https://s.cornershopapp.com/product-images/1824381.jpg?versionId=COuyngSPYmmUZ1XGJmBzl4lf.aLI1zk: |
| 22066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c52ce2ae-99bf-40c5-b4ff-071cc23e73f2.png | https://s.cornershopapp.com/product-images/1620543.jpg?versionId=gKJkCq_cq16EzNLfI18zkQGhsXi4aoYF |
| 22067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b21b06f17-f509-46d0-a74b-0fc03e8e3edf.png | https://s.cornershopapp.com/product-images/1780958.jpg?versionId=wkThUHWulAK78pHbHPWzLFVJJMyUvZ3S |
| 22068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af46922d-5915-4c3e-8070-3cce739bd518.jpg | https://s.cornershopapp.com/product-images/1783509.jpg?versionId=t7ITxg0ej5KMBC2.QD8JS2SIGgHA3RF |
| 22069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80b04f0d-d8b-494a-95e2-9ea549e9f56f.png | https://s.cornershopapp.com/product-images/1820991.jpg?versionId=CkR_ES5PaCthgQd98OOa6z7UxNf7arrN |
| 22070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5cc4f456-62cb-42a9-af90-d68798dc232c.png | https://s.cornershopapp.com/product-images/1661113.jpg?versionId=aFatRy17itdwF6AjPXTCI054QYRYRbLc |
| 22071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e8d27c61-3c3d-44a2-8d88-9ce7ef3b8dd1.JPG | https://s.cornershopapp.com/product-images/1614719.jpg?versionId=EZ6bS1OhK.dgbENID3SaHqCwJIHOs8xK |
| 22072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38bde711-11a9-4f10-a6f8-b6ecfedf2809.jpg | https://s.cornershopapp.com/product-images/1620745.jpg?versionId=zNcgejNc3arPBZ0F5ChGmnxYKQxegyoW |
| 22073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc222ca6-7399-4649-991b-7cc9ff6234b8.png | https://s.cornershopapp.com/product-images/1821644.jpg?versionId=1y.9ejJw_HItOFnef3fZCI8jvbR7BAK. |
| 22074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09b6533d-e8af-4417-84da-9d5f362e8f29.png | https://s.cornershopapp.com/product-images/1822110.jpg?versionId=TLBcWLqJtBZ0mVXB_2.cxsB.VwnSt95I |
| 22075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b5df73a-182a-41f8-81dd-a5116d26189d.jpg | https://s.cornershopapp.com/product-images/1613690.jpg?versionId=q04PrkBDu1cazx4CbyioVhcNFTE.ij9z |
| 22076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fabd7043-23d9-44e5-b737-96bb689fdde2.jpg | https://s.cornershopapp.com/product-images/1625848.jpg?versionId=Y5zaRyQMxwKybwmJCJfvx8yGpzYE_WAc |
| 22077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a250bec3-01b8-4e8e-a164-106b54373cbd.png | https://s.cornershopapp.com/product-images/1630034.jpg?versionId=8ArBoEanTZC9_wGDaIKE3Tt_jJ6QIGrI |
| 22078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e38e3d57-90bb-4bae-b06a-3f9cd171d7e.png | https://s.cornershopapp.com/product-images/1844999.jpg?versionId=3vK3kiNRbDXW_YUs.Gn29pSSdXTcpVeQ |
| 22079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19153777-b8ce-437a-80b4-0fb372f6ac7.png | https://s.cornershopapp.com/product-images/1824941.jpg?versionId=mpBMIS3HScUDazEC4kL_1x1MvpjbSXN6\ |
| 22080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e0b32d5-0227-4a2e-8915-6327dd66b488.png | https://s.cornershopapp.com/product-images/1729407.jpg?versionId=YLCqZ6rWPb0X8AB1_QrVHIL V94aWr3eg |
| 22081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe8ce61b-91ce-4e10-98cd-a12bb767eb13.png | https://s.cornershopapp.com/product-images/1771914.jpg?versionId=Alf7JWNQEnTla.okvrPVhIKwjdEY4qhfl |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 22082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5224070-3764-40eb-afff-6bb0f4f11a9f.jpg | https://s.cornershopapp.com/product-images/1820631.jpg?versionId=HscrmoM6OWJiLaY6P2Fae0YVEOD8yAY2 |
| 22083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5224070-3764-40eb-afff-6bb0f4f11a9f.jpg | https://s.cornershopapp.com/product-images/1750803.jpg?versionId=d65mbXMJFBq.EKJYz8KAHJeMppX9eZXA |
| 22084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bb02cf3-1c36-4c1e-a973-491ce840fe0a.png | https://s.cornershopapp.com/product-images/1615370.jpg?versionId=qIQ5xj773Om5pI274TLc2ogfyd23gxM8 |
| 22085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_517735d6-e3ee-489a-bc66-d1f68371ff05.jpg | https://s.cornershopapp.com/product-images/1615135.jpg?versionId=VfJPfpaxqkc1cWYfBVP46avvRq4sB9Jr |
| 22086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8417f928-f8a5-4f3e-8f25-604fa54b94a6.png | https://s.cornershopapp.com/product-images/1821940.jpg?versionId=IzEeYKvjXis4.znS0oZj8Iccr054Pd1t |
| 22087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c441de30-7c50-4d89-a3c7-1055844b1195.jpg | https://s.cornershopapp.com/product-images/1698190.jpg?versionId=YZQ9W7wW2mT25jkqg2NS9c9ZbcNOS5.m |
| 22088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fd31baf-b177-4222-a695-7371d8a4502c.png | https://s.cornershopapp.com/product-images/1783268.jpg?versionId=aa1MJF9Hr3McyH23F4_h2f1ZuH4pWW_H |
| 22089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_52a055e7-d6b3-467c-b16f-d031e7876fcf.jpg | https://s.cornershopapp.com/product-images/1630042.jpg?versionId=3.4Ff_h_Ep2Tk3Yz8NDcVc5PZ38GYVGQ |
| 22090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38962486d-63d7-423c-b646-e3a651cde883.png | https://s.cornershopapp.com/product-images/1720506.jpg?versionId=NVoDx_aWS9XcAd8IPjfJIapxwkyE_vg |
| 22091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7b980ad-ebfc-461e-825b-7c2d1bff76d2.png | https://s.cornershopapp.com/product-images/1732048.jpg?versionId=8lV4zV2wLDkJVaXQGF2MSaFviMGqj6H |
| 22092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99fac259-197b-4249-a65c-6dac92ca85db.png | https://s.cornershopapp.com/product-images/1593608.jpg?versionId=xmVL2r0p0besTdLgsndWNcq3Z_sR1Y5 |
| 22093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f25fa28b-8544-40e5-b498-4b98be661f11.png | https://s.cornershopapp.com/product-images/1774705.jpg?versionId=7IMExqJLEg3HbzeAeWlZzke148vd1kut |
| 22094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2fab5ac1-7fcd-44dd-8c86-79e9cfe839b9.png | https://s.cornershopapp.com/product-images/1794341.jpg?versionId=Txl3S2Br5uNNS3rayFDu1Vxuvlh66pyi |
| 22095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0209b98e-43df-410d-90f6-406f3c8b6c06.png | https://s.cornershopapp.com/product-images/1614243.jpg?versionId=32LoJuVdVbiHQ8sX4wDFAtm7hEtVzmZl |
| 22096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0209b98e-43df-410d-90f6-406f3c8b6c06.png | https://s.cornershopapp.com/product-images/1817709.jpg?versionId=ISOfzCymWuUyI.5_6E4wNxcGQBCIpw1; |
| 22097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_17a27ce7-566c-461e-81d0-ea8466ad203a.jpeg | https://s.cornershopapp.com/product-images/1616346.jpg?versionId=1ydNWV.YTFSvJK6jHgWMJeUKD5IM_Wk5 |
| 22098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_875f6f72-de53-4ae4-9f38-bc072e110ab3.jpeg | https://s.cornershopapp.com/product-images/1616346.jpg?versionId=1ydNWV.YTFSvJK6jHgWMJeUKD5IM_Wk5 |
| 22099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71a1b52a-df88-4d75-9750-6a7e6f7eb1a9.png | https://s.cornershopapp.com/product-images/1653556.jpg?versionId=RoM0MBsJq_RMAf9_1ld_CdApmgNTlh42 |
| 22100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d93a55b-3866-4903-bc40-4533f36b4efa.jpeg | https://s.cornershopapp.com/product-images/1630048.jpg?versionId=2ZYdMKdZhsCn4hFSzKjuXCR01YB_95F0 |
| 22101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1ef9d36-9364-47e2-8041-77c696274eda.jpg | https://s.cornershopapp.com/product-images/1657914.jpg?versionId=RvpmamQQpEomfq86g74PG5Xv6yc0ORn8yaPWN |
| 22102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bf16759-81d4-4988-9266-b11c6c83ee1d.png | https://s.cornershopapp.com/product-images/1615171.jpg?versionId=z1s6FZjkLKHG1w_7CQOeaXlKXDK9E; |
| 22103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c280743f5-6a3d-4e6c-83e7-d4a19b7d5187.jpg | https://s.cornershopapp.com/product-images/1737020.jpg?versionId=e1g8ZI08ItDPrGa7zuD2jxSSgmnfbCIY |
| 22104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c78fe6f4-d202-4bdf-bb55-b96897475d11.png | https://s.cornershopapp.com/product-images/1675604.jpg?versionId=vweCF9evGNFRC2QIRxdDzxj7c8ntYDXS |
| 22105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a70df271-119d-444a-9a8b-77bb4aeaa9bf.jpg | https://s.cornershopapp.com/product-images/1657057.jpg?versionId=0dnu.LJ05Zhd9oJuWwN7D6kfjFB553j |
| 22106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f86ec4cb-a9db-4cfb-974c-a939b589e8d8.jpeg | https://s.cornershopapp.com/product-images/1619124.jpg?versionId=OzC2NfxCoBVMIaGI7CpfdUQzFnZzlo |
| 22107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fe396771-b753-4c93-9544-5241ed152f8f.jpg | https://s.cornershopapp.com/product-images/1710842.jpg?versionId=poGKL9uCDGLsPXvo7m8DpqQ9YpP7Qb8S |
| 22108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59c77539-c767-4db7-9b61-1a9519afdb41.png | https://s.cornershopapp.com/product-images/1823658.jpg?versionId=P0KK0DKxw7mNtAbO7kTW3c0WVuz3vHdy |
| 22109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9aae56c6-507b-452b-8fc7-2037ddf6693a.JPG | https://s.cornershopapp.com/product-images/1624563.jpg?versionId=oDY.CQ1Lj7YRYbgBvQc3XMcXp7_ADWqu |
| 22110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_be8b7374-b8c9-44d5-a11a-b8552170e45b.jpg | https://s.cornershopapp.com/product-images/1824584.jpg?versionId=e3.U_uiG1p4fRQqlJAylZ40DPZH51U4z |
| 22111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c454eb66-d32e-48a2-ab73-9ec6562ce581.jpg | https://s.cornershopapp.com/product-images/1822932.jpg?versionId=r2bGx17IwDZ_mkI8dZkNeeEuuKL.eMmN |
| 22112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee7727cd-09a6-404a-b1dd-2048889b62f9.jpg | https://s.cornershopapp.com/product-images/1695133.jpg?versionId=2Qnh2uJj1YJhP.RsMQ.XF39REdwckeQd |
| 22113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b07de5c-5ffb-424e-b772-5cb9f3bb4b32.png | https://s.cornershopapp.com/product-images/1822407.jpg?versionId=6GAmllxzFuXINo1gKIgrIz8SQK5aBQ4J |
| 22114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b07de5c-5ffb-424e-b772-5cb9f3bb4b32.png | https://s.cornershopapp.com/product-images/1793177.jpg?versionId=hOIaU3sGqtFQZcqO3cu25qYWHuX07m15 |
| 22115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89f1704a-5aa3-4260-a482-d775183e742d.jpeg | https://s.cornershopapp.com/product-images/1610331.jpg?versionId=cF2h_dkkZMaC5qC5Nx6eMrMMaDTGV1U4 |
| 22116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6cf23eb1-4e76-48ec-b78e-36412d11b192.jpg | https://s.cornershopapp.com/product-images/1614874.jpg?versionId=1Y4nX7Be7_VhXpOYBPCWaPAir3ivOFpb |
| 22117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6c7aad0-87a6-4be5-bd2d-1cc61d0cc593.png | https://s.cornershopapp.com/product-images/1820399.jpg?versionId=0BYUTqRapGuDe0NAMX1A2Bi152kE.hsT |
| 22118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4dd91786-c3ea-4b8f-9bc8-98383a0ad296.png | https://s.cornershopapp.com/product-images/1819017.jpg?versionId=Lp1Ns0N2g71.j5Hkad_C2jnB7KOE8yp: |
| 22119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7aaac0e8-b51e-4bb0-befd-d907acc8353f.png | https://s.cornershopapp.com/product-images/1721430.jpg?versionId=vnWNxX.icV1ji1yBb7pFwjfASD0MYAW1 |
| 22120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a400fafd-4ba9-4993-bd17-0a7a7361f578.jpeg | https://s.cornershopapp.com/product-images/1610601.jpg?versionId=rCTYMK8VAFoO234wXPF.XCp4tEj_tEcvM |
| 22121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82c6a48a-21cd-4930-b017-7a2c65a15802.jpg | https://s.cornershopapp.com/product-images/1707459.jpg?versionId=HFT1HjHurL8cwOb70FodbdrAOna39ZK5 |
| 22122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1fac0848-195d-48dd-9b0c-df2240ea9fed.png | https://s.cornershopapp.com/product-images/1670528.jpg?versionId=NqLM9gxbsddUxDckaUR7ACH13wnm3lV |
| 22123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ddd10ea5-6616-43af-a640-5dd2f2746380.png | https://s.cornershopapp.com/product-images/1679042.jpg?versionId=aGFIfbiN6IwszqL6L0eDmJnZz4whNYwC |
| 22124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_65ed8791-35a4-4607-88f5-a68a34e4ba69.png | https://s.cornershopapp.com/product-images/1687573.jpg?versionId=XQ3IZN4OBn008Fvvz8O.0jcV6BKJlNy_ |
| 22125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5da43017-ef32-4dba-ba10-ff54cb35288d.png | https://s.cornershopapp.com/product-images/1640658.jpg?versionId=o51z4L0uFOtbEQzwn9h70_hQ22dkyhu9 |
| 22126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59e1320d-ed2a-4268-acc8-1d7a35b33586.png | https://s.cornershopapp.com/product-images/1794586.jpg?versionId=OyBzUR98XjIshnILX0T8sp8GNDLWI |
| 22127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b2b001c9-b4b1-4371-8567-c97b085baded.jpg | https://s.cornershopapp.com/product-images/1622741.jpg?versionId=6Va5RPPekg3f5p971TR_pYTyI5jA99zS |
| 22128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c9ba6b68-1c60-45e9-a8b8-9722f3c8aeef.png | https://s.cornershopapp.com/product-images/1653832.jpg?versionId=yzvzXRbs8kVBT6KHeNAL105HfvhLtdn9 |
| 22129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24b300b1-ed4d-4f4a-965d-6a6cfe3b7cdf.png | https://s.cornershopapp.com/product-images/1662895.jpg?versionId=48HdbZRIuUJeWS2x1MXm2cPvporHIWXJ |
| 22130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_188be5b1-bf34-41fa-8174-4de15829af6a.png | https://s.cornershopapp.com/product-images/1790040.jpg?versionId=PwubPSgDdEH4XPNa_98pFmq8s1P6QEN |
| 22131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f307a10a-4b9b-4584-9315-4745bc527937.png | https://s.cornershopapp.com/product-images/1629111.jpg?versionId=Er5T_nZLaL7gCSCGnaMMIzqkkkSechwf |
| 22132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f307a10a-4b9b-4584-9315-4745bc527937.png | https://s.cornershopapp.com/product-images/1763254.jpg?versionId=y8BLyaP0OM922xUHkM2WTIVw0EBrq2UX |
| 22133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b706c897-2e2b-40e5-92c1-2d2cbecb93345.jpg | https://s.cornershopapp.com/product-images/1617480.jpg?versionId=no9n093sxJZJDyB5WnI_t6ctRFWCg2Y |
| 22134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98865b4c-e6cd-4479-b74a-58e4b358435a.jpg | https://s.cornershopapp.com/product-images/1686662.jpg?versionId=SFcrKXEPS2s_j1OjtOBcMLWkHe_x6F7G |
| 22135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_106d56d2-1b8a-4eaf-a9d7-0dbea8a1d5a3.jpeg | https://s.cornershopapp.com/product-images/1728218.jpg?versionId=BKqKM0iHFqoHDCpPGXYkPcm9VeypFvL |
| 22136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfb6bb9-e791-43c0-994c-a3663ad73d81.png | https://s.cornershopapp.com/product-images/1742861.jpg?versionId=AeoFPwXyfLRbe238duv422.zv7rR.VZW |
| 22137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5260607-1236-4af5-98a6-a6c486a89bf1.jpg | https://s.cornershopapp.com/product-images/1730005.jpg?versionId=cb.Fb4qODI7nALQ4Hb9upjj5qRsan67c |
| 22138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e09a54b-3f85-44c2-848d-a7af78121454.JPG | https://s.cornershopapp.com/product-images/1785243.jpg?versionId=Hs1pNw4aHblQIEdZZ.K51khA4SIf2nUU |
| 22139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3a4804e-b70f-466d-bc69-1d90f69e2d80.png | https://s.cornershopapp.com/product-images/1654304.jpg?versionId=oWAm0DrtgnG9rMi_OW7HnhoZ.uH2P5j |
| 22140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23592cd0-1862-44d9-89a8-39773031a0fed.JPG | https://s.cornershopapp.com/product-images/1754219.jpg?versionId=oKnpo8bV71XnYw2hIQuptoE.swZTn84Zm |
| 22141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23592cd0-1862-44d9-89a8-39773031a0fed.JPG | https://s.cornershopapp.com/product-images/1822060.jpg?versionId=1D0hRQnwI1OCqU5Ct3aVmqWXXGfTI5CO3 |
| 22142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e14a8ff-f346-42de-bdcc-5e0870ef63e6.png | https://s.cornershopapp.com/product-images/1824853.jpg?versionId=9Ya4op5ARcICA3Qt2NJpQEQJTxJXDyvV |

1387036

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart | Cornershop |
|---|-----------|-----------|
| 22143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_205afc33-5cfb-44b5-aa95-bde75ff7940a.PNG | https://s.cornershopapp.com/product-image/1669117.png?versionId=01HKDOS.WW4e6g1sy5Q6MyIUCaeA6R0N |
| 22144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0489ba63-504d-4da0-b517-3e68f4978d0e.png | https://s.cornershopapp.com/product-image/1744010.png?versionId=8HNLsEPMHlXAMj7PbbBZOcu6EAzYQMba |
| 22145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4d25d95-1889-4c5a-949f-c0bd6a36210b.png | https://s.cornershopapp.com/product-image/1794214.png?versionId=co4t73bzJClLBwIRt8JmrV1O8HYx1?Ns |
| 22146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8617772d-1a12-4d5d-aa6e-48753d142989.jpg | https://s.cornershopapp.com/product-image/1625876.png?versionId=EI1XI.XUSHUcVEEpZxDLtCMUusvLy4y |
| 22147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a2a5d64-c2ed-4ef8-8281-d1e2402372c0.png | https://s.cornershopapp.com/product-image/1712396.png?versionId=F9vCXjzP.aTxD0qIp4gAgMImHaHJwSfz |
| 22148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e4425aee-c514-49e8-a066-5120d68adc31.png | https://s.cornershopapp.com/product-image/1679604.png?versionId=tMiQ2CyQBvEqq3_hwaNgAklyoJB.R1qV |
| 22149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_461I87e5-2d6c-4dac-80ce-f6095281c59b.jpg | https://s.cornershopapp.com/product-image/1740688.png?versionId=VbWG2l9O_.g8dBPOv_1SbQzg.QRgJ6Pf |
| 22150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_727c7c6c-0620-4783-810c-dc6192d0637b.jpg | https://s.cornershopapp.com/product-image/1646276.png?versionId=8BW.Z4uZHbxZA7Y24MzNgvlwOv4OiSRf |
| 22151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ee5078-b065-4c19-a088-4cfdc684c70d.png | https://s.cornershopapp.com/product-image/1750313.png?versionId=3uykF2SJZ0Q6LRh1CYhZaoosbVQW2b. |
| 22152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1ee5078-b065-4c19-a088-4cfdc684c70d.png | https://s.cornershopapp.com/product-image/1821115.png?versionId=2fv2L_U82aE95PkHbaQRVT65lbFvITnL |
| 22153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f764249-19ed-41d0-9e39-7edcbdd06b4f.jpg | https://s.cornershopapp.com/product-image/1750849.png?versionId=CqghnrZUZ3nzEWsBF5isLXjUdAHQhGYy |
| 22154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b7a06d9-1586-40d5-9e61-88e6812dd391.png | https://s.cornershopapp.com/product-image/1616193.png?versionId=QSROMB43.9hIEJyx_oAL5rnXrktFO_Kd6F |
| 22155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfa33fc5-0a42-4611-91a2-251711c542de4.jpeg | https://s.cornershopapp.com/product-image/1622590.png?versionId=ECNID_PqCKQlhMUVLzYvCB7bLWuF0SS5 |
| 22156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a53a0d2-07c7-4971-ae1a-eff43c807b52.jpg | https://s.cornershopapp.com/product-image/1654106.png?versionId=7NePOA_blzFwJbXDHypXUH02NUy7LOxf |
| 22157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a53a0d2-07c7-4971-ae1a-eff43c807b52.jpg | https://s.cornershopapp.com/product-image/1622688.png?versionId=LYDVCdn7sSRyl6kDWRxriE_wqFzWsX1 |
| 22158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a53a0d2-07c7-4971-ae1a-eff43c807b52.jpg | https://s.cornershopapp.com/product-image/1817533.png?versionId=G_6xxkrGe8A35k4U_rNBWlDnjKNOGOl0 |
| 22159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58c7df5d-68e1-4849-9943-e4736e27b581.jpg | https://s.cornershopapp.com/product-image/1615099.jpg?versionId=803JcjdN.7Rxo.qmvAgKOiYjmd5oZ1z |
| 22160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80e0faa5-521a-4567-b243-29c9c3ca62d1.JPG | https://s.cornershopapp.com/product-image/1689553.jpg?versionId=bssCBn.lmsYFynab9yh.uYhGl7Fx_T8 |
| 22161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5968373f-768a-438f-b5a2-9f177cff857b.jpg | https://s.cornershopapp.com/product-image/1612399.png?versionId=zvUChFOwC4Lr18mCJtfWW.VXDPP8Rbk1 |
| 22162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_886c2d1d-38c2-4ca2-b707-40cd8f52381a.png | https://s.cornershopapp.com/product-image/1610857.jpg?versionId=B52YrVeyR8NyN0NeAkth_zX.YS8StvWFl |
| 22163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7db64655-8731-452a-b1b0-bf5002e5d1f1.JPG | https://s.cornershopapp.com/product-image/1825358.jpg?versionId=eo5AvSmi8F7kjAUJKQ.qMaz_PusVH4Lc |
| 22164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50689e03-d6b9-480R-81f6-8e4bc8525cdf.jpg | https://s.cornershopapp.com/product-image/1719951.png?versionId=yRVuelqOKgiK3W5ph3jKRu2Vn8gvLxN7 |
| 22165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_463b06be-d97f-400d-a2c3-930d1d143abf.png | https://s.cornershopapp.com/product-image/1787303.png?versionId=0_WK28CCXeeL5XbbRV.66Iwm1DhjKIY3 |
| 22166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_89683067-0f01-4034-85bf-79bb3b60c146.jpg | https://s.cornershopapp.com/product-image/1766999.png?versionId=4nit.9mvpkVRHdwAwRKBEAGWMIPWtnQC |
| 22167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cfdcdcf6-6bfc-439d-87cb-6edafd1a57a5.jpg | https://s.cornershopapp.com/product-image/1821914.png?versionId=s7FSkphjeJYgV0Yz51VupMWpxjyz4NTX |
| 22168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06a3f713-40cc-4e8e-9333-1e5e2ab804c6.png | https://s.cornershopapp.com/product-image/1629594.png?versionId=3fSJfnxmz3VsPEgzUgKDQwqoaAaXk.R. |
| 22169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_66661413-7b95-42cd-84fd-7eed0b62c08c.png | https://s.cornershopapp.com/product-image/1732391.png?versionId=cCYhTb87fB3clL4YbQUc7vCHapXjcA4 |
| 22170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_30b66764-4d89-46e5-befd-e8c7863b59f3.jpg | https://s.cornershopapp.com/product-image/1644379.jpg?versionId=vXTUk8GwNahCPt6Zq0IOIBfeJLtSzcC |
| 22171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f44c4bf-ce67-4858-ac04-a6f88582c4ff.png | https://s.cornershopapp.com/product-image/1749210.png?versionId=bpoJTm4niXqDAVtSBUGBcGdvRhpLo9pj |
| 22172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcf3b654-a498-4bb1-8994-8c215397189b5.png | https://s.cornershopapp.com/product-image/1659946.png?versionId=4gMzCNokNF2uO8Y15ws3bLim63h1xhKl |
| 22173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7db64655-8731-452a-b1b0-bf5002e5d1f1.JPG | https://s.cornershopapp.com/product-image/1741876.png?versionId=SmeC6WV6TDrHwwMjg07iGv00V4HCOuJ |
| 22174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed0df6d1-deac-478b-88e6-b34251388e92.jpg | https://s.cornershopapp.com/product-image/1748971.png?versionId=9XDFsWsQ_dUbenNJhPbSB7HLCvZQmA. |
| 22175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f1d7447-5a8f-4df5-b708-39f3459500dc.png | https://s.cornershopapp.com/product-image/1642471.png?versionId=RPI0RWPi_LpFoXbG2yYx7ZAX9nIH4Fm: |
| 22176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c93769fe-7ddc-4028-9c97-5641d9c0f2f5.png | https://s.cornershopapp.com/product-image/1611434.png?versionId=INXIA_2N1SNKqa4Tf17ZrQhZblUt1SqZ |
| 22177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e437d9c-14ae-46c5-90d0-3459a53a93ef.png | https://s.cornershopapp.com/product-image/1824986.png?versionId=Q.JDATMoWfGwwR9f33aXwNnOjgKgZRh_ |
| 22178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e437d9c-14ae-46c5-90d0-3459a53a93ef.png | https://s.cornershopapp.com/product-image/1786851.png?versionId=OsUrn65XFRoTxgk1n8bsFFUcS546VeOQ |
| 22179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3e9bd0f-388b-4d67-969d-ea937395c4be.jpeg | https://s.cornershopapp.com/product-image/1618654.jpg?versionId=J3KOJEz2UwDVMC0nKPm2SjHkqJ9zgxmz |
| 22180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_870289cd-7d9b-4756-a7d4-2409d8859e04.jpg | https://s.cornershopapp.com/product-image/1616955.jpg?versionId=vNUEW9iprAasnpKpPszKpa1AdX8DqhyM |
| 22181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3165e64a-c914-463a-958b-ba82bcee79f.jpg | https://s.cornershopapp.com/product-image/1820307.png?versionId=keuW8HyxHtHAbFYUEk9Z2Ci?sPX4HtAq: |
| 22182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e57e0cb-76df-4c34-bdad-c4ae01f77826.jpeg | https://s.cornershopapp.com/product-image/1616064.png?versionId=0J2MR34v4YcdCgzoUZ2B1zaYGx1o65t_ |
| 22183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d7ee96-47fb-44d0-b26f-6edf05ad60d7.JPG | https://s.cornershopapp.com/product-image/1818272.png?versionId=Ea1uvB3JmuttPRkP5FBWd9qL80Z9eQ4_ |
| 22184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_beca0e15-097c-4fe5-8a9e-e6e9770635c9.JPG | https://s.cornershopapp.com/product-image/1818272.png?versionId=Ea1uvB3JmuttPRkP5FBWd9qL80Z9eQ4_ |
| 22185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f46a6bf4-7a26-4049-86fb-28c6d6c93b64.jpg | https://s.cornershopapp.com/product-image/1626597.png?versionId=lnXzPK9F3DaB2UhL5Z3sGvnNQBliyEPc |
| 22186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d991e52-79b9-4b26-82d1-85f27128305f.JPG | https://s.cornershopapp.com/product-image/1820150.jpg?versionId=3VFwKmYQlpJ9xCLheyvyCOMmKXpohuO? |
| 22187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d991e52-79b9-4b26-82d1-85f27128305f.JPG | https://s.cornershopapp.com/product-image/1643765.png?versionId=BTd572FHn3q73JKJRMF6od1x4yqJJVbC |
| 22188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_984b51b2-d808-49b8-8800-daa99b83238c.JPG | https://s.cornershopapp.com/product-image/1651071.png?versionId=MAX22sAQTrqWMJIRqG0oD1B8sgeCGVf7 |
| 22189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58e4ee13-c86e-44b7-9734-59a9b158664a.JPG | https://s.cornershopapp.com/product-image/1651071.png?versionId=MAX22sAQTrqWMJIRqG0oD1B8sgeCGVf7 |
| 22190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_984b51b2-d808-49b8-8800-daa99b83238c.JPG | https://s.cornershopapp.com/product-image/1794034.jpg?versionId=XHoSU1sXTNg6sXAU5iubzed1nv_HhN4 |
| 22191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_577eeba5-0284-4545-86b5-2ef6c3029e50c.png | https://s.cornershopapp.com/product-image/1821986.png?versionId=qhaWlodC.R_TPncv8nhrr4i95pEa4.IY |
| 22192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1780b5e1-778b-4b3a-a37e-e42c3063c2cb.jpg | https://s.cornershopapp.com/product-image/1732508.png?versionId=QbOW8YV8huRypWPNIY8ZsD2kvHKR78_E |
| 22193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87051590-c4ea-408b-9778-7ce9f635611a.jpg | https://s.cornershopapp.com/product-image/1647187.png?versionId=o1OuvYUWNqZzOo2nnKguXsd1qTk5w3c3 |
| 22194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f33a740-c782-40f7-a837-a6572c8d9211.jpg | https://s.cornershopapp.com/product-image/1631747.png?versionId=YIZvf7zphG9Gzo7jkUmpUy.hgbDtLzI |
| 22195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a7a54fa-20db-4a37-9069-3c58c46d1dbb.jpg | https://s.cornershopapp.com/product-image/1677859.jpg?versionId=aQ0Oxm?rydxr3U_fp4PoKRQqMd8W7JeF |
| 22196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c67db7c3-0de7-4fc7-a608-78cf752c4436.jpg | https://s.cornershopapp.com/product-image/1631383.png?versionId=uq0zzn0NVLMLF.b.EvBBgT9zGS1ImIpu |
| 22197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c79c68b2-3e82-439e-b54b-7?3f80f3bc30.png | https://s.cornershopapp.com/product-image/1794594.png?versionId=HuPr4zwAQxawCcEP3e7VBcVbCZkxoZJL |
| 22198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45254388e-2a61-4240-bc1a-7994c8b79948.jpeg | https://s.cornershopapp.com/product-image/1618963.jpg?versionId=jddHVLsMFbVdAjMneHYabRIRzPTVo96 |
| 22199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e7f5627b-85d8-4470-9294-19d6a078c855.png | https://s.cornershopapp.com/product-image/1715687.png?versionId=A.vbRCv3ZAIuj.UdL3k5NYn0DKd5Scgc |
| 22200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3be42051-17f7-448a-b5d0-128bb71f4536.JPG | https://s.cornershopapp.com/product-image/1817855.png?versionId=t2CamBmDpB2_k6UBerYzEVro3gYYxM5c |
| 22201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3be42051-17f7-448a-b5d0-128bb71f4536.JPG | https://s.cornershopapp.com/product-image/1818626.png?versionId=5tXH_SxJ21Vb.7KeVFZN4JTWP9SR_sC1 |
| 22202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7fc2652-dd20-4c79-858c-6758fafdcdeb.png | https://s.cornershopapp.com/product-image/1631343.png?versionId=PProduceImz06oD6wAga_4l_qbx6fqIr.f |
| 22203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69a3393f-ce51-4347-b3ed-5864b32097e3.png | https://s.cornershopapp.com/product-image/1610029.png?versionId=tYY3NMB225OVKKXwBsxWFG4WcoZHfz49 |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 22204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_639e6a8e-7d0a-4fa9-9041-e1db44187b0f.jpg | https://s.cornershopapp.com/product-images/1670379.jpg?versionId=js7Mf7MMs3nWviLhHNOmyRPD47l4HBdc |
| 22205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_639e6a8e-7d0a-4fa9-9041-e1db44187b0f.jpg | https://s.cornershopapp.com/product-images/1817728.jpg?versionId=xS8WJV81BLRSMznCxC1CJrL.kCoK2j |
| 22206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_639e6a8e-7d0a-4fa9-9041-e1db44187b0f.jpg | https://s.cornershopapp.com/product-images/1611623.jpg?versionId=y8AXIaEOPePtkzudaK6zFP8anLBbEdig |
| 22207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5599177c-1df7-46fa-a599-6a7c7bb69b4a.jpg | https://s.cornershopapp.com/product-images/1764092.jpg?versionId=_IdwXifgisI632mZRjlFKRjVI4nlGgNI |
| 22208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5599177c-1df7-46fa-a599-6a7c7bb69b4a.jpg | https://s.cornershopapp.com/product-images/1640868.jpg?versionId=VsQz09ZPe9N8WbzGUUxIogR6xsnKeJKx |
| 22209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c501f2f1-f0ff-42cf-a367-a2e798147822.jpg | https://s.cornershopapp.com/product-images/1609993.jpg?versionId=w3VX4MwvHql32QjS4TED3hhlRvXz1pWb |
| 22210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e75f732-38e2-4027-a50d-2be9e7cedd7a.png | https://s.cornershopapp.com/product-images/1817786.png?versionId=IGU2RT8LGUcxm02mw.jrWv_I2Bjqbpj |
| 22211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2be549b-5a6a-49c3-bb40-8e4db2b03e93.jpg | https://s.cornershopapp.com/product-images/1626733.jpg?versionId=kE84b5IbZcIYk8e2x99gVax7Gxfh70F8 |
| 22212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5df3c10-dd94-4fd9-8c5d-473b1fe3a970.jpg | https://s.cornershopapp.com/product-images/1629454.jpg?versionId=YTOaJP18SFKjRLX_qAK2M0CSKet46JYL |
| 22213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2e75f732-38e2-4027-a50d-2be9e7cedd7a.png | https://s.cornershopapp.com/product-images/1754060.png?versionId=IXVl4VdAvwiGhFUSObfIEJ8ExkQu2DgXZ |
| 22214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec777529-c404-4c1b-a56a-33ac3f9cd091.jpg | https://s.cornershopapp.com/product-images/1755020.jpg?versionId=mcEQgpDrap2T.HzIWo7JUNG3CXDqFVMs |
| 22215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6986c0cd-1acc-4d13-9d94-1e41dd5d02a1.jpg | https://s.cornershopapp.com/product-images/1622591.jpg?versionId=Vv5CErHO39vjMdCIR87yhSJKsJJdmOn |
| 22216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d682442-324R-448b-a5fb-fdca07811f93.jpg | https://s.cornershopapp.com/product-images/1630983.jpg?versionId=dp7r1Ic5NvTQ8tRtXg.eE7dzTpMulxxsK |
| 22217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_929cd346-7e4e-4458-ac26-4f1117776eaa.jpg | https://s.cornershopapp.com/product-images/1819018.jpg?versionId=rRmjp2.2iPyerJOVCT_3j1URvr.pNBx9 |
| 22218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_929cd346-7e4e-4458-ac26-4f1117776eaa.jpg | https://s.cornershopapp.com/product-images/1649180.jpg?versionId=ZmIdz2nDoHRkte789aVNtG5nGDDklBKx |
| 22219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_929cd346-7e4e-4458-ac26-4f1117776eaa.jpg | https://s.cornershopapp.com/product-images/1622140.jpg?versionId=Q098Bv6o_txjXq5VOhHh5CSGYAmWypac |
| 22220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_884f01223-a966-4d2a-8197-9e6422a2a0ac.jpg | https://s.cornershopapp.com/product-images/1759926.jpg?versionId=KLwSIYroz2rfX2Dg6WepqfMAJfVoBS6n |
| 22221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7692057c-a8bf-4945-b741-d23a9ade5bc0.jpg | https://s.cornershopapp.com/product-images/1623178.jpg?versionId=ggKzEGjyxs.32yZfThom3.L31.H.h0Ax |
| 22222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eb7c862-4625-439d-9526-f2d0c9a1123.jpg | https://s.cornershopapp.com/product-images/1610674.jpg?versionId=ozFFYLhVW.Ipha2qbYja7jC3l_59IbJC |
| 22223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c70c166b-ddf8-4595-a7f3-7ee1f1111528.jpg | https://s.cornershopapp.com/product-images/1626572.jpg?versionId=z4Q2IyilGKHAjpG7..cRXwxZ_P0kDQc |
| 22224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_663b8d49-455b-40bb-bd8b-608ccc1d8239.jpg | https://s.cornershopapp.com/product-images/1630104.jpg?versionId=QNcsSS21YtNMZk40Jx1rW2w0SQnboq2Y |
| 22225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aafb391d-aa30-4d70-8453-caaeedcadad4.jpg | https://s.cornershopapp.com/product-images/1766763.jpg?versionId=bZ34qqIHy8vJeRRT5RSpD1SOS6W9PPiE |
| 22226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63bb2598-843f-4e3e-8c9f-e40a5b9c2984.JPG | https://s.cornershopapp.com/product-images/1787483.jpg?versionId=XXriZ.qD7AtGW_z4T_E__BmnNov0PdD |
| 22227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_985c25d1-d42f-471d-87a0-11dacd64cc80.png | https://s.cornershopapp.com/product-images/1774983.png?versionId=.k0N9xzqLqR4oU0Vq6DI3ujq_vGUFgZz |
| 22228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58e4ee13-c86e-44b7-9734-59a9b158664a.JPG | https://s.cornershopapp.com/product-images/1794034.jpg?versionId=XHoSU1sXTNg6sXAfJ5iubzed1nv_HhN4 |
| 22229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20d74bbc-3da4-4b5b-89c9-2f4890f0a7e1.JPG | https://s.cornershopapp.com/product-images/1825108.jpg?versionId=IfMTgUB407D3v3Eh8Kp4nTLaxOVho_WW |
| 22230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20d74bbc-3da4-4b5b-89c9-2f4890f0a7e1.JPG | https://s.cornershopapp.com/product-images/1733356.jpg?versionId=WpZ7s9XJwzIskTZJkIHR.IcwhzkMGkV8 |
| 22231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d151423-e58b-4822-9e52-e269059dbd34.png | https://s.cornershopapp.com/product-images/1822393.png?versionId=whywYWEZxcAH9zIwnOcRjU.bHTnE.8Tn |
| 22232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8b358123-2086-48dc-9ace-b2c5583f2f71.jpg | https://s.cornershopapp.com/product-images/1820277.jpg?versionId=xfaYzqvM3IqYGseHNSPT73mmGBNJdQnz |
| 22233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_afb7e1f1-0b2a-4e83-9fae-7b7312bc7b31.png | https://s.cornershopapp.com/product-images/1726466.png?versionId=VtcCAbyshIce60f8hsGct8S_gm8GkBO4s |
| 22234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_136fceec-2944-4724-bad1-979cc0c2ccf2.png | https://s.cornershopapp.com/product-images/1674771.png?versionId=oJU4cbnhAuLn.LJQkStYJA8kwqH3CEB5 |
| 22235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0142917e-f521-42da-ae8d-ebe115c8699d.jpg | https://s.cornershopapp.com/product-images/1766505.jpg?versionId=PO6pfMQKj2ssgnRAhv51H0B8GUMGii8U |
| 22236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0142917e-f521-42da-ae8d-ebe115c8699d.jpg | https://s.cornershopapp.com/product-images/1645048.jpg?versionId=cLX0yqVEFhRLuZsMEHqSoMrhvnKtmOWc |
| 22237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04827128-8842-4bcb-b516-b75437281de8.jpeg | https://s.cornershopapp.com/product-images/1818355.jpg?versionId=M5teBIZRydpR8efublrmaC.SzbjnLGy: |
| 22238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c3d066b-33bb-4502-8181-8341f9e28c79.jpg | https://s.cornershopapp.com/product-images/1614906.jpg?versionId=i482Del5nHBXstBX3wdMrvBQqoYd8DWS |
| 22239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3c3d066b-33bb-4502-8181-8341f9e28c79.jpg | https://s.cornershopapp.com/product-images/1674830.jpg?versionId=KPeEsy2lr8u9aNObKMapBgn9UZMmBCVz |
| 22240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f22124d-a969-447e-9d05-880a9995a81ab.jpg | https://s.cornershopapp.com/product-images/1781130.jpg?versionId=yV34zu1zfME9SIGHD5hvzSpgRFiqvWIL |
| 22241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_136fceec-2944-4724-bad1-979cc0c2ccf2.png | https://s.cornershopapp.com/product-images/1824065.png?versionId=L2o_5n0_vUP0SrmftItMw2uV03qWj49A |
| 22242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90e779da-c310-4ec5-8b58-0a95b4ff7c0c.png | https://s.cornershopapp.com/product-images/1643507.png?versionId=Va2A_eNyJKExHt6JeYcAhftzt8BttiTWs |
| 22243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_034cc584-50f3-42fc-a876-8654d0305f03b.jpeg | https://s.cornershopapp.com/product-images/1772807.jpg?versionId=c6WN5ozS0ntOY0vtfT22OypDrUCUsz.QC |
| 22244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83f97f80-caa5-478f-9cfd-d829890d9f08.png | https://s.cornershopapp.com/product-images/1819019.png?versionId=YGfzcV_Y.ZntuxLexYyq46oznedkgaAt |
| 22245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83f97f80-caa5-478f-9cfd-d829890d9f08.png | https://s.cornershopapp.com/product-images/1723636.png?versionId=CyT.YxInBTPWSA82Un_RkuTy5ptYEimi |
| 22246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7275b09e-d08d-4fd5-bcb9-0a78ed6dd7c6.png | https://s.cornershopapp.com/product-images/1787752.png?versionId=vyBf53CY3G8IIlZvhxh.Qqkq_Fz70lU. |
| 22247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a6f2b0b-6862-42fd-9e01-42da9a0c728b.png | https://s.cornershopapp.com/product-images/1710341.png?versionId=5mWScT34zjTu0eyXO5FB8Q6tMvziDsy |
| 22248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e8b7162-8e68-4ff3-a125-39f678115857.png | https://s.cornershopapp.com/product-images/1616932.png?versionId=Cg.OE5nrYPj69MkhUOnY4e_cAUVaTQNJ |
| 22249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7a0d1e9-8baf-4a64-93ee-e051b5fe521b.JPG | https://s.cornershopapp.com/product-images/1791559.jpg?versionId=vrK6IbyDz4HCLC6Vcm.zbmXB8SRit0SN |
| 22250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961f076a-18b0-4b0e-bd7a-e1adbd9a7700.jpg | https://s.cornershopapp.com/product-images/1798312.jpg?versionId=YwAmdP8HoFUem_7dXKDnY4l_FgUmWiIt |
| 22251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_755f58a7-bc05-40ba-a9ee-6fe0c82feb48.jpg | https://s.cornershopapp.com/product-images/1692659.jpg?versionId=YM8JSX8ZvAq6Uh3T28Id825d9DGiDSsx |
| 22252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d664c369-de52-497d-8061-dc25789021ac.png | https://s.cornershopapp.com/product-images/1642381.png?versionId=IEsMKTfma554KxmjY4W.HUIVtUtX2HxFc |
| 22253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961f076a-18b0-4b0e-bd7a-e1adbd9a7700.jpg | https://s.cornershopapp.com/product-images/1798417.jpg?versionId=wAkXRGqqFy8x5SSug5I1ycvU0BMZu1y |
| 22254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac7711e3-3e4c-43e7-a1da-992f90c4b544.jpg | https://s.cornershopapp.com/product-images/1753275.jpg?versionId=mQI_qyGReKaQiBhhgPKOdt89p49JKnmF |
| 22255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9ae6db4-d4cd-47ea-919e-7e37d99df4d5.jpg | https://s.cornershopapp.com/product-images/1753275.jpg?versionId=mQI_qyGReKaQiBhhgPKOdt89p49JKnmF |
| 22256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9483555-117d-468b-9709-960416cc8d27.jpg | https://s.cornershopapp.com/product-images/1753275.jpg?versionId=mQI_qyGReKaQiBhhgPKOdt89p49JKnmF |
| 22257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac7711e3-3e4c-43e7-a1da-992f90c4b544.jpg | https://s.cornershopapp.com/product-images/1818031.jpg?versionId=_ZYPfISGP2hvyn1fZ3_zIQR6SQHRRGy1 |
| 22258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9ae6db4-d4cd-47ea-919e-7e37d99df4d5.jpg | https://s.cornershopapp.com/product-images/1818031.jpg?versionId=_ZYPfISGP2hvyn1fZ3_zIQR6SQHRRGy1 |
| 22259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9483555-117d-468b-9709-960416cc8d27.jpg | https://s.cornershopapp.com/product-images/1818031.jpg?versionId=_ZYPfISGP2hvyn1fZ3_zIQR6SQHRRGy1 |
| 22260 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac7711e3-3e4c-43e7-a1da-992f90c4b544.jpg | https://s.cornershopapp.com/product-images/1617752.jpg?versionId=GZ9XtSIQXF1SgOYJEPbsxDr5qGtrETKZ |
| 22261 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9ae6db4-d4cd-47ea-919e-7e37d99df4d5.jpg | https://s.cornershopapp.com/product-images/1617752.jpg?versionId=GZ9XtSIQXF1SgOYJEPbsxDr5qGtrETKZ |
| 22262 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9483555-117d-468b-9709-960416cc8d27.jpg | https://s.cornershopapp.com/product-images/1617752.jpg?versionId=GZ9XtSIQXF1SgOYJEPbsxDr5qGtrETKZ |
| 22263 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac7711e3-3e4c-43e7-a1da-992f90c4b544.jpg | https://s.cornershopapp.com/product-images/1631246.jpg?versionId=vVXcNuC1eK3kfWf_AD8xqOecA0_k4niW |
| 22264 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9ae6db4-d4cd-47ea-919e-7e37d99df4d5.jpg | https://s.cornershopapp.com/product-images/1631246.jpg?versionId=vVXcNuC1eK3kfWf_AD8xqOecA0_k4niW |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 22265 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9483555-117d-468b-9709-9604f6cc8d27.jpg | https://s.cornershopapp.com/product-images/1631246.jpg?versionId=vVXcNuC1eK3kfWf_AD8xqOecA0_k4niW |
| 22266 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e43c10f9-db17-4d50-a0a3-62d063e9f6d5.png | https://s.cornershopapp.com/product-images/1628544.jpg?versionId=MFEtnf_RUK2bAZKGtjRH6jAEl2HXsQz5 |
| 22267 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79397zf6-edX3-4eb2-8060-e29247e42611.jpg | https://s.cornershopapp.com/product-images/1768566.jpg?versionId=Howeuu6cGQRY1M__ilMBO08hLWt2ZipY |
| 22268 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d292ee76-be69-4c9b-9503-f3ef9168c707.png | https://s.cornershopapp.com/product-images/1825110.jpg?versionId=q1I9IZRXbSlhgZ0N3YajCC5LJNtj6_lt |
| 22269 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a648d1b-e6f8-486d-86df-8ba1d4a26ed0.jpg | https://s.cornershopapp.com/product-images/1748122.jpg?versionId=MxALXTK_hcfZy6EMXdqah_1WGKV_aLmI |
| 22270 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b475d7ff-b98f-4eea-a33d-144b3f0e8ec3.jpg | https://s.cornershopapp.com/product-images/1646500.jpg?versionId=VxhDkAcbmKt8KkouK1n05t8ACd5BflxA |
| 22271 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c54ac97b-53a0-4429-a464-d59ab1fb948c.jpg | https://s.cornershopapp.com/product-images/1651816.jpg?versionId=jlGZJU46MjhOBJqef0b80Zn4qXNcSz7 |
| 22272 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b475d7ff-b98f-4eea-a33d-144b3f0e8ec3.jpg | https://s.cornershopapp.com/product-images/1642935.jpg?versionId=Z8Iatfj3cnUFjdNhl10MEWUrqWSQFLSx |
| 22273 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68f477f3-8160-4d1a-860b-d99babc40f12.jpg | https://s.cornershopapp.com/product-images/1822869.jpg?versionId=FwdLXyejYp0NcgBkCp9KN53R96mrDBR |
| 22274 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_68f477f3-8160-4d1a-860b-d99babc40f12.jpg | https://s.cornershopapp.com/product-images/1617699.jpg?versionId=EE.BdwzUSYnjrJSS5JuJRjVqBIF0mFg |
| 22275 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86544d85-6513-491b-ae4e-bfe97e9e2d2e.png | https://s.cornershopapp.com/product-images/1642520.jpg?versionId=kEXmcnONXfCxkqDB9OCj0bFcGnqbLdM1 |
| 22276 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d310865-a33a-417e-97c7-c4659fe8d28d.jpeg | https://s.cornershopapp.com/product-images/1770125.jpg?versionId=aMnr0E8KLFawb99ARDPWTvcMaDrL105F |
| 22277 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d310865-a33a-417e-97c7-c4659fe8d28d.jpeg | https://s.cornershopapp.com/product-images/1818728.jpg?versionId=TDWunLNOEVHuDRR2hfWhZ5thCsjpsmKb |
| 22278 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_648278b1-401c-43fb-a58c-c6e6323978c3.jpg | https://s.cornershopapp.com/product-images/1727550.jpg?versionId=VKPwAuvqqH5KwQA_hgUdF10iXsbiDLAK |
| 22279 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdb737f5-8fad-4fd1-bf23-92f4aa0d92ce.jpg | https://s.cornershopapp.com/product-images/1625337.jpg?versionId=bd9hbEu_KSLc4RXfDWfEIc8_KMBNxKAV |
| 22280 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3db8e2ee-51a6-45a4-9291-6fb65919d8c7.JPG | https://s.cornershopapp.com/product-images/1723037.jpg?versionId=rdZjvq2UhupgKocbavGaTMcH03iIf9uz |
| 22281 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3db8e2ee-51a6-45a4-9291-6fb65919d8c7.JPG | https://s.cornershopapp.com/product-images/1612056.jpg?versionId=EQNZ.Pucml2KVgiyJJstPySktnh1UoE5 |
| 22282 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d04cf037-e88d-40ab-b58a-212c85ec184c.png | https://s.cornershopapp.com/product-images/1787585.jpg?versionId=WGBq8eJpS_6eQJlkRVXnCVSK9CdErQ |
| 22283 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f4fe2a-c15f-4182-a860-a826fa0698e4.png | https://s.cornershopapp.com/product-images/1817922.jpg?versionId=IhU2oIrW3oCqJf1b3ujY_UTQ9hoTUT5w |
| 22284 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f4fe2a-c15f-4182-a860-a826fa0698e4.png | https://s.cornershopapp.com/product-images/1758284.jpg?versionId=wtHhWJ12QYo7zMrtbTLdf8FpB8iymJmV |
| 22285 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32f4fe2a-c15f-4182-a860-a826fa0698e4.png | https://s.cornershopapp.com/product-images/1611106.jpg?versionId=41KsALaVKd6tda7JxtoKwcHLw7B5 |
| 22286 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c7f034e-3f99-451a-9639-e5628cf9f0ff.jpeg | https://s.cornershopapp.com/product-images/1610702.jpg?versionId=M59fX5zJsjyGMg7wo3axg150lbROowo8 |
| 22287 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7071ee1b-9f73-4bf3-a4fb-eb8baa62740d.png | https://s.cornershopapp.com/product-images/1641485.jpg?versionId=D93E1N3.W.Isk84bzEuqVNZkw1I5p6D_ |
| 22288 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7071ee1b-9f73-4bf3-a4fb-eb8baa62740d.png | https://s.cornershopapp.com/product-images/1745069.jpg?versionId=PtT1QilGCLp_1.8b4ho8M9awhdlKN43A |
| 22289 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d82e01ab-88c5-4f86-ab3b-391274599918.png | https://s.cornershopapp.com/product-images/1751500.jpg?versionId=5i8Yf0FmjuOY4A.FHC7oS7AtDaaGgONH |
| 22290 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c60e4b5-5a50-4dc7-b8df-93e9d59cfdc4.JPG | https://s.cornershopapp.com/product-images/1700319.jpg?versionId=XPEnWwUtT1LUB_y5jPxuXdPOgHalguZw |
| 22291 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6041b66-0c74-446b-9ae7-ff69a30842d3.png | https://s.cornershopapp.com/product-images/1775650.jpg?versionId=3k3i0MXRsHXm4rDJATQ8D00JVBx9tfFc |
| 22292 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2ee05cf-8d66-4ebc-b059-59590b1b68e8.png | https://s.cornershopapp.com/product-images/1742035.jpg?versionId=wgtRTKSuQUTnZZGBEZinoU9N1D2zD5Q |
| 22293 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae76b368-3fc1-461c-bdb1-8605400da148.png | https://s.cornershopapp.com/product-images/1692288.jpg?versionId=6TLLPjpc1gLYoWcXgUm65ZD0K4.qh27NW |
| 22294 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_033b2791-d8f6-4145-a477-3d3026051f84.JPG | https://s.cornershopapp.com/product-images/1735874.jpg?versionId=RYuOYEo5q6Ds81Y_BHkTmAQSFIlkREC |
| 22295 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03e13540-49c6-43ea-a807-66ce8bce0e21.png | https://s.cornershopapp.com/product-images/1611989.jpg?versionId=LM5ol39nfCkwK_EnjLGmrsEd66X15d |
| 22296 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c5e372e-04b7-4805-a5ec-63e4b5b1b8a3.jpg | https://s.cornershopapp.com/product-images/1615170.jpg?versionId=.S80EyCqz0lkS751AE2fZhfAjytvEx |
| 22297 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c5e372e-04b7-4805-a5ec-63e4b5b1b8a3.jpg | https://s.cornershopapp.com/product-images/1819862.jpg?versionId=1Fhw0_dXUfRSXEq7GpEsTXwDs9EAUHlZ |
| 22298 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c5e372e-04b7-4805-a5ec-63e4b5b1b8a3.jpg | https://s.cornershopapp.com/product-images/1716813.jpg?versionId=QA4APeqajh06kWQ77F0LKFeduUqD6YqC |
| 22299 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4584ea48-02d4-4630-9902-70e2d5efdb4d.jpg | https://s.cornershopapp.com/product-images/1611337.jpg?versionId=1XmSIHA5HVZ8UalzWkqtVbLM0XicRTe( |
| 22300 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4584ea48-02d4-4630-9902-70e2d5efdb4d.jpg | https://s.cornershopapp.com/product-images/1820835.jpg?versionId=TzRNfcKZOIPgPmEGnvj1gQh2LKqoo17H |
| 22301 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29a12c95-acc2-431b-aa7c-1acf8211bd48.jpg | https://s.cornershopapp.com/product-images/1616174.jpg?versionId=bD7RJAztC09GGo0H3w2pUZrQ4MOuV3L! |
| 22302 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_580f0ac5-386a-4f1c-9452-8f494f186e1c.JPG | https://s.cornershopapp.com/product-images/1631793.jpg?versionId=f3Ru31fhrCMY80d9AjFZ3lIzTDKTzLvT |
| 22303 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a529606a-6f61-4705-8d48-fa7649895a26.png | https://s.cornershopapp.com/product-images/1799031.jpg?versionId=AXNFG60eMp3.JlZIaUIP0FqR8sSz4bTY |
| 22304 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6d0213c6-9e62-4993-9245-2c775000d6bc.jpg | https://s.cornershopapp.com/product-images/1622490.jpg?versionId=utf80L7tfb8F30SX8G7fBPVZcXNXNhK |
| 22305 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f5e1d2b-8ab2-444a-bf75-b1ca67345e2.JPG | https://s.cornershopapp.com/product-images/1648701.jpg?versionId=f_cv.s21dxSa2snw1FAVqDAC55Lz2z5: |
| 22306 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76833ea4-1c07-40f7-a624-2994a7c11259.JPG | https://s.cornershopapp.com/product-images/1632528.jpg?versionId=r1XVLanjJuFlSCOdxuE59ki8iw82c51C |
| 22307 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b056d8e-06af-42ef-8666-18b3dcc21260.png | https://s.cornershopapp.com/product-images/1750827.jpg?versionId=J856Yuz3wSSt5FOL9ZidA0T_8ka8LACE |
| 22308 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_485c3f9b-be56-4ec3-9678-809602469e4d.jpg | https://s.cornershopapp.com/product-images/1641849.jpg?versionId=yL2mF78UO9HIqOy_wzvJ_Ux3vanrmHH: |
| 22309 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a69240a4-c36d-4a11-968d-fc3c2f15ae0f.png | https://s.cornershopapp.com/product-images/1622843.jpg?versionId=bGBVjq_fl_1KdUw3WMGDUS3chNYCXNsA |
| 22310 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1199c684-0d78-469a-b44e-db4a6fffe79e.jpg | https://s.cornershopapp.com/product-images/1624211.jpg?versionId=moCs58CG200mUi0_YwoT3LmoNVHrJ2l |
| 22311 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10bca623-1aec-4b7d-bec7-85cc8e62c4b2.jpg | https://s.cornershopapp.com/product-images/1753481.jpg?versionId=ln3vhiKzrHrbMZ6i5Fkn5EGR4SD9zxsR |
| 22312 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_04c5a29c-4141-43d6-9fea-b8bef154a9e4.png | https://s.cornershopapp.com/product-images/1694232.jpg?versionId=YXKudQQfCTpMFIgXZRRWZkwx1S0vB6_F |
| 22313 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df788f7f-eea0-47d4-ab65-ff8b1758292a.jpg | https://s.cornershopapp.com/product-images/1612076.jpg?versionId=r_vzkode.Ai6.7rmtYYQV5FY9r7xdjW4g |
| 22314 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c4d15fc-70de-4486-9350-3cdc951121d5.jpg | https://s.cornershopapp.com/product-images/1613942.jpg?versionId=m7B7zkoXKeHsIKSkop1fbv15fjC8BXZ5 |
| 22315 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_95b6b7ed-0e3c-4b16-81eb-c81 5e6d31855.png | https://s.cornershopapp.com/product-images/1619537.jpg?versionId=QKLxW32FMNewcZZgxtlNtWMlHBG_dB0E |
| 22316 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_72e56466-cdde-4e78-b1ce-386280341659.jpg | https://s.cornershopapp.com/product-images/1614141.jpg?versionId=f6W1ZmjpjhFteWU_ExxHuhxoVRWb47Gf |
| 22317 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38463832-8131-496f-9d79-b9f180d53019.png | https://s.cornershopapp.com/product-images/1749779.jpg?versionId=Q6mSsP_1/km4jFDvRyLihFmMjcEwtydC |
| 22318 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b591d1b4-1042-4b87-9afc-b0ca42a606fb.png | https://s.cornershopapp.com/product-images/1_1MMQfB43XfRVXyN0CIFenbtnB2JHo.p |
| 22319 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84d7f388-84ef-4139-93b5-8367180a556f.png | https://s.cornershopapp.com/product-images/1675442.jpg?versionId=8q3iBnFcl9.UMujmNt.BYPdSpFnpqS2i |
| 22320 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b27eeff4-53b5-4943-b6df-433cf641ef6a.JPG | https://s.cornershopapp.com/product-images/1720412.jpg?versionId=sOn48.6IzxsFOYWuSGMU3isX5ubHvKWx |
| 22321 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_966f2a5c-a87a-4e4a-a311-48490141a8d2.png | https://s.cornershopapp.com/product-images/1794532.jpg?versionId=rAnY7RVNAuJx5yXSGt_s6pnBTNQzMvQf |
| 22322 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db2875e1-d647-4007-b657-1e480dca54b6.jpg | https://s.cornershopapp.com/product-images/1803520.jpg?versionId=S0tQQv72vcKTQ5EUuvbko8SLb6MsOgxg |
| 22323 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da635731-2db4-4eb7-ae7e-0d5ed200b52f.jpg | https://s.cornershopapp.com/product-images/1630135.jpg?versionId=H.r.H.w3pDHHmus6Cv8KI_XyrFQAu_t |
| 22324 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1adbd1e-d4c7-4658-8640-da6fa5137b8.png | https://s.cornershopapp.com/product-images/1762171.png?versionId=kG5yjqZn20xXVr78mnnktz2vJjD82y0c |
| 22325 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67655c7d-a050-4fe2-84a0-b3c40763e58f.jpg | https://s.cornershopapp.com/product-images/1783933.jpg?versionId=_awvuigO.FoAkh8s1bXa3b49l_nMEytr |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart URL | Cornershop URL |
|---|---|---|
| 22326 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_40b57d35-b4fb-41c9-8e92-8f1b42410834.png | https://s.cornershopapp.com/product-images/1793113.png?versionId=WlUzK7C6zLUzXcOWwUG6jvfHJB8xXVbc |
| 22327 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bfd6cc8-aa4f-440b-81a3-6d4e584c76fc.JPG | https://s.cornershopapp.com/product-images/1617857.jpg?versionId=7qBJzmHbMrZYCW4bduYf5dPdxas2HCav |
| 22328 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a75ed8f8-b1b3-41a5-beee-17d0f60d4f992.png | https://s.cornershopapp.com/product-images/1659376.png?versionId=APuc33EC3CKJYL4b0r2H3PKFjciPwxdU |
| 22329 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_195e9fe1-8d85-4f84-a538-6df45d11b477.jpg | https://s.cornershopapp.com/product-images/1640770.jpg?versionId=TdfcPEt18I0qaZYNAjuRRC1MLTZNi0tX |
| 22330 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_732316d3-a937-4243-b4fd-b519e3cede7e.png | https://s.cornershopapp.com/product-images/1709201.png?versionId=M0TkN0n1VkwHuPqx5hOXj4MxBNzYkAaW |
| 22331 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9bfd6cc8-aa4f-440b-81a3-6d4e584c76fc.JPG | https://s.cornershopapp.com/product-images/1649479.jpg?versionId=wJTy6stmH8FY7TfaFSNd1WmPXofCJDst |
| 22332 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f15e43-ab61-43b3-b70c-9fcb33fca062.jpg | https://s.cornershopapp.com/product-images/1623650.jpg?versionId=MEY9XzVLexIcJi4xHP5GJMjrm8PubBNwH |
| 22333 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1adbd1e-d4c7-4658-8640-da6fa53157b8.png | https://s.cornershopapp.com/product-images/1820263.png?versionId=Uzvu_4mBl9ce.CvyVhFpuw6jzKPf6jH |
| 22334 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fb7ef7e4-c0a2-4caf-a10e-11aac4ca2481.png | https://s.cornershopapp.com/product-images/1824576.png?versionId=F2OE9zcI0XKbVvnownW42F_L6PU7QnFr |
| 22335 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_45438f94-90c2-43cc-bfa4-12359e094571.jpg | https://s.cornershopapp.com/product-images/1823621.jpg?versionId=c7QT.sPRL0.at2a7VIpQVyetZT4j9zb |
| 22336 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c08bd9f1-d47a-40d4-a4ed-03cc3f5981c0.jpeg | https://s.cornershopapp.com/product-images/1652556.jpg?versionId=unS8lfhJ39xQ0locOFTW7Z8XMOj9lLAM |
| 22337 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b92a09a-750d-4918-b268-adee8886l0a8.jpeg | https://s.cornershopapp.com/product-images/1652556.jpg?versionId=unS8lfhJ39xQ0locOFTW7Z8XMOj9lLAM |
| 22338 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31406588-97cf-455a-9f54-18c0f1570a62.jpeg | https://s.cornershopapp.com/product-images/1652556.jpg?versionId=unS8lfhJ39xQ0locOFTW7Z8XMOj9lLAM |
| 22339 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_115aacda-62ac-4af5-bb17-4e54f2f2343.jpeg | https://s.cornershopapp.com/product-images/1652556.jpg?versionId=unS8lfhJ39xQ0locOFTW7Z8XMOj9lLAM |
| 22340 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_381acf05-d2d1-4126-8f25-dbbb706f4591.jpeg | https://s.cornershopapp.com/product-images/1652556.jpg?versionId=unS8lfhJ39xQ0locOFTW7Z8XMOj9lLAM |
| 22341 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8d2f75f-a84c-4a6e-b9f5-6a002e540c66.jpg | https://s.cornershopapp.com/product-images/1720534.jpg?versionId=MJMLruFBW5nIVqaSzedjwL312qLj86s |
| 22342 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff38ceb2-04c1-43af-963d-910d88ce5a58.png | https://s.cornershopapp.com/product-images/1767284.png?versionId=GtUj5SONbDABKDQJ0Mw_VV5OQwpVHsj |
| 22343 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ebc50db-7190-4794-93a3-3dcbfd2b3e60.jpg | https://s.cornershopapp.com/product-images/1629933.jpg?versionId=w_XmrNHI1aLIcSWD0cR5DcAcC.eg0tgf |
| 22344 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2ba717c-fd4f-4641-a27b-4799e0e8d028.jpg | https://s.cornershopapp.com/product-images/1824156.jpg?versionId=Bs5oBKSC.vQvHilN8az7sz.lvqLeQn3t |
| 22345 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e1ad68b-3b5c-4389-9d55-4feff07ed3c5.PNG | https://s.cornershopapp.com/product-images/1823633.png?versionId=MpS0HqKm7YikiShez5T7SI1j.6jQs5 |
| 22346 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01aea97d-8d00-48af-8efc-11c250d311cf.png | https://s.cornershopapp.com/product-images/1708801.png?versionId=j.0LOX9CIe7_FvEdt0pKuMZ6SGWHKE3rF4 |
| 22347 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50f15e43-ab61-43b3-b70c-9fcb33fca062.jpg | https://s.cornershopapp.com/product-images/1681804.jpg?versionId=0yb2N1TY2MdcWVNBJ0Q1Wys VA2dgU7oIR |
| 22348 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_126b2499-9fe4-4722-863b-b28e3abfe996.jpg | https://s.cornershopapp.com/product-images/1822572.jpg?versionId=wSRLs5IVeO7L13kPmgsQ6SwisIk.efi |
| 22349 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_720bff99-a78b-40b2-88e2-3cec0719813e.png | https://s.cornershopapp.com/product-images/1645835.png?versionId=9_rD5.4MjztRK.C0f4BiIc8W6.Q8kRTv |
| 22350 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2ba717c-fd4f-4641-a27b-4799e0e8d028.jpg | https://s.cornershopapp.com/product-images/1653344.jpg?versionId=aXCinw1YfeDbpi8aA8GRgYIj5HZMP7dl |
| 22351 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a21749d2-197e-4f2b-b78e-43d45fc0c10d.JPG | https://s.cornershopapp.com/product-images/1717431.jpg?versionId=Dnf6Er5plQObgBOljKcF_WxF4VuXTvbd |
| 22352 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c08bd9f1-d47a-40d4-a4ed-03cc3f5981c0.jpeg | https://s.cornershopapp.com/product-images/1657828.jpg?versionId=ZTXU8Na.soeiGcPUvVyFyeqGeEBkevXf |
| 22353 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b92a09a-750d-4918-b268-adee8886l0a8.jpeg | https://s.cornershopapp.com/product-images/1657828.jpg?versionId=ZTXU8Na.soeiGcPUvVyFyeqGeEBkevXf |
| 22354 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31406588-97cf-455a-9f54-18c0f1570a62.jpeg | https://s.cornershopapp.com/product-images/1657828.jpg?versionId=ZTXU8Na.soeiGcPUvVyFyeqGeEBkevXf |
| 22355 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_115aacda-62ac-4af5-bb17-4e54f2f2343.jpeg | https://s.cornershopapp.com/product-images/1657828.jpg?versionId=ZTXU8Na.soeiGcPUvVyFyeqGeEBkevXf |
| 22356 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_381acf05-d2d1-4126-8f25-dbbb706f4591.jpeg | https://s.cornershopapp.com/product-images/1657828.jpg?versionId=ZTXU8Na.soeiGcPUvVyFyeqGeEBkevXf |
| 22357 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9897771-50fe-4db6-92da-b1ff256694e7.jpg | https://s.cornershopapp.com/product-images/1652418.jpg?versionId=uyGg3SuoV3vfMYzS4.E6IXBHQr6FPHgC |
| 22358 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a298fca-42a4-4b28-9dfb-8662112c8ca5.png | https://s.cornershopapp.com/product-images/1647679.png?versionId=ALQZrsqMk_.Fmy8wISPOSELyenzogxa |
| 22359 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61ded6a0-ee90-4d83-aa3d-98b57231d1bf2.jpg | https://s.cornershopapp.com/product-images/1620551.jpg?versionId=a95hNaFGL_9yRb66jZg3XwRtIXLFgQWS |
| 22360 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbe058e0-088b-40d0-a7f9-0e242256e505.jpg | https://s.cornershopapp.com/product-images/1623459.jpg?versionId=OiuDQLCBc4F3pWpb7DpCU21zwoJsNRKc |
| 22361 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc0c39dc-db3e-4a67-bd5d-48f50207c204.png | https://s.cornershopapp.com/product-images/1778585.png?versionId=tZ80unSQArMSMpcgBU9sNxaJYBGwFaLf |
| 22362 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b41cd4b3-eeb2-4d4c-b2b5-9785ce38c5e7.jpg | https://s.cornershopapp.com/product-images/1713762.jpg?versionId=9k14_Dqt9uvDK1t.d_MYUj.HvX1.4gBS |
| 22363 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_773bbe19-46a2-4c9c-9ee0-42ae8535f23f.png | https://s.cornershopapp.com/product-images/1618719.jpg?versionId=EqRs.ocAb81PXmmHJ72JJY.Uc7nhJqVU |
| 22364 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_315eba38-1d92-46c0-a268-b245a4179c5b.png | https://s.cornershopapp.com/product-images/1611655.png?versionId=0P1p1iczsazpCcBn5a3boz3V.Jkvqat |
| 22365 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61ded6a0-ee90-4d83-aa3d-98b57231d1bf2.jpg | https://s.cornershopapp.com/product-images/1788299.jpg?versionId=q16whqSeDBXXlThKyb8T31TeH06cQPWtH |
| 22366 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e656a9f5-2d1c-497b-b149-7c06290484ca.png | https://s.cornershopapp.com/product-images/1820651.png?versionId=5CRHsPYmk0Q7pTfUblZqou4R6CAazdNK |
| 22367 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b41cd4b3-eeb2-4d4c-b2b5-9785ce38c5e7.jpg | https://s.cornershopapp.com/product-images/1823847.jpg?versionId=uPP4I1abX0gUGEb9XYnpQ71RCLXec.kk |
| 22368 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3876702a-435a-43cc-932b-3980ae453d17.png | https://s.cornershopapp.com/product-images/1735282.png?versionId=hHuP5IeHUY5rYDhyDP3UOAK_4CbbnNCf |
| 22369 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a180e837-391b-4d84-b53c-35f19693d7df.jpg | https://s.cornershopapp.com/product-images/1642342.jpg?versionId=cAMw1ExsiPaNIgmK6Ck4qkL5uBe0vBzf |
| 22370 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_54906f23-3f31-4049-b428-9fefeaeb5430.jpg | https://s.cornershopapp.com/product-images/1631456.jpg?versionId=TuO_IsxPmFufQIUSofxStSQFKo4WLY |
| 22371 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eeae95b-3bd6-43d6-85c9-e5ba22385b78.png | https://s.cornershopapp.com/product-images/1682086.png?versionId=PD1tg8ld71zWHAzF.W4bg2bHnvCUWFLc |
| 22372 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac1aa6b3-20b6-4f13-80b8-4e80ad37eeb3.JPG | https://s.cornershopapp.com/product-images/1775430.jpg?versionId=cCSnbEnfk649sdtbwc0oXt1mCG63J.IN |
| 22373 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a180e837-391b-4d84-b53c-35f19693d7df.jpg | https://s.cornershopapp.com/product-images/1685401.jpg?versionId=3HK4FmQpe4ndcsVLq6Ft.eIM3HLypOqt |
| 22374 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82662d6d-66af-4a45-a934-5f9c11cc06dd.jpeg | https://s.cornershopapp.com/product-images/1613546.jpg?versionId=NKl9SRMXFvKmritV_CKnukm29.c9VpMc |
| 22375 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba676ef8-3728-4f0e-83ce-4e13c8b4b718.jpeg | https://s.cornershopapp.com/product-images/1819537.jpg?versionId=NNKG03u.so3mhT.GyUtSuL6ruMsHAR5r_ |
| 22376 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8783bc83-4b40-4e73-a169-187c5eea0a93.JPG | https://s.cornershopapp.com/product-images/1758085.jpg?versionId=uSSDtxM2zBhEjCxC.uvpeyGHp03w1S3f |
| 22377 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac1aa6b3-20b6-4f13-80b8-4e80ad37eeb3.JPG | https://s.cornershopapp.com/product-images/1622158.jpg?versionId=b1rKKc3oMYXadM8o_2xX.VxZoz36yTBH |
| 22378 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a26b457f-e07f-427b-99c4-d94c74b00236.png | https://s.cornershopapp.com/product-images/1771997.png?versionId=1W8greVh6usC9VOElOOZsMYo4YoMiyDz |
| 22379 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ba8efb2-2654-4d8f-bfc5-acfeb4e5eb92.jpg | https://s.cornershopapp.com/product-images/1734113.jpg?versionId=mvGaJMu_km.ACegEn6D7ZPOz1PP1V5co |
| 22380 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1ad60c0-134b-43d5-9e96-397d6f13f278.png | https://s.cornershopapp.com/product-images/1649924.png?versionId=V8j4Z8whvfIyU90NcaFQpmJXKSU6toKS |
| 22381 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f2d3cd6-0018-46ca-bcaa-b92e33703585.jpg | https://s.cornershopapp.com/product-images/1822480.jpg?versionId=b72xnq_BJOTggc9ct4alK7sRM2EV0WR |
| 22382 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f2d3cd6-0018-46ca-bcaa-b92e33703585.jpg | https://s.cornershopapp.com/product-images/1746508.jpg?versionId=dz6qLChR4yMCKSQj04j7TUy.Qn1Xt0Ff |
| 22383 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5abada00-5154-4279-bddd-284abeacae3f.png | https://s.cornershopapp.com/product-images/1697375.png?versionId=u8QVkjVND7Q9qpPg7njAEz2xX.Gu5K_SZF |
| 22384 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf23bd1a-a329-4b52-bea4-34b67bebeec8.jpeg | https://s.cornershopapp.com/product-images/1628959.jpg?versionId=k9PZwimmxAS6pnI5a1fPcvwZIwHurKMt |
| 22385 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba012f4d-6307-4f25-9cf0-7f2c8a642f86.jpeg | https://s.cornershopapp.com/product-images/1818058.jpg?versionId=0RFmRBZS6dvykpje816ZAmxyE9YVk.Yc |
| 22386 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae77a8b9-e726-4502-8a45-fd73da6b6e47.jpg | https://s.cornershopapp.com/product-images/1818058.jpg?versionId=0RFmRBZS6dvykpje816ZAmxyE9YVk.Yc |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 22387 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f7d444e-759a-4968-a394-f45838dfdd81.jpg | https://s.cornershopapp.com/product-images/1725729.jpg?versionId=A4I.ZYxnRvv4HrZZ84u4D4mRhmiPAnC5 |
| 22388 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1e2ff92-8757-4e34-b1ef-a1071821b6d4.jpg | https://s.cornershopapp.com/product-images/1820977.jpg?versionId=cg_JJGxo_xbyF341Uly.ibuuATtRI_0. |
| 22389 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47b717e9-1b73-48d1-9b9e-d8995c128173.jpg | https://s.cornershopapp.com/product-images/1626909.jpg?versionId=vOMCcLT_FdSXnZ3hYYUKASZ48eXpIFI_ |
| 22390 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_47b717e9-1b73-48d1-9b9e-d8995c128173.jpg | https://s.cornershopapp.com/product-images/1735255.jpg?versionId=4n9mVpeVPo2p.Bl0epUSeS1NnnyXnBjW |
| 22391 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bdfa2a19-bf7d-4500-9195-10fe0abc20c3.png | https://s.cornershopapp.com/product-images/1767532.jpg?versionId=qdMwZWhj2QfZC__lkDGD6IKFnZACaPuz |
| 22392 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_548bfc24-79d1-4f9e-b150-6af27eec9d99.jpg | https://s.cornershopapp.com/product-images/1770762.jpg?versionId=YbKsrlh4VX7LHESxGDqbv8eA8UjhCoJX |
| 22393 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48cfa9d7-cd60-42fa-9cc3-d615a35fbf42.png | https://s.cornershopapp.com/product-images/1690384.png?versionId=9Icy.7M7G2jNUlehBov4QEhBGb6sYKqc |
| 22394 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7cee911-85a1-4a93-a7fb-f42bfd07c642.png | https://s.cornershopapp.com/product-images/1673474.png?versionId=kLf5zLnwWCjrk7i_TeTAbpyRZoJPQKSC |
| 22395 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7af1de21-2cc9-4daa-8e79-b8112df0a8ea.png | https://s.cornershopapp.com/product-images/1781743.png?versionId=WoARQmR7WbVJEIVrtty1fnUzo2pZ8zc |
| 22396 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1a4ded5-371d-4362-a7cc-6ec9b7dceacf.png | https://s.cornershopapp.com/product-images/1776970.png?versionId=bhH8W4XE0R0qAcQeNdmdJwQ1xmnvLpGj |
| 22397 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d457dc70-be1d-434e-a778-4a5491 3ab725.jpg | https://s.cornershopapp.com/product-images/1658341.png?versionId=8brtFHfFU5oNk9C3T.426JI.C_2TzYeaa |
| 22398 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d457dc70-be1d-434e-a778-4a5491 3ab725.jpg | https://s.cornershopapp.com/product-images/1618058.png?versionId=YpjrM3dmbrJCsYcB8WQqWC2Ez26GQFvgt |
| 22399 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d457dc70-be1d-434e-a778-4a5491 3ab725.jpg | https://s.cornershopapp.com/product-images/1822671.jpg?versionId=ck8PKfomcD9SgQczRrWiIAGNPAraSps |
| 22400 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_59c88d53-23c1-431b-9b1d-60d7d95f503b.png | https://s.cornershopapp.com/product-images/1819619.png?versionId=FeF1uoCk13fjOUOgVV6EY34msPog2SbT |
| 22401 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d1f234-b4ff-480e-9176-a5a69dee9eb4.jpg | https://s.cornershopapp.com/product-images/1626065.jpg?versionId=J7EY_3awbBaY4dNXw.0ON5khIB4Rd0NI |
| 22402 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_900e0e46-a754-4a98-bb1e-5890758e865f.jpg | https://s.cornershopapp.com/product-images/1626065.jpg?versionId=J7EY_3awbBaY4dNXw.0ON5khIB4Rd0NI |
| 22403 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d1f234-b4ff-480e-9176-a5a69dee9eb4.jpg | https://s.cornershopapp.com/product-images/1616167.jpg?versionId=uaEgf5gqmcO0P2OiHv8suIIevKf2DjVU |
| 22404 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d1f234-b4ff-480e-9176-a5a69dee9eb4.jpg | https://s.cornershopapp.com/product-images/1703343.jpg?versionId=5nB5w49.kosAsFfq9uXRSO2n2YmnWvs |
| 22405 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_900e0e46-a754-4a98-bb1e-5890758e865f.jpg | https://s.cornershopapp.com/product-images/1703343.jpg?versionId=5nB5w49.kosAsFfq9uXRSO2n2YmnWvs |
| 22406 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a94e859-ae8e-49e7-8e18-b711cd581cb1.png | https://s.cornershopapp.com/product-images/1767808.png?versionId=ZNuanh.4j85jSikM3ZPOPO7hpwkx21qC |
| 22407 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d6d25e8-ab81-45a5-9f10-79e494fd7a9f.png | https://s.cornershopapp.com/product-images/1741757.png?versionId=8aMOJmtBFZ6sSQ2VfXaV31YHQ8WPKq0G |
| 22408 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ab87b92d-2b43-49ac-be5f-98b3d0c531f.png | https://s.cornershopapp.com/product-images/1792195.jpg?versionId=L2n1yzPLPn94_F5pQzYDfSAtpXTC2torz |
| 22409 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dd6762d-b465-44f9-9083-c27a9c7b9599.jpg | https://s.cornershopapp.com/product-images/1788989.jpg?versionId=rQaVITLBngCdSJQ6QrsrtQztl2z_PqC |
| 22410 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55f4d7fd-923b-440f-ba92-8c1b7bac20d9.png | https://s.cornershopapp.com/product-images/1621260.png?versionId=tzYK2mBUagV_hk9JffwcLM.s2CBMkqcE |
| 22411 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fde3188-f9f4-41ab-9c9b-e53a3aa79957.jpg | https://s.cornershopapp.com/product-images/1741433.jpg?versionId=0.Sd0UmEuM8LYthgk.ocSgqtF109kgJB |
| 22412 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3776f7e9-48a4-4125-b843-79158e1d1fee.png | https://s.cornershopapp.com/product-images/1754466.png?versionId=e6uGHWK3fp.o9eRHj9jkM2lBHU8QJkRS |
| 22413 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9af5393f-7990-4cb8-8d30-559934e5dee7.png | https://s.cornershopapp.com/product-images/1628929.jpg?versionId=fK1gjlbyujQ3p6yXxwu3bnNZpdy0oFuj |
| 22414 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4af12101-489a-4eed-8793-574685b60912.JPG | https://s.cornershopapp.com/product-images/1677312.jpg?versionId=a9mRc3LpVjh1VbI5_zDw4iNwHnVzY9Q1 |
| 22415 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_900e0e46-a754-4a98-bb1e-5890758e865f.jpg | https://s.cornershopapp.com/product-images/1616167.jpg?versionId=uaEgf5gqmcO0P2OiHv8suIIevKf2DjVU |
| 22416 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32d1f234-b4ff-480e-9176-a5a69dee9eb4.jpg | https://s.cornershopapp.com/product-images/1760199.jpg?versionId=mm9JbgpzkL92U9HFN3z1Yll0iA6FFSWI |
| 22417 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_900e0e46-a754-4a98-bb1e-5890758e865f.jpg | https://s.cornershopapp.com/product-images/1760199.jpg?versionId=mm9JbgpzkL92U9HFN3z1Yll0iA6FFSWI |
| 22418 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_517122ed-6077-4661-81d5-54d7df2bd51c.jpg | https://s.cornershopapp.com/product-images/1820242.jpg?versionId=O1dKK9LC4mDdpw9Z0pPaGJnxeUwESelf |
| 22419 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92f7227f-7bb0-4505-8fcd-31098108d8b7.jpg | https://s.cornershopapp.com/product-images/1614919.jpg?versionId=MvTbDISxPfxnoNSTxZrpVDlMdrMz0yoW |
| 22420 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_735c4988-512b-4df7-b01a-d5bbccba8241.jpeg | https://s.cornershopapp.com/product-images/1621663.jpg?versionId=8912nyvvVDOXI7_ws11uqAf5CeskDtru |
| 22421 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58434717-52ac-4218-8c94-496e0ca67f36.jpeg | https://s.cornershopapp.com/product-images/1622432.jpg?versionId=Pcj5pzRxxQZ77llUCdRXInz7kBH6ypck |
| 22422 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f14e6ed0-67fa-4fb0-9bc7-c45a5a34aab1.jpg | https://s.cornershopapp.com/product-images/1628871.jpg?versionId=MOjF65fbQDBc2auk8qhsG22mj_6vj3OB |
| 22423 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_324d0c76-c412-4465-be5c-b1fd277a3a4fc.jpg | https://s.cornershopapp.com/product-images/1817750.jpg?versionId=DVuEG7iQHXK0tUwFkb6wI18D87fq53sG |
| 22424 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8139835b-7934-4170-bb26-d591636122f.JPG | https://s.cornershopapp.com/product-images/1739479.jpg?versionId=7354q18d_kGCxoXYkj_L5BjCAaXrCZo |
| 22425 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1ad4041a-8734-4e80-808f-d13caad4aa04.jpg | https://s.cornershopapp.com/product-images/1631935.jpg?versionId=Ue5ntBIROa7OzG.Nf194dQ4dsI49LSjc |
| 22426 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6caa2bf1-7f24-489d-85af-0410c7a1379c.PNG | https://s.cornershopapp.com/product-images/1756053.png?versionId=cDw1kXA3sLJSyBmUbr.lh_QJpUhydbSI |
| 22427 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc069c74-7396-415a-b868-5d2d711d87fd.png | https://s.cornershopapp.com/product-images/1693082.png?versionId=orPtd1_rAUFNVTW2ACjC9DMfRCKxGRYT1 |
| 22428 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca35ae2a-aaca-452a-8a64-c1d47c0dcccb.png | https://s.cornershopapp.com/product-images/1662633.png?versionId=xPNKLMTQKyVYD4xe0GY1Y4QCPCIrs9bC |
| 22429 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff48b643-73d6-42f6-ad24-f4b50adcaef1.png | https://s.cornershopapp.com/product-images/1630996.png?versionId=0iX0AplkjADcBlyZE.bIJe5_ohb7dc0J |
| 22430 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf3f81ec-89db-4a75-908d-67b24bc3c403.jpg | https://s.cornershopapp.com/product-images/1818667.jpg?versionId=I8IcjpRPeiwZ9K_b2Y8IXBuYAgfeCASI |
| 22431 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1cec0e8-b34f-452d-b1a4-ecd6bf6595e6.png | https://s.cornershopapp.com/product-images/1690290.png?versionId=MAzEk82LoOtjLgnEgwYVU40REva26nV4 |
| 22432 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26cc6939-245b-4207-af7d-587fd7bcbf84.jpg | https://s.cornershopapp.com/product-images/1621351.jpg?versionId=3yMgyyuUxZDjdOphLl0IfG0UOpNRO4JF |
| 22433 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26cc6939-245b-4207-af7d-587fd7bcbf84.jpg | https://s.cornershopapp.com/product-images/1659310.jpg?versionId=C6YCPWrm5pc1raweqUxjesHMIbr5qlEK |
| 22434 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ef6d4c69-5ad3-4938-8980-82eb972e414a.png | https://s.cornershopapp.com/product-images/1691324.png?versionId=1t17e.2Eyvn.LoO_22zrpC9DHKqi1Lcqt |
| 22435 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd28d015-abec-4baa-a81f-9f2451861473.jpeg | https://s.cornershopapp.com/product-images/1750659.jpg?versionId=3i_nuJ19dmbh0OlagPLYilWBxnG9wWqE |
| 22436 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ba8cd68-7907-4cdf-a1f3-219291 f1e567.png | https://s.cornershopapp.com/product-images/1660540.png?versionId=iSpafXSog1GZV2RhOENx8dKpVQriS62W |
| 22437 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2046e60-04b1-4602-9e31-e5fef2fb0a47.jpg | https://s.cornershopapp.com/product-images/1781806.jpg?versionId=BGafYbQHhLhP8SuHZkv2qv2l0rQw3qdg |
| 22438 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2046e60-04b1-4602-9e31-e5fef2fb0a47.jpg | https://s.cornershopapp.com/product-images/1610999.jpg?versionId=7ArbVyH3z4krkqHrfXZV1BX66SHmTmxr |
| 22439 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2046e60-04b1-4602-9e31-e5fef2fb0a47.jpg | https://s.cornershopapp.com/product-images/1822359.jpg?versionId=GlxKqx4lpAY03M5ySSNLKMfmA5RXSvHI |
| 22440 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42ea9a95-fabc-4146-8431-cce2812b15f9.png | https://s.cornershopapp.com/product-images/1824768.jpg?versionId=GFSAURG7yB5n1Hj18vDMhbyrxpusIebv |
| 22441 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f0188d4a-9757-4a74-8a35-452faa68ac20.JPG | https://s.cornershopapp.com/product-images/1824768.jpg?versionId=GFSAURG7yB5n1Hj18vDMhbyrxpusIebv |
| 22442 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a43e713-334b-4a79-bc4e-2e5ecfdc8dde.JPG | https://s.cornershopapp.com/product-images/1868219.jpg?versionId=aYymLVYUMCMcxkt5F_dlLFCEtoh._D17 |
| 22443 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce465f6f-350b-4e61-bdcb-7764c4833381.jpg | https://s.cornershopapp.com/product-images/1817434.jpg?versionId=a.DXcq97P3IAQNJLHx89X03Y0faLmaXc |
| 22444 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90c1f9a0-d188-4a0f-9feb-11b4d00a5ebc.jpeg | https://s.cornershopapp.com/product-images/1715571.jpg?versionId=AFABnIS5mbvRNveoWy6zVflH2AL gh2br |
| 22445 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10465735-0ebe-4d51-8c59-7f67bf4ea3fc.jpg | https://s.cornershopapp.com/product-images/1820351.jpg?versionId=Q4Ec4AYqbHApHH3NKfIhNOqHcyNwETWSLA |
| 22446 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10465735-0ebe-4d51-8c59-7f67bf4ea3fc.jpg | https://s.cornershopapp.com/product-images/1618852.jpg?versionId=Y3XQFbncV9HzdkUczwbVFtSUqdpnGv9X |
| 22447 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5a439ee-d5fb-4315-9855-165359dcc62a.jpg | https://s.cornershopapp.com/product-images/1626369.jpg?versionId=potDDVidTADqXKavs3WyRRMNehqcvGMY |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart image | Cornershop image |
|---|---|---|
| 22448 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5a439ee-d5fb-4315-9855-165359dcc62a.jpg | https://s.cornershopapp.com/product-images/1729912.jpg?versionId=oH4LZBABprhm9KIXGUsMxxe1p938fHEj |
| 22449 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69e39de1-0f56-41ab-938b-615ea0af75df.png | https://s.cornershopapp.com/product-images/1821640.jpg?versionId=QolBRXwSVyub7nTqXRLMDwoeTE0OMuT |
| 22450 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_251a97f6-4b14-4e4e-8f54-414eb42cfed7.jpg | https://s.cornershopapp.com/product-images/1622992.jpg?versionId=w6BO6nHHDIyc2kFEpFBIhmCGNEVrTHlT |
| 22451 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f5e4d59-3eb1-4087-82f7-47c375d010ef.JPG | https://s.cornershopapp.com/product-images/1819750.jpg?versionId=5v4sK93yyqZYX.7tnupEkjTFOtUgdmSc |
| 22452 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21ede4aa-bbcf-4b40-8be8-9ecae924707a.png | https://s.cornershopapp.com/product-images/O0gSiNE0p5olkuYF3tXUpMJ4JYauozgf |
| 22453 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f5c95d7-746e-4eb3-9420-08264a25e3c4.jpg | https://s.cornershopapp.com/product-images/1627366.jpg?versionId=nsru70Y6o77xXof8AiCJhXZZIsftV43x |
| 22454 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b1da3b3-04a9-444d-a6bb-8976cab11cad.JPG | https://s.cornershopapp.com/product-images/1757521.jpg?versionId=spH.WtKVRsByPzAEnpaes7.3oFxiaSDV |
| 22455 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_41b34ac3-29a0-488b-8f2d-57d26eaa9c73.png | https://s.cornershopapp.com/product-images/1656233.jpg?versionId=IWf0z6R4y3nABfWQxJLIh0YBRFP1nJqf |
| 22456 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f5e4d59-3eb1-4087-82f7-47c375d010ef.JPG | https://s.cornershopapp.com/product-images/1699862.jpg?versionId=LhPoVLWS0eOdooFY9kwp.8NoguEpdHXZ |
| 22457 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c3249629-207c-41cb-8a03-f131fb561e0b.jpeg | https://s.cornershopapp.com/product-images/1676912.jpg?versionId=PPe91qmP_mZyBaGY5eaAYndbKQ7JId8N |
| 22458 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d34eca6e-7de8-43f7-ae7a-724936925bb5.JPG | https://s.cornershopapp.com/product-images/1817422.jpg?versionId=zAD_HkBSEfEPFPw5bHLPKt2iP8653Lint |
| 22459 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d34eca6e-7de8-43f7-ae7a-724936925bb5.JPG | https://s.cornershopapp.com/product-images/1778811.jpg?versionId=sSxdNZaeQbxv9L2uD8yZJ3NWuMPTuBKc |
| 22460 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbb57a0d-b832-4240-bfb1-e10446e5dfc3.JPG | https://s.cornershopapp.com/product-images/1819922.jpg?versionId=hWTt2_MZn.ZjAqcbyUZwWWTUfSiteFq.X |
| 22461 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbb57a0d-b832-4240-bfb1-e10446e5dfc3.JPG | https://s.cornershopapp.com/product-images/1640031.jpg?versionId=9EPDrPAldMZmExpPL6F5ET7KXHVuaUUt |
| 22462 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbb57a0d-b832-4240-bfb1-e10446e5dfc3.JPG | https://s.cornershopapp.com/product-images/1765347.jpg?versionId=XirV.1h94dcaUSr2QKKgSdZN8uwPQbqu |
| 22463 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4c7b0c17-204c-45ef-9824-95c31afebfa9.JPG | https://s.cornershopapp.com/product-images/1732347.jpg?versionId=pRFgG0oX3cSzIv5sRAJ.9xL8kOxC81d |
| 22464 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ce68805-8453-4372-8f6b-823528537174.jpg | https://s.cornershopapp.com/product-images/1625777.jpg?versionId=D8S5z..J_yjikElim.KzGQwXUSBA_m: |
| 22465 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6e5392a-5e1d-4a52-9f9f-d83acb7fc293.jpg | https://s.cornershopapp.com/product-images/1625963.jpg?versionId=TInQhDgkt7TL9Jgmk07kqRB3iNUDWe8n |
| 22466 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3618faa-46f1-48bf-a614-dbd35f3968a8.jpg | https://s.cornershopapp.com/product-images/1624408.jpg?versionId=sVJy0F7URvP0VyTGI0eTF4v_wLJYr5vj |
| 22467 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7de4d451-5151-4615-9d62-ac3a1bb089bc.jpg | https://s.cornershopapp.com/product-images/1646917.jpg?versionId=FlwXJd5IH3cOPE3byztqVIqT_izvtV8j |
| 22468 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7de4d451-5151-4615-9d62-ac3a1bb089bc.jpg | https://s.cornershopapp.com/product-images/1825885.jpg?versionId=uPcxsvcNE64HzXsuJYPEzzuuS1_L_6QvB |
| 22469 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c4f3e19-cf17-4677-b796-d201f3c8e16e.jpg | https://s.cornershopapp.com/product-images/1629252.jpg?versionId=SG8az22Y0NvkrPb4i4uxmeXs6DJlPUA |
| 22470 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bcdaa319-69df-4196-a0e1-4ab828af1164.png | https://s.cornershopapp.com/product-images/1664016.jpg?versionId=FVHG_hvR_WIGTMl8O.XawIc48yKBCWNf |
| 22471 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_35ff02ce-b386-46f1-aaec-646fd54c2266.jpg | https://s.cornershopapp.com/product-images/1623240.jpg?versionId=g5pvzkGqNePswYMw.OjAB1IbFzc.Pvc: |
| 22472 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_73838017-87f9-45d6-9721-ca30cdc1767b.jpeg | https://s.cornershopapp.com/product-images/1823840.jpg?versionId=EvVUADYcqIdvTYANLP2It65n_7UKEy3; |
| 22473 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1cc6b172-fcec-413a-b0de-2b88d038b3e2.jpeg | https://s.cornershopapp.com/product-images/1627755.jpg?versionId=_gfnYBClaXZOrcuG7tPraIX2icJw5kjK |
| 22474 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db4f4a14-886b-45bc-a095-58bbcde36751.jpg | https://s.cornershopapp.com/product-images/1628313.jpg?versionId=Z3.xOi.AWPq9YDg.PkdBYneLZ5HbpOa5 |
| 22475 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eed1b70d-65c0-4e6b-a64b-2ba0b67dc341.png | https://s.cornershopapp.com/product-images/1616881.jpg?versionId=UxYHkEh3ku6LYuYIZHnWczxmx.1s2W7s |
| 22476 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2f66a5cf-30f8-4187-a55c-e4c9c8c9b87b.JPG | https://s.cornershopapp.com/product-images/1819912.jpg?versionId=jopyQdpUVAyB_ao0Z7Vsbcbpmgt7kGX |
| 22477 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d4bace5-f0b0-418a-921d-b167284266d0.jpg | https://s.cornershopapp.com/product-images/1622215.jpg?versionId=Fn5F1m.s_0OU1dhF3lQhAaR7nmdPPc9t |
| 22478 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_465f8679-cf53-473d-8a01-47627c4ffb52.jpeg | https://s.cornershopapp.com/product-images/1612453.jpg?versionId=qua2TQdbmJXp8z961graup58gAeau0cQQ |
| 22479 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a423221e-5b74-4cc6-ac9c-b66ce2401c86.JPG | https://s.cornershopapp.com/product-images/1623597.jpg?versionId=VE1sicVqPjnoo.MX_VAg1SSmtiqc3skt |
| 22480 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00b936b1-ccbe-4d6a-97bf-2a7a3d407e46.jpg | https://s.cornershopapp.com/product-images/1612682.jpg?versionId=L6p72w8tTzDnhUtSgpYDHGjoTdtPtxN |
| 22481 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58b8c27b-bce3-4a2b-9834-1d0d397b4e61.jpg | https://s.cornershopapp.com/product-images/1613926.jpg?versionId=JNaosimCGt0EBoHDvpUTPHW9r5h5tZwV |
| 22482 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec8e49eb-9226-4a68-a7c7-f32a7a825999.jpg | https://s.cornershopapp.com/product-images/1654385.jpg?versionId=htsEbCqY9E1xbj0cpZjUBUKzb4o8K_zM |
| 22483 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6600fcf2-e7fa-49fc-ace5-805192c2162e.jpg | https://s.cornershopapp.com/product-images/1631319.jpg?versionId=NTlbVtkaye0Nq2iDkrYhpIlsnhwtUP2T |
| 22484 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34009500-b81c-43b6-9699-6f472b8cc45a.jpg | https://s.cornershopapp.com/product-images/1818140.jpg?versionId=ykot8lVL.Tw8tSIEuXQKuVBtxzzgwfb8 |
| 22485 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3297e3b2-4bf2-44ea-88db-8afaf2d257c0.jpg | https://s.cornershopapp.com/product-images/1823614.jpg?versionId=Z44FkSBncdtQ6WTg16eFX_IQoT5DAR |
| 22486 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a343e2a-5187-4a3c-9bd4-e6d1a5a0744c.jpg | https://s.cornershopapp.com/product-images/1626396.jpg?versionId=sT1PZLtj.JH20jZYjx8uezwUbOPBFh8n |
| 22487 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f557248d-ebe7-4ee3-81a0-27297ea37fb4.png | https://s.cornershopapp.com/product-images/1822819.jpg?versionId=knzty83OAGHKO9kevxj2tUrEwjW8Mf4t |
| 22488 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c248d3f3-1a7b-4a79-95ce-4c384312c514.jpg | https://s.cornershopapp.com/product-images/1616412.jpg?versionId=CtvybuxUob_3hxO4fULP9rTaXj.rOkSyt |
| 22489 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5dccedb-d501-419f-9ce4-01f6b95650a9.jpeg | https://s.cornershopapp.com/product-images/1632295.jpg?versionId=wdvojtVylQr4G4ETCearTTVCi.CKf57B |
| 22490 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e05e5405-d834-46f7-9001-93caf86a5150.jpg | https://s.cornershopapp.com/product-images/1611320.jpg?versionId=bJF.ckgnnmAb2OJHFqHvzRZrf8NSmcjk |
| 22491 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1de3cd-99a7-42f0-bf56-703793274539.jpg | https://s.cornershopapp.com/product-images/1626522.jpg?versionId=wy1FCjH6MZxMcjjG_RfboCt_MzmCBTJC |
| 22492 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f1de3cd-99a7-42f0-bf56-703793274539.jpg | https://s.cornershopapp.com/product-images/1754569.jpg?versionId=LDfXRudhdEDQ_lHtROsChRlEuQUq_DNZ |
| 22493 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ab2ae74-a743-4e48-9b81-230fb83f11c5.jpg | https://s.cornershopapp.com/product-images/1611910.jpg?versionId=hduFFw6f1pQ58EPpChsnrcGO9usiSmP; |
| 22494 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_674dd376-2a03-4c29-8256-bd728b23ceb3.png | https://s.cornershopapp.com/product-images/1824531.jpg?versionId=eF_.Cd_R7nvSPuN2pCDfGsNex4Zhgyrv |
| 22495 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c5afb68b-8bee-4ce2-aa29-a1957146f794.png | https://s.cornershopapp.com/product-images/1720898.jpg?versionId=JHp41f0mltbz4Xqza4iv3HQhyx1qMtmi |
| 22496 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e401a50-0bd9-4417-a149-fa2337e62c9f.png | https://s.cornershopapp.com/product-images/1676349.jpg?versionId=Pn2pdyo96z.QKHN_Yp4NgCr2bS8dbIFf |
| 22497 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5248fc77-cbbd-4a38-98d6-c6ae75d15d15.png | https://s.cornershopapp.com/product-images/1777232.jpg?versionId=JK8Bji3a12KtCxroBQ5TIsZwG8URyfg; |
| 22498 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16a934e2-fd04-444f-af67-9ec245a277ad.png | https://s.cornershopapp.com/product-images/1745360.jpg?versionId=BvAXTJbOPZuePQv.k_vRlMGAm3VTir5 |
| 22499 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48e62a06-8fa5-4f5a-a05c-fa3cc186fe7f.png | https://s.cornershopapp.com/product-images/1690857.jpg?versionId=kuyPwXvVe29XFK9tIv91Mt.v2ftgMubc |
| 22500 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e56a4137-7bc6-4a0f-ab36-5d84045ccca3d.jpg | https://s.cornershopapp.com/product-images/1747739.jpg?versionId=7A6JGoZGvfNOsUVeivIMwNKb3ayTNZvy |
| 22501 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_515598b2-502c-41c0-b22c-8e65f184c35c.jpg | https://s.cornershopapp.com/product-images/1520633.jpg?versionId=iWSiO44ISMBdzAXyCYGyF8u3pMc0_IWk |
| 22502 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53018213-187b-43ea-a2ac-8e4f99274c3d.png | https://s.cornershopapp.com/product-images/1758342.jpg?versionId=JUBM_r0I8Nc7GldLu24XSsvDHVtUTAEA |
| 22503 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7211ec1-c199-4863-a99e-b70e37506cc1.png | https://s.cornershopapp.com/product-images/1790376.jpg?versionId=JyMA4L1oCC4yuKxtcU1C9jhivosGfxg8 |
| 22504 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c8d1881-ac29-4065-b80c-ec39f03ae83a.png | https://s.cornershopapp.com/product-images/1696576.jpg?versionId=xDiOsRPw.CjLzSOb6sltZ0ZVIKM_2.eL |
| 22505 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6024250f-5a35-4547-a3f1-782bd1e6ae6b.png | https://s.cornershopapp.com/product-images/1696541.jpg?versionId=i9eAsWLmyYWUnrkffKYoChXQFuKsj.5v |
| 22506 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e86164d-234d-4c6b-82a4-8bdf02507c8e.png | https://s.cornershopapp.com/product-images/1769794.jpg?versionId=hinjdecUL5zHcEr6vIqJD93WD72KT1T |
| 22507 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_da6c90fa-1ffd-4ef1a-af13-0229c6afac15.png | https://s.cornershopapp.com/product-images/1682471.jpg?versionId=5S2c4Z_g5FrApfTz9bgVYxCFt2Qlj5Mc |
| 22508 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63fef5de-64a5-420a-9b82-c2b4a027e3ab.png | https://s.cornershopapp.com/product-images/1730123.jpg?versionId=Gz.8gowXbETFUcmDRPj.hMoDgwhEh4f |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 22509 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a56ed244-028a-449d-b647-1316f4d2b018.jpg | https://s.cornershopapp.com/product-image/1629414.jpg?versionId=yPO0nZrhcwFVHnVTQ3EZuE2lm0yZAfYC |
| 22510 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_53c29a25-fe9f-4f38-adbd-7fc8b1299384.jpg | https://s.cornershopapp.com/product-image/1612078.jpg?versionId=6H5oXU2SxqsO.lY_pBuv1y6NavDuGmgv |
| 22511 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d7ff0ff-9a83-492d-aa21-f71a9e6eeb58.jpg | https://s.cornershopapp.com/product-image/1621172.jpg?versionId=3tPZ7uN0Ht_5UZKw6zYhGGJFr1n5T2FguS |
| 22512 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3d7092a-d1e8-46dd-bfe1-71801ba1b455.jpg | https://s.cornershopapp.com/product-image/1619170.jpg?versionId=zmz_.zjLhCXdBPa1SeeO6x1IOWVxPvGt |
| 22513 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44cb03f4-ccc8-4f4f-aa95-c0b5d3301fa9.jpg | https://s.cornershopapp.com/product-image/1631204.jpg?versionId=Mr9P7rXdSY0QMiDCjRRZZaTjG8ugpZAf |
| 22514 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df98cf67-f044-4b2c-a4ee-63efe5db4950.JPG | https://s.cornershopapp.com/product-image/1628126.jpg?versionId=n2lxWbrrrRm9RC9DUGaU6kM3VJz5d_jQ |
| 22515 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ec47b20-5aa1-4d57-96b3-41c5a3bd00f4.jpg | https://s.cornershopapp.com/product-image/1623057.jpg?versionId=_Qr0e9gMWcMOcW2Z_kvg2pBrQXs71aW |
| 22516 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1e57dcf-d848-4158-885f-dd2f052e0f81.jpg | https://s.cornershopapp.com/product-image/1819807.jpg?versionId=kzsAkwVPAaLTUrKBVwoOf_3kg.dCtwuF |
| 22517 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c1e57dcf-d848-4158-885f-dd2f052e0f81.jpg | https://s.cornershopapp.com/product-image/1771160.jpg?versionId=a.0L57jB7i45SOA2_tlnaOwvKMPIpYu8 |
| 22518 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc167efc-6eeb-4438-ae90-9dafe93be183.jpg | https://s.cornershopapp.com/product-image/1628063.jpg?versionId=AeIp4VFr1w9d4B4FzlI2c8.Qfb8WhmY |
| 22519 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0e15cd7-2935-490c-902b-f7e6d0808c5.jpg | https://s.cornershopapp.com/product-image/1648000.jpg?versionId=laL2Qkiaam3WAbpdXHHIycWyQsRteEGVt |
| 22520 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8659d945-44b2-46a9-98a8-1f89f104d637.jpg | https://s.cornershopapp.com/product-image/1610516.jpg?versionId=OPtazCSfo6ENo5vU86Y6BDXbVBzSsvW |
| 22521 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8659d945-44b2-46a9-98a8-1f89f104d637.jpg | https://s.cornershopapp.com/product-image/1823701.jpg?versionId=3jzr4raZ6yQF0NEfXaS0a1Of9U91IlMIl |
| 22522 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2dea28b7-125b-414c-8466-1e841131b674.jpg | https://s.cornershopapp.com/product-image/1628933.jpg?versionId=_NTZ2fOhueQwAR4rM5BXUtwi70IGP3TJ |
| 22523 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20a83f2e-6862-4c99-aa69-ae7e648e38f8.jpg | https://s.cornershopapp.com/product-image/1625039.jpg?versionId=S24cswbLHjtMf.edO1sN34w3DRVgUckJ |
| 22524 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5e13dd9-7644-4fe9-b7ff-91fa6b7daa4b.JPG | https://s.cornershopapp.com/product-image/1618690.jpg?versionId=RiDZD3._bqS.LGGVKp1mAEQgt.9Q3tJ |
| 22525 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9a16231e-162d-46bb-a89d-57d8dc4b4663.jpg | https://s.cornershopapp.com/product-image/1784867.jpg?versionId=Vm9Q1jRmbZl6Mt4i3hKEnFEt7sSSM09W |
| 22526 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8fff9c4b-f566-491b-99dd-d4bf3cf578c5.jpg | https://s.cornershopapp.com/product-image/1630960.jpg?versionId=jYgt2NH4Ts6Q1OvrvANSOk9A4tARAz6 |
| 22527 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a28240e-2682-4e73-8795-df4872eff7ca.png | https://s.cornershopapp.com/product-image/1823237.jpg?versionId=9sPE3hQ5EDVX_VJzNHRrA7VPXVzjMfg2 |
| 22528 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_298a3912-f37e-4300-91af-6238669d33f3.jpeg | https://s.cornershopapp.com/product-image/1765933.jpg?versionId=DwuzKFxLQJwlZo23o.qI9H12cScvLxgt |
| 22529 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_adeeaeb7-7807-494c-9488-412eabcc3b66.png | https://s.cornershopapp.com/product-image/1612170.jpg?versionId=Q2RhgzKndl0K1koaFfi6cYjv2MICA06q |
| 22530 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4c389be-973f-446d-848c-5531f296b7c5.png | https://s.cornershopapp.com/product-image/1824097.jpg?versionId=YBOpZlwSXBAUIX9EBxWkIWMYWUX8ty |
| 22531 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4c389be-973f-446d-848c-5531f296b7c5.png | https://s.cornershopapp.com/product-image/1774588.jpg?versionId=HUPkmL_rgNF1t0HIXJxHr1zaIL7oXEzR |
| 22532 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fe67ecc-7100-4b2c-ba59-313b51900495.png | https://s.cornershopapp.com/product-image/1617102.jpg?versionId=f0f._SWn.AcWyemtzDzErlcPaGKO470 |
| 22533 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3fe67ecc-7100-4b2c-ba59-313b51900495.png | https://s.cornershopapp.com/product-image/1825425.jpg?versionId=YA8pACNKJJuSmYUc8oe.CakRD.w2OjJ |
| 22534 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a481bd0-0b6f-4bc0-aa34-0629b5f114e1.jpeg | https://s.cornershopapp.com/product-image/1624180.jpg?versionId=vJn2AHH_nHi4tXkywh4.kEJakewtAhn_ |
| 22535 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e55c81a4-6ced-40a0-9731-6a2455be1bbf.JPG | https://s.cornershopapp.com/product-image/1627311.jpg?versionId=iAQ3SwJr0tsPRPvqsY9mJrX1fpxxGMU1 |
| 22536 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_715429ab-16c5-4d8b-84f7-7e309b4966cc.jpg | https://s.cornershopapp.com/product-image/1613714.jpg?versionId=ejmYYqO.aC0yMq8ZLyuXXp5P3RTUiRK. |
| 22537 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_df83afdd-6f6d-4263-84c2-20e90245c8fb.jpg | https://s.cornershopapp.com/product-image/1612976.jpg?versionId=XAHCKQAfe6uQpNpFMi2me7LV5L1ip5F |
| 22538 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8659d945-44b2-46a9-98a8-1f89f104d637.jpg | https://s.cornershopapp.com/product-image/1769165.jpg?versionId=N6fEdrLN6EfTuBxglg9d.R1DPDMADZI |
| 22539 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ad068b84-0866-4c16-aadf-0e3904de59ce.jpg | https://s.cornershopapp.com/product-image/1689190.jpg?versionId=P7MIF7WSHVsOULfrwYn7WaQYp6zPK80c |
| 22540 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_454efeb0-6d17-4704-9271-ef133324d3e6.JPG | https://s.cornershopapp.com/product-image/1770580.jpg?versionId=x7Hbba5c_NEhTredbw2.jvIUuS3P6YN |
| 22541 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_70a2f394-ce12-4c1e-9d30-2ab1d10aade6.jpg | https://s.cornershopapp.com/product-image/1707701.jpg?versionId=BAh4AmCzIljReEYpoEjA0GnLsrVJF9. |
| 22542 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26fd04d5-e9b7-464f-9c96-d4e0d90d31fe.png | https://s.cornershopapp.com/product-image/1649911.jpg?versionId=nxd89LqA79HRfIipMz2H7O9Mz4kMK16F |
| 22543 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_278de755-6f74-4071-89c1-c78031d96d7a.jpg | https://s.cornershopapp.com/product-image/1821227.jpg?versionId=9vUbp4.DQjt8P17OTamgSQQWAu1_y1F1 |
| 22544 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_278de755-6f74-4071-89c1-c78031d96d7a.jpg | https://s.cornershopapp.com/product-image/1708129.jpg?versionId=PhoZ5vyegOI_yuIm4FYaSLEvt8NuBhcV |
| 22545 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51d11b04-f64f-4449-9cf4-455505c75057.jpeg | https://s.cornershopapp.com/product-image/1642534.jpg?versionId=nuTQ4B30viJWNEY4hl3O37m9dq9M2_3T |
| 22546 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c7e3339b-bf89-4d8a-944b-2b5f13dbde8f.jpeg | https://s.cornershopapp.com/product-image/1705733.jpg?versionId=49D3GVQY.2i0.YT3d6lun18.NOMfsxy_ |
| 22547 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9f7d445f-2d73-4119-a26e-4779d8054665.jpg | https://s.cornershopapp.com/product-image/1627808.jpg?versionId=t2L_mJHo4mjgSn17sSsv7Gfpf519ZKZn |
| 22548 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a199c28-c8d0-4000-8227-8241ea6dd6ee.png | https://s.cornershopapp.com/product-image/1614038.jpg?versionId=XvF51RIYZMr_k6QKbs8cjkMNazNumcZM |
| 22549 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_74a0df3f-d282-4c4b-a59f-b17532c5663e.JPG | https://s.cornershopapp.com/product-image/1474894.jpg?versionId=7lx5z815sRFGfYzG97hmWej0JY7dXW4 |
| 22550 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7693bca3-6682-401a-9763-5d3c5b0aa442.JPG | https://s.cornershopapp.com/product-image/1649059.jpg?versionId=PEcon_RE1_SvyjBpYbYoSHfil39hAsJqc |
| 22551 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e3490aa-6b84-4fcd-82d5-46b89b3752ca.jpg | https://s.cornershopapp.com/product-image/1665643.jpg?versionId=owxnf4RT96ackPbpZITq0KV4Q7WR_4pF |
| 22552 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_395c42e2-599c-4131-ac31-2c4cb4cefbea.jpg | https://s.cornershopapp.com/product-image/1628186.jpg?versionId=tu1KFV2SnEgnDUkrUT5tyuHge0QgNVyg |
| 22553 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6f39093-1d62-4582-b401-a0ca5295ea02.jpg | https://s.cornershopapp.com/product-image/1713947.jpg?versionId=.0HDiC7OIzwJoZ6Av7KTAwnfbGL17eYC |
| 22554 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11a78fe0-8fcc-4918-8055-1c5cfa53f6b.png | https://s.cornershopapp.com/product-image/1622299.jpg?versionId=hA6XUqAKU012_53YnJtNC6DOB2XzKmgf |
| 22555 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4f0e3db-7201-4df5-966b-90c25d17cbfc.png | https://s.cornershopapp.com/product-image/1825425.jpg?versionId=qQMeR7JwM5mWZmPSTjFs.LRCeopu_Y.I |
| 22556 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c030feeb-4854-4eb3-af31-0a89025513ac.png | https://s.cornershopapp.com/product-image/1823255.jpg?versionId=vvHPBx4BKA1Y6PF7C5W4Clq_z_LJrdvr |
| 22557 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e795ec43-b276-44b4-960f-e2d7ddc72dc5.jpg | https://s.cornershopapp.com/product-image/1611236.jpg?versionId=GFsruq.CRJXVUvjeOEO1ma9cwnaIkMv |
| 22558 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23e40903-0ca4-4bf1-b98f-39e8fef1af85.jpg | https://s.cornershopapp.com/product-image/1622917.jpg?versionId=xe5vcm_YTVIYp9.HtehebInYSw6YDcl |
| 22559 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c569c845-5b0a-4284-b7c1-4cf41f7e44c4.jpg | https://s.cornershopapp.com/product-image/1628534.jpg?versionId=VmbkpPFE142bouUe2rxSMfkZGknnJRnd |
| 22560 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dfc5e8e-3a86-444d-8661-a24c51c9a939.jpg | https://s.cornershopapp.com/product-image/1623726.jpg?versionId=hYvCkmCh2glLCMjo5g24cgG8_mUTwGB. |
| 22561 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dfc5e8e-3a86-444d-8661-a24c51c9a939.jpg | https://s.cornershopapp.com/product-image/1698017.jpg?versionId=10BNCiVY6mzvEIxI8ezhi9y5TG9O3x1j |
| 22562 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ba15364-d57e-4ec5-900f-5ddd80b08c62.png | https://s.cornershopapp.com/product-image/1818124.png?versionId=hdU5xemsC.uoubRw_5Cc7OUZJvBS_1_W |
| 22563 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7d16d7f-459a-4e57-b362-62f0f3a5543f.jpg | https://s.cornershopapp.com/product-image/1613286.jpg?versionId=qnglihvabDvsre5Q59bImgigfJVcoUHj |
| 22564 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdba077e-ef54-4038-989f-d4ab620a4bda.jpg | https://s.cornershopapp.com/product-image/1825279.jpg?versionId=GSPXmu46xqKl2a9sF3t4Vv8YfZbvL4vT |
| 22565 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79cd400f-b452-4089-b7b1-8481a35543d4.jpg | https://s.cornershopapp.com/product-image/1625818.jpg?versionId=3h5rQXg6qzUzDdhJFghEIdkmLPXCFt. |
| 22566 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_88f43eb8-7d9f-4d57-b263-360ad3f3d261.JPG | https://s.cornershopapp.com/product-image/1628700.jpg?versionId=btN0fVwAjQfGN_A6Yw_V7ZHd8S5gb7Z |
| 22567 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8d2cca63-7d79-4ebb-bda1-48a3c8356190.png | https://s.cornershopapp.com/product-image/1792483.png?versionId=piPXdpGIY0IKiRneojJMVJ3RVS6CUHcOp |
| 22568 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_32af94db-30b6-4168-ba58-fce5cc981614.jpg | https://s.cornershopapp.com/product-image/1628521.jpg?versionId=8SVni8m5Is2D1KBu3Gf48YfZBN7CFA5f |
| 22569 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_82c38c8a-ff77-42bf-8c0c-2e3a4c98acf8.jpg | https://s.cornershopapp.com/product-image/1821506.jpg?versionId=22uimf3PgZz68uR9o01dToHEX8Tgxowi |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 22570 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c295204-c059-4592-929b-f03ab5d58bae.png | https://s.cornershopapp.com/product-images/1668466.png?versionId=sjaQZnnDMk69KCNoqRyfaJ2zsMe.8jsr |
| 22571 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8857b8e3-2484-46b0-9252-2875ba1bccb7.png | https://s.cornershopapp.com/product-images/1824403.png?versionId=ShPV4KDF3xqb1.mXU4TG5je12xDVlT4K |
| 22572 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d6f904e5-b6ad-4933-9895-8946206a102b.png | https://s.cornershopapp.com/product-images/1775256.png?versionId=MPHx5IycAysDSXIsZIvLgZfiyFu3r6nG |
| 22573 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33347led-b575-48b9-ac55-edc774e51cab.png | https://s.cornershopapp.com/product-images/1741450.png?versionId=nn6Phi8R5.AR1Aahob3QpmzENM2EztfZ |
| 22574 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_50e17b28-0c96-4e0a-a65a-41f7d22c5ec5.png | https://s.cornershopapp.com/product-images/1679582.png?versionId=Na54qzRNtR7PeCu2Aar4a1Mfd4tl7ZlI |
| 22575 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af33626d-af3e-42ae-884d-64bd60ac413a.jpg | https://s.cornershopapp.com/product-images/1631810.png?versionId=iS0UK2cfcVgzTdi2F20GoVynKtOQ3H0z |
| 22576 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbdac6e6-f5ba-4646-ae73-5a0066019404.jpeg | https://s.cornershopapp.com/product-images/1643087.png?versionId=2IBe2gvHSVl59YfSDW3EbyN54BY5D5Bf |
| 22577 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cdbef3c1-084b-46d8-90fd-b33654ae9313.JPG | https://s.cornershopapp.com/product-images/1779502.png?versionId=e2ENya57_9CSWGlz8J7BNa8CDm4HKPmT |
| 22578 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_64b4fe0e-5e97-4109-a57a-415a7d2dde32.JPG | https://s.cornershopapp.com/product-images/1823111.png?versionId=V1k93YJ4pfFemKcu.stqQUK2hd8eQa6z |
| 22579 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62687f16-e2a0-427c-8973-dd748fdfb28d.jpg | https://s.cornershopapp.com/product-images/1748734.png?versionId=toFLCGTwEdYHfOKFg3yYwZq_RzKWr7vr |
| 22580 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62687f16-e2a0-427c-8973-dd748fdfb28d.jpg | https://s.cornershopapp.com/product-images/1515233.png?versionId=_CRbWurNio5SiJQv_H.TF.IrWun9gpb |
| 22581 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd70a37c-c285-448b-a8f0-7007a2c4f86e6.png | https://s.cornershopapp.com/product-images/1794342.png?versionId=ARgeMmD07n8KU0UgC4.AXkAdfGNPlRE1 |
| 22582 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d096061-2ea7-41ea-9c97-725c8c251abf.png | https://s.cornershopapp.com/product-images/1692976.png?versionId=tXKUmW0t3WqAibpglM9lvdwFoYLcZBuc |
| 22583 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d096061-2ea7-41ea-9c97-725c8c251abf.png | https://s.cornershopapp.com/product-images/1823039.png?versionId=267o6VJaHos1qLuN5OA3.usym7wvE_1c |
| 22584 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1ee6f97-2134-407f-9103-e6ba07a04393.jpg | https://s.cornershopapp.com/product-images/1649712.png?versionId=yw1aJHhYZaH2pyUL3r.thGuOUGt7GK2c |
| 22585 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_987724ac-a724-434b-b05e-12438374b02b.JPG | https://s.cornershopapp.com/product-images/1823989.png?versionId=bAzXK5wFqGJVVxIArR7Cmw2oQ06MFaLj |
| 22586 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_987724ac-a724-434b-b05e-12438374b02b.JPG | https://s.cornershopapp.com/product-images/1736406.png?versionId=Ny9Y3fJsgtOSGBfFukQXdClK4P6VTupy |
| 22587 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eab0c6b-7514-4608-bc84-a685445c84b1.JPG | https://s.cornershopapp.com/product-images/1649663.png?versionId=XxSL_twrUd_TA2ygChQg2WSjS_R3xJZl |
| 22588 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cb151b81-66d2-4150-a106-c6f48d319f66.png | https://s.cornershopapp.com/product-images/1735379.png?versionId=lr0b1Yc90BQYbEKbIJj9SMULfs3496ul |
| 22589 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ccb3625-568d-4870-ae92-87310d1a1dfe.jpg | https://s.cornershopapp.com/product-images/1792795.png?versionId=xKxTl9OMw_2cjp96tw9iSYZInruhMuj0 |
| 22590 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ccb3625-568d-4870-ae92-87310d1a1dfe.jpg | https://s.cornershopapp.com/product-images/1819274.jpg?versionId=vy7J5vnnLrUctsgV5X0iQF-WtSSiz8CTl |
| 22591 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84449899b-1eb7-4168-87a3-cbe4f58cc63b.png | https://s.cornershopapp.com/product-images/1822676.png?versionId=T05rfUmagops9rx4tgt5xwjc_BBFiCe.u |
| 22592 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed792c97-74eb-47b2-befb-dfb813c5ed82.JPG | https://s.cornershopapp.com/product-images/1819222.jpg?versionId=SSZbCWsUDCNW9bGRhp3ZqenmqUQNGYx |
| 22593 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed792c97-74eb-47b2-befb-dfb813c5ed82.JPG | https://s.cornershopapp.com/product-images/1610007.jpg?versionId=96haOc7Ss9.HRywDuBi.6v2NM4FjQ1Mz |
| 22594 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d60e6dd-8eb3-447e-b34e-984282ec00eb.JPG | https://s.cornershopapp.com/product-images/1794523.jpg?versionId=Im0tVsfmjUyqzDoRJimBCxHKZPThOlEl |
| 22595 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa39fdc4-1910-4d1e-97da-e93b14f5c718.png | https://s.cornershopapp.com/product-images/1712295.png?versionId=JbKYX6uXVCUw.2C2s856f2Xz4keJXuf2 |
| 22596 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_626d1f61-1d6a-4ecc-8393-168de06e6ad6.JPG | https://s.cornershopapp.com/product-images/1631569.png?versionId=HBwo8b4EK0rXHXEPwzm.LKp2Dbc7Dd0 |
| 22597 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11c8b86e-def1-499c-a72e-c5209107eb01.jpg | https://s.cornershopapp.com/product-images/1620374.jpg?versionId=yda8ViLMVhYAIoHZsgXkJtU4lce8LQR_ |
| 22598 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25805da1-d9db-4b37-b679-a79a51cc950e.jpg | https://s.cornershopapp.com/product-images/1630422.jpg?versionId=fhSmX7.nAnqwZhbHfqqpcNn0QuIQc3m |
| 22599 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25805da1-d9db-4b37-b679-a79a51cc950e.jpg | https://s.cornershopapp.com/product-images/1791785.jpg?versionId=kwQ1OtCeT9L8vObc7n_lps1gk4pu_EKu |
| 22600 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4ef2375-e52e-4569-bb56-fe4d828bf0d7.jpg | https://s.cornershopapp.com/product-images/1625849.png?versionId=PJYYX5EV.K3oSONv6fIPWufZdmsphWJt |
| 22601 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f4ef2375-e52e-4569-bb56-fe4d828bf0d7.jpg | https://s.cornershopapp.com/product-images/1715530.jpg?versionId=HJ8NGyUOCeJEdcrGz5rbnrI0AkG3f9hA |
| 22602 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c79738d4-6527-44a7-96f6-22504cd4f7cc.JPG | https://s.cornershopapp.com/product-images/1622326.jpg?versionId=FI1ypmOJSsW_nhiJbZlbZeyylbayOT5c |
| 22603 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90e8b9cb-61ef-4c8f-97d8-4d9fcaa8b0b1.jpg | https://s.cornershopapp.com/product-images/654162.jpg?versionId=v9T7YqJ1SWFbeZdgxD5NZBACacPQIGq5 |
| 22604 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_536dd166-6b33-4662-89ad-4a8849450060.jpg | https://s.cornershopapp.com/product-images/1747214.jpg?versionId=6IyocZBfSBYg4m.XzmQ6gxJdDn0PfaDC |
| 22605 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8588e77f-7ad9-4003-8f37-3f60a9deab13.jpg | https://s.cornershopapp.com/product-images/1747214.jpg?versionId=6IyocZBfSBYg4m.XzmQ6gxJdDn0PfaDC |
| 22606 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_536dd166-6b33-4662-89ad-4a8849450060.jpg | https://s.cornershopapp.com/product-images/1791100.jpg?versionId=ZHAgK4bDdOkugfC3cFwBZthTXplaabRc |
| 22607 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_238e8405-7e99-4b67-93bd-14b118cb5887.jpg | https://s.cornershopapp.com/product-images/1662082.jpg?versionId=eFaDUeP1peli0A9xLy_.UCG6PAi2gRQt |
| 22608 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e6dfd928-c74c-420d-8786-f1418f7e96f36.png | https://s.cornershopapp.com/product-images/1652669.png?versionId=8t.OR9DXddhM00Aw_Ru8Ep0bo7BlfHRls |
| 22609 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3bca8549-085e-49d4-be16-0c104d2ae865.jpg | https://s.cornershopapp.com/product-images/1819250.jpg?versionId=IKF8bHj0nSXfH3i6665zmWLtvGpNQJkS |
| 22610 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6a5dcb97-d99a-4720-b3bb-f883d2eb2e44.jpg | https://s.cornershopapp.com/product-images/1762771.png?versionId=dLWtHloNg_ac8gt0PCaKlRDDQExr31 |
| 22611 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16433234-4326-49ef-8f33-9e7b90fb464f.jpg | https://s.cornershopapp.com/product-images/1792823.png?versionId=yGrdfyKh6PVmTp2w19dnjPpE0jkPKe4. |
| 22612 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16433234-4326-49ef-8f33-9e7b90fb464f.jpg | https://s.cornershopapp.com/product-images/1627073.jpg?versionId=0NNGCyJHIdfLFcvAUQ5zwMcN02IBL4: |
| 22613 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a56b5b43-5ee4-455b-af79-11ab42c70416.png | https://s.cornershopapp.com/product-images/1765299.png?versionId=s8H2RfWZHuI2HIC890sptwuSZ8SWoo9G |
| 22614 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a56b5b43-5ee4-455b-af79-11ab42c70416.png | https://s.cornershopapp.com/product-images/1825210.png?versionId=Dqwp8tiiIN8RniCg19p6w0nBFAtXRWd5 |
| 22615 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77f80606-1d74-487b-97de-f9baa47affc4.jpg | https://s.cornershopapp.com/product-images/1769172.jpg?versionId=F_6IfuWb1C28hSo9hdVXFONr_xopYIHZ |
| 22616 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_77f80606-1d74-487b-97de-f9baa47affc4.jpg | https://s.cornershopapp.com/product-images/1621649.jpg?versionId=E6B47pVQ7BH.J6jt0Hb2NJCgap.mLQCC |
| 22617 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8588e77f-7ad9-4003-8f37-3f60a9deab13.jpg | https://s.cornershopapp.com/product-images/1791100.jpg?versionId=ZHAgK4bDdOkugfC3cFwBZthTXplaabRc |
| 22618 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0ef81b4b-d52c-47d0-89ec-ace5bec15c81.jpeg | https://s.cornershopapp.com/product-images/1625296.jpg?versionId=r6rLXvPRnHji1IeUN.p67U.0_KI9F.rl |
| 22619 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_224dae3a-a592-4293-9eae-bd5b1a8c25919.png | https://s.cornershopapp.com/product-images/1628686.png?versionId=8AQhg_2QB2qUJguisDJ1nYpmWA0Qm0fc |
| 22620 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55ebfd31-2019-41c9-b944-b51a9f2fe0d4.jpg | https://s.cornershopapp.com/product-images/1620400.jpg?versionId=Sat4VoeQ3memh23FZo04r4r8bkZmXfOL |
| 22621 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d285cc18-f7b2-4120-bc55-1555363db2fb.png | https://s.cornershopapp.com/product-images/1620400.png?versionId=aBIOVyUauD1JrfqjzlVGNeuReMhdESC |
| 22622 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0dbad74f-cec4-43b9-8d3a-0f5f68ee4bfa.JPG | https://s.cornershopapp.com/product-images/1630428.jpg?versionId=2bovCvg1p1nYUVnfOIdJbeQvF6Epa4Ac |
| 22623 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bda3622c-78ad-4adf-bb67-9e35b80bd4eb.png | https://s.cornershopapp.com/product-images/1776607.png?versionId=EwOZwMZ0.6DdrkzHt7ZL5R4oCieZwwQ |
| 22624 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c5cab55-a9c8-4653-af71-fb523ff5b42b.jpg | https://s.cornershopapp.com/product-images/1660092.jpg?versionId=B90x9XoouH_A5O46OuX8E5XGZKAVn1Lt |
| 22625 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac486ce9-b77e-42bf-8e9f-3d7ed6face24.jpg | https://s.cornershopapp.com/product-images/1821173.jpg?versionId=rpuL98V50cqhAM9QLCuWQkBTg.Pz_yMM |
| 22626 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7401030c-e56b-4bae-87a4-d7735a253d45.jpg | https://s.cornershopapp.com/product-images/1821173.jpg?versionId=rpuL98V50cqhAM9QLCuWQkBTg.Pz_yMM |
| 22627 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5f30cd4d-af83-4fef-bd57-0f58c417b3e0.png | https://s.cornershopapp.com/product-images/1650912.jpg?versionId=6eNVYLEY7PIFHCbKc6UZnny0zxnpps |
| 22628 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c957f5e4-c152-47fc-a1a5-dd6e274e30ef.jpg | https://s.cornershopapp.com/product-images/1822915.png?versionId=N9GpIK8zxpUJnpIPCAcg1fexKrU1XUS |
| 22629 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2d457099b-535a-4a69-b7bf-ae07374b7d0f.png | https://s.cornershopapp.com/product-images/1721292.png?versionId=DFfkSmh.QVtHahaRRFn0bpuXqT_PnPRC |
| 22630 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d862263-489e-47ae-aebf-d6345afeb5b2.jpg | https://s.cornershopapp.com/product-images/1613609.png?versionId=nIzFZypTSMZhtqPXH9bPIreXaDNAlas |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | |
|---|---|
| 22631 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28f5b741-80e0-40a2-a53b-ce1adbc1bc2e.jpg | https://s.cornershopapp.com/product-images/1621486.jpg?versionId=AMXtEkE28Q2iwIC7d3nL2MgoHdnnnXJ8 |
| 22632 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8af095c-c19d-491b-a3a1-22ec878c982f.jpg | https://s.cornershopapp.com/product-images/1702878.jpg?versionId=KgpHRONIJaFM6W9sLnpS3izUKpIBZG5T |
| 22633 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f479ffd6-548e-453e-a1b5-c87002ef461f.jpg | https://s.cornershopapp.com/product-images/1824161.jpg?versionId=C_V_0RKBJy5dWHWKh0CFvrB41SeJsg0JVGlM |
| 22634 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_914a28c7-cdf0-43e0-a50b-548b7f7db75c.jpg | https://s.cornershopapp.com/product-images/1772048.jpg?versionId=AzK6qGvUJTt9BePOjfSY8tiqfiruJhDn |
| 22635 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_914a28c7-cdf0-43e0-a50b-548b7f7db75c.jpg | https://s.cornershopapp.com/product-images/1822019.jpg?versionId=zjBxUBVMqDGCb5Apmpgg2FCj19eqFxzF |
| 22636 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_914a28c7-cdf0-43e0-a50b-548b7f7db75c.jpg | https://s.cornershopapp.com/product-images/1618253.jpg?versionId=CDw_09ozAdIVPcI0PkORSXwYcASrvQC |
| 22637 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dfcb1fca-6a42-4e0c-9c2f-aca03f91d1c8.jpg | https://s.cornershopapp.com/product-images/1824338.jpg?versionId=30xyQ6Shq_MazdXngGLAWIQgZA1MnDFc |
| 22638 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f69d1c96-5c9d-46dc-8dc0-f973c3e44338.jpg | https://s.cornershopapp.com/product-images/1824338.jpg?versionId=30xyQ6Shq_MazdXngGLAWIQgZA1MnDFc |
| 22639 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8dde7692-28f9-4fbd-a8ad-52cdc9d6cc03.jpg | https://s.cornershopapp.com/product-images/1824338.jpg?versionId=30xyQ6Shq_MazdXngGLAWIQgZA1MnDFc |
| 22640 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd58ab0f-1193-432d-99c2-031d267f3379.jpg | https://s.cornershopapp.com/product-images/1824338.jpg?versionId=30xyQ6Shq_MazdXngGLAWIQgZA1MnDFc |
| 22641 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_83504d39-d6b3-4ee7-84e2-a1589d17a6c4.jpg | https://s.cornershopapp.com/product-images/1824338.jpg?versionId=30xyQ6Shq_MazdXngGLAWIQgZA1MnDFc |
| 22642 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71c4e74e-a303-4891-8bf3-03fb203e0dae.jpg | https://s.cornershopapp.com/product-images/1824238.jpg?versionId=30xyQ6Shq_MazdXngGLAWIQgZA1MnDFc |
| 22643 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_365c0805-31c7-46fb-b96f-a33815373d9.png | https://s.cornershopapp.com/product-images/1782030.png?versionId=S.lgmWSmh0x2pnR2740vfgPjmbOs1eN_ |
| 22644 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_223386db-2981-4bdf-9e55-ba19ebd69eb6.jpg | https://s.cornershopapp.com/product-images/1631664.jpg?versionId=o1KoxTlQi29MC4POJ42jhegNK5SzOT1f |
| 22645 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bee6fb0-6987-4901-9b47-ebb495891a73.jpeg | https://s.cornershopapp.com/product-images/1613966.jpg?versionId=OXy_yaqaTF1ykAhO2F0BPRAOMQlZOqH: |
| 22646 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16c8bd35-6bb5-4e02-9adf-c82c84f1d6d3.jpg | https://s.cornershopapp.com/product-images/1701454.jpg?versionId=9cxMmc4ClRdeCbaFc11FZrKNYePxt1lL |
| 22647 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16c8bd35-6bb5-4e02-9adf-c82c84f1d6d3.jpg | https://s.cornershopapp.com/product-images/1821844.jpg?versionId=GqJhoYWcfL.pvsCqOHjWyo2hRI2GeWB_ |
| 22648 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96c40a0c-1b78-441a-a1ff-afe37a4cb308.png | https://s.cornershopapp.com/product-images/1821436.png?versionId=pXhVcgvCA_eCIAxunZC7KZzNZEGZfKz |
| 22649 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96c40a0c-1b78-441a-a1ff-afe37a4cb308.png | https://s.cornershopapp.com/product-images/1705637.png?versionId=rEBNOOEEO2TUJMYOUBKEZxAmbmQ3Cy |
| 22650 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c206694-9b79-476f-99bc-9e92faf389b3.jpeg | https://s.cornershopapp.com/product-images/1611582.jpg?versionId=UURqbVrqX794k6YUgH4sU6tTlJ9RwCkM |
| 22651 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43401078-f008-4abf-8033-255e0201c123.jpg | https://s.cornershopapp.com/product-images/1616322.jpg?versionId=7vOvCQH5QWKz4H6YRb_6S8U6ox1SZ0Bf |
| 22652 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_43401078-f008-4abf-8033-255e0201c123.jpg | https://s.cornershopapp.com/product-images/1818394.jpg?versionId=wWZ40SxQ4FgqaocGBsweLeutpv9xLeeC |
| 22653 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_966c7de1-3ede-40ff-96f1-3f9b9adc7b7f.JPG | https://s.cornershopapp.com/product-images/1825419.jpg?versionId=S6ahIcKGmqOPvn7tisIsKTMrRJnZxy9L |
| 22654 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42a24a04-c73d-47b2-9a26-7fbb2d2da8ac.jpg | https://s.cornershopapp.com/product-images/1775946.jpg?versionId=a6QDN69YRY51qIJMq2kBAoCPlaXlm9Uv |
| 22655 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_647ef66f-8658-424d-aaa1-a3b108d68a78.JPG | https://s.cornershopapp.com/product-images/1824266.jpg?versionId=DuTsdIaB8_XMJ93XbIXB6m5uj93OO4 |
| 22656 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_03c1058a-d27c-43e0-835a-d71ad9e43761.JPG | https://s.cornershopapp.com/product-images/1819984.jpg?versionId=cUPaiJud270eki4H.RsSnQKR4JbouLWT |
| 22657 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5400015-abaa-472e-815b-5c93b3542e6b.jpg | https://s.cornershopapp.com/product-images/1821713.jpg?versionId=rpuL98V50cqhAM9QLCuWQkBTg.Pz_yMM |
| 22658 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b0a2353-2d65-442f-baa6-ec27a54f7229.jpg | https://s.cornershopapp.com/product-images/1821713.jpg?versionId=rpuL98V50cqhAM9QLCuWQkBTg.Pz_yMM |
| 22659 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d5126d0-c7cf-4622-b268-6edf1601a837.jpg | https://s.cornershopapp.com/product-images/1821713.jpg?versionId=rpuL98V50cqhAM9QLCuWQkBTg.Pz_yMM |
| 22660 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f60c4ebc-ad2c-4014-99d1-f0f3b3f2baf7.jpg | https://s.cornershopapp.com/product-images/1821713.jpg?versionId=rpuL98V50cqhAM9QLCuWQkBTg.Pz_yMM |
| 22661 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9981174-dd9b-44c4-b4fc-d9a795072d4e.jpg | https://s.cornershopapp.com/product-images/1821713.jpg?versionId=rpuL98V50cqhAM9QLCuWQkBTg.Pz_yMM |
| 22662 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ea09d75-13ad-4e83-a989-c2ca01e50187.jpg | https://s.cornershopapp.com/product-images/1821713.jpg?versionId=rpuL98V50cqhAM9QLCuWQkBTg.Pz_yMM |
| 22663 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac486ce9-b77e-42bf-8e9f-3d7cd6face24.jpg | https://s.cornershopapp.com/product-images/1724552.jpg?versionId=esTzx6BeK2GQ9P21dnM9GK8fzakHY1uY |
| 22664 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7401030c-e56b-4bae-87a4-d7735a253d45.jpg | https://s.cornershopapp.com/product-images/1724552.jpg?versionId=esTzx6BeK2GQ9P21dnM9GK8fzakHY1uY |
| 22665 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a5400015-abaa-472e-815b-5c93b3542e6b.jpg | https://s.cornershopapp.com/product-images/1724552.jpg?versionId=esTzx6BeK2GQ9P21dnM9GK8fzakHY1uY |
| 22666 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b0a2353-2d65-442f-baa6-ec27a54f7229.jpg | https://s.cornershopapp.com/product-images/1724552.jpg?versionId=esTzx6BeK2GQ9P21dnM9GK8fzakHY1uY |
| 22667 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cd61af1-68d8-424a-a29d-99de1531f021.JPG | https://s.cornershopapp.com/product-images/1819577.jpg?versionId=s4_4Nu6_G5IwLvE_InUQg1gBtzF.MdaC |
| 22668 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cd61af1-68d8-424a-a29d-99de1531f021.JPG | https://s.cornershopapp.com/product-images/1788005.jpg?versionId=VOvxdaw56uYLE0cGexv4Db1SU1IX8_UK |
| 22669 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1caa9da4-c58d-41a6-85aa-8f310d9238bf.JPG | https://s.cornershopapp.com/product-images/1818900.jpg?versionId=wzATrUvuuVCmrbruhhuPy9BEQ5n3PCV4 |
| 22670 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d18e6e30-d407-4d64-80ff-7d73285aa9ed.JPG | https://s.cornershopapp.com/product-images/1767083.jpg?versionId=PB7ig8xxqw9LvYO2cF2p3PBImubS1BN |
| 22671 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c71284c8-94d7-4b62-a7f7-859a52b270bf.JPG | https://s.cornershopapp.com/product-images/1776679.jpg?versionId=74czLWlbQFLRCAHfUZCL_sXPxD4mVvg |
| 22672 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05e8e818-51f3-4f48-a8ab-8cb457680a1d.JPG | https://s.cornershopapp.com/product-images/1768903.jpg?versionId=hESC4nJaVpcjDcmXKtr5LTm1JabLRwQ1 |
| 22673 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d5126d0-c7cf-4622-b268-6edf1601a837.jpg | https://s.cornershopapp.com/product-images/1724552.jpg?versionId=esTzx6BeK2GQ9P21dnM9GK8fzakHY1uY |
| 22674 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f60c4ebc-ad2c-4014-99d1-f0f3b3f2baf7.jpg | https://s.cornershopapp.com/product-images/1724552.jpg?versionId=esTzx6BeK2GQ9P21dnM9GK8fzakHY1uY |
| 22675 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f9981174-dd9b-44c4-b4fc-d9a795072d4e.jpg | https://s.cornershopapp.com/product-images/1724552.jpg?versionId=esTzx6BeK2GQ9P21dnM9GK8fzakHY1uY |
| 22676 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ea09d75-13ad-4e83-a989-c2ca01e50187.jpg | https://s.cornershopapp.com/product-images/1724552.jpg?versionId=esTzx6BeK2GQ9P21dnM9GK8fzakHY1uY |
| 22677 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b60d35e0-be7d-4179-a165-3ebf8abb4bca.jpg | https://s.cornershopapp.com/product-images/1817336.jpg?versionId=K.5FPx4cDYzDpyUDj.PrgZnlUZ8xIdz |
| 22678 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97flb2e2-af83-4912-9ef0-d294a47e041b.jpg | https://s.cornershopapp.com/product-images/1628456.jpg?versionId=OYvIKlf4O7FL1ba8yHHaj0CtMRV6b0lN |
| 22679 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d4dd4f44-a028-4509-a6ab-e31bc40111188.png | https://s.cornershopapp.com/product-images/1821113.png?versionId=MGLucyVuMFNpIGhGFhmeIOmeqsDOx8l |
| 22680 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca00746f-8542-425e-8fcc-8de3009503456.png | https://s.cornershopapp.com/product-images/1821113.png?versionId=MGLucyVuMFNpIGhGFhmeIOmeqsDOx8l |
| 22681 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ca536c0-65e2-4585-b359-6ce710262afc.png | https://s.cornershopapp.com/product-images/1780070.png?versionId=7cg6FGGahk2_aklP72mX3YSmHhEq98wz |
| 22682 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2efe9a8-454c-4273-8d5d-b72b3371f48.png | https://s.cornershopapp.com/product-images/1724552.png?versionId=ivSv6tTD_xnlg.nREzxRx1A8hFo_dR7 |
| 22683 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05e8e818-51f3-4f48-a8ab-8cb457680a1d.JPG | https://s.cornershopapp.com/product-images/1764346.jpg?versionId=aa8DoFUpDEF.4KAoeGspClylPqYeT6L5 |
| 22684 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0032acf6-8c82-411c-aa64-ff2026d27fc1.JPG | https://s.cornershopapp.com/product-images/1681897.jpg?versionId=bGPOat0LoEs_2B20kP7xGFyL2kVbZc7 |
| 22685 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8a1d028a-25e6-4846-93db-02f235d7d5c0.JPG | https://s.cornershopapp.com/product-images/1825283.jpg?versionId=IOgDXSuo5F2H1maDI4D2gGwLUwS.IbPf |
| 22686 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71c7cd69-1233-4eaa-8189-61750a3ee010.JPG | https://s.cornershopapp.com/product-images/1770269.jpg?versionId=eG08.3s9Lyz9KryOU86AANH8qW4xaMqC |
| 22687 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d8d72515-1820-4f50-bafe-b645c0fdd239.JPG | https://s.cornershopapp.com/product-images/1716129.jpg?versionId=o0xI6.qYgLOTdALFaw2Uyz6lC7YHTicC |
| 22688 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67117161-94af-4352-857e-7606da07df6a.JPG | https://s.cornershopapp.com/product-images/1687913.jpg?versionId=KgY9EOFl6RxvmAJV4hvSArJd3eQVig; |
| 22689 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1e88fe9c-288b-4e46-ab1d-bd04df60696.JPG | https://s.cornershopapp.com/product-images/1770245.jpg?versionId=jlE3WdjBjD45h7wQDBgRyOhdvNMUFbMM |
| 22690 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_674f985b-3f54-4fa1-a2e2-7222ee91f52f.JPG | https://s.cornershopapp.com/product-images/1770245.jpg?versionId=jlE3WdjBjD45h7wQDBgRyOhdvNMUFbMM |
| 22691 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7089042d-e5bf-486b-9fa7-89f18b830734.JPG | https://s.cornershopapp.com/product-images/1766294.jpg?versionId=wt.CNJGoa1.2tqxTxx9zbq_0q6gkaUTz |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 22692 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94ab5667-9bbf-4858-9fea-340962569db9.JPG | https://s.cornershopapp.com/product-images/1647841.jpg?versionId=sotREKOHuSS8Vu4hGHglwTFQPaa7qkKc |
| 22693 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_321c485d-a23d-4bde-8e5e-8c52104c46c2.JPG | https://s.cornershopapp.com/product-images/1647841.jpg?versionId=sotREKOHuSS8Vu4hGHglwTFQPaa7qkKc |
| 22694 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1e14fdb-790b-4e09-b4a0-ad8dae055dac.JPG | https://s.cornershopapp.com/product-images/1821557.jpg?versionId=7hYh3inEtR4PvQnIXMUdmyAMSUnLA2rW |
| 22695 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ee8c1be-7761-4f50-83e6-dd47aebc8859.jpg | https://s.cornershopapp.com/product-images/1688486.jpg?versionId=90ygoN283X0sVUGJARuA20YcN8Z_au6c |
| 22696 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ee8c1be-7761-4f50-83e6-dd47aebc8859.jpg | https://s.cornershopapp.com/product-images/1820170.jpg?versionId=nyUicV_aQN82gcG80bwD1g6R5g5pcVbi |
| 22697 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4ee8c1be-7761-4f50-83e6-dd47aebc8859.jpg | https://s.cornershopapp.com/product-images/1613225.jpg?versionId=I7EJI0MzEOGjtNuHrB3Z6BV.FL7OigiN |
| 22698 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6db48369-7da2-4fb0-b7d5-47d9ecf00a7b.jpg | https://s.cornershopapp.com/product-images/1779809.jpg?versionId=c24OTw6OEH4iXXRa2Oyhzljqfy7myRpA |
| 22699 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6db48369-7da2-4fb0-b7d5-47d9ecf00a7b.jpg | https://s.cornershopapp.com/product-images/1616870.jpg?versionId=NuN_r31e4RX6qo9yONIoqbhGAeQYJXOK |
| 22700 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08da8796-f51a-4ff9-ae4b-777234614b7a.jpeg | https://s.cornershopapp.com/product-images/1920932.jpg?versionId=2FrZNfos2rIRI3dIDcfrbHeWDfmsAljat |
| 22701 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8f443213-72f1-48c8-a567-e1c16b1b133c.jpg | https://s.cornershopapp.com/product-images/1619948.jpg?versionId=TMBROIbH6oFxItqsj.k2XpWWIlEkidtt |
| 22702 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_12d6def2-6d52-442c-a117-b1cd75b25f3f.jpg | https://s.cornershopapp.com/product-images/1627870.jpg?versionId=yAP.u85c577MWI1B7v7zr.d0insqcXn2j |
| 22703 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80aa7410-c537-4be0-921b-2193716b865a.jpg | https://s.cornershopapp.com/product-images/1627528.jpg?versionId=nbnUXIcEvtalBdo9XrJS2V1odp0KwNh1 |
| 22704 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abe6ae3e-6ee4-4157-a3b6-a46329edcd41.jpg | https://s.cornershopapp.com/product-images/1611996.jpg?versionId=FxCdrJSylgjbbL1ixobH20IDzEFVeuwy |
| 22705 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfb17f3d-237e-46c4-b4ad-97bb65b90581.jpg | https://s.cornershopapp.com/product-images/1789897.jpg?versionId=kBXIFGnvtqtuHIbAMFB4At7c_m_mesGC |
| 22706 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0baf09b3-1805-4d13-9c6e-a7f3e447ad41.png | https://s.cornershopapp.com/product-images/1823018.png?versionId=9IWVLR7e5r9JspCCXYXltH4Wno7zji2T |
| 22707 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0baf09b3-1805-4d13-9c6e-a7f3e447ad41.png | https://s.cornershopapp.com/product-images/1649494.png?versionId=BAWQITOpp02Yo1O_IOhMVCCzdJO5ApBN |
| 22708 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb752eec-7c65-4d16-b257-4652b6fefc77.png | https://s.cornershopapp.com/product-images/1818798.png?versionId=diJqjOP5gJvoanPsNkbIZankxsB2gQv |
| 22709 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb752eec-7c65-4d16-b257-4652b6fefc77.png | https://s.cornershopapp.com/product-images/1642406.png?versionId=Sm4qmHp5X4gT_fiZnJbcep90.SMtsPL5 |
| 22710 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd71a5e-7fb4-4ef2-9e75-bbc348981dad.JPG | https://s.cornershopapp.com/product-images/1822995.jpg?versionId=1Io6LBub1kHNysnB6.yBODvcD5MqFnGX |
| 22711 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_899f880c-17fc-4622-8759-789ed1fb15be.JPG | https://s.cornershopapp.com/product-images/1822995.jpg?versionId=1Io6LBub1kHNysnB6.yBODvcD5MqFnGX |
| 22712 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_662497aa-5f7d-47c0-ba4e-564e392bb760.JPG | https://s.cornershopapp.com/product-images/1822995.jpg?versionId=1Io6LBub1kHNysnB6.yBODvcD5MqFnGX |
| 22713 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31d34c76-dbdc-4e7c-9578-c07faba5826c.JPG | https://s.cornershopapp.com/product-images/1822995.jpg?versionId=1Io6LBub1kHNysnB6.yBODvcD5MqFnGX |
| 22714 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd71a5e-7fb4-4ef2-9e75-bbc348981dad.JPG | https://s.cornershopapp.com/product-images/1646269.jpg?versionId=e6kHsxP7uCRBAShQ0cJ5Y2IzHCL0GFo8 |
| 22715 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_899f880c-17fc-4622-8759-789ed1fb15be.JPG | https://s.cornershopapp.com/product-images/1646269.jpg?versionId=e6kHsxP7uCRBAShQ0cJ5Y2IzHCL0GFo8 |
| 22716 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_662497aa-5f7d-47c0-ba4e-564e392bb760.JPG | https://s.cornershopapp.com/product-images/1646269.jpg?versionId=e6kHsxP7uCRBAShQ0cJ5Y2IzHCL0GFo8 |
| 22717 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31d34c76-dbdc-4e7c-9578-c07faba5826c.JPG | https://s.cornershopapp.com/product-images/1646269.jpg?versionId=e6kHsxP7uCRBAShQ0cJ5Y2IzHCL0GFo8 |
| 22718 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd71a5e-7fb4-4ef2-9e75-bbc348981dad.JPG | https://s.cornershopapp.com/product-images/1683004.jpg?versionId=ZXOgIPoMGKI_pWDbHWgLJY8dk6kn_Gqc |
| 22719 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_899f880c-17fc-4622-8759-789ed1fb15be.JPG | https://s.cornershopapp.com/product-images/1683004.jpg?versionId=ZXOgIPoMGKI_pWDbHWgLJY8dk6kn_Gqc |
| 22720 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_662497aa-5f7d-47c0-ba4e-564e392bb760.JPG | https://s.cornershopapp.com/product-images/1683004.jpg?versionId=ZXOgIPoMGKI_pWDbHWgLJY8dk6kn_Gqc |
| 22721 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31d34c76-dbdc-4e7c-9578-c07faba5826c.JPG | https://s.cornershopapp.com/product-images/1683004.jpg?versionId=ZXOgIPoMGKI_pWDbHWgLJY8dk6kn_Gqc |
| 22722 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_60b40ecc-6aad-4100-83b2-a14ea41ef251.JPG | https://s.cornershopapp.com/product-images/1770965.jpg?versionId=aZzLEP6dluufuTl1x2NsQtat8t7wZMb_ |
| 22723 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa700cf1-9cbd-4e55-adfc-6c863b764389.JPG | https://s.cornershopapp.com/product-images/1700770.jpg?versionId=Y9lK1LAyTPFtKDQBVNEKQ2v9CB5706bA |
| 22724 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a4d27211-5d7b-4bf2-b32a-9d4a6348de70.JPG | https://s.cornershopapp.com/product-images/1715983.jpg?versionId=Y6591CC8qSzuGLh0Jy_hzWEFISOSZYm |
| 22725 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8050d40-a727-4c42-9b08-7a1fcd9e1991.JPG | https://s.cornershopapp.com/product-images/1737062.jpg?versionId=Uh1wMKMo1AUIVVdib23XNySI43TlEtXI |
| 22726 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d23367cb-8b3e-483b-af45-49b6f44b7cd8.JPG | https://s.cornershopapp.com/product-images/1742687.jpg?versionId=8ITIvLKSwB.dMVJKBLP0g57THX.5I5DK |
| 22727 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d315fde7-d574-4451-8dc3-739cf7c5f071.JPG | https://s.cornershopapp.com/product-images/1788667.jpg?versionId=uV8bme3Zl1ZkCOuc8FsvMo0HgkwTtaEQ |
| 22728 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_628632c7-2592-43af-b95f-3a4d50daf865.png | https://s.cornershopapp.com/product-images/1820949.png?versionId=6D6azbjMndi4mC5htE9YCo5qUmZDPIAg |
| 22729 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_233d1b30-23bd-435d-91bc-e92dcc09811d.jpeg | https://s.cornershopapp.com/product-images/1611781.jpg?versionId=JlpoQsAWxf5YjOpJNDXh53323AwrTuXG |
| 22730 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_06dabc59-34fa-4974-8596-654583f37332a.jpeg | https://s.cornershopapp.com/product-images/1616810.jpg?versionId=Z81_.7TCXsHIn31PR54DLUHI_L2a4ui |
| 22731 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ae3233c-8a44-4118-ab87-80f460cf97e8.JPG | https://s.cornershopapp.com/product-images/1652981.jpg?versionId=4fTpfZ5cxbIHXRhBFTDIIaSdQd91Vi3M |
| 22732 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ae3233c-8a44-4118-ab87-80f460cf97e8.JPG | https://s.cornershopapp.com/product-images/1818714.jpg?versionId=30XvSxTd9n0WuzS0wVVMJ3vRLI_LJ_Rc |
| 22733 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a211191-63d7-4151-bc2a-0a5a487b5ffc.JPG | https://s.cornershopapp.com/product-images/1818009.jpg?versionId=7o3DPfzFrGLuDWvCAsv5s6mkpAQoxWJc |
| 22734 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a211191-63d7-4151-bc2a-0a5a487b5ffc.JPG | https://s.cornershopapp.com/product-images/1754086.jpg?versionId=PjN8R_UGMWxtE5iA7DBXe7RgeOXg4WfX |
| 22735 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eac9c111-e88c-447e-93b2-a911c6228bb6.JPG | https://s.cornershopapp.com/product-images/1656105.jpg?versionId=JJMXfvBuDc_0U_7zhUJV5cQng7SRhZZ6 |
| 22736 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c22300d2-93a4-4f3d-aaad-37a30a709cfb.JPG | https://s.cornershopapp.com/product-images/1656105.jpg?versionId=JJMXfvBuDc_0U_7zhUJV5cQng7SRhZZ6 |
| 22737 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0fd7365-b96b-4098-88fb-55849b2c4cc6.JPG | https://s.cornershopapp.com/product-images/1656105.jpg?versionId=JJMXfvBuDc_0U_7zhUJV5cQng7SRhZZ6 |
| 22738 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d767b67-3263-4859-a1a8-012c56a22495.JPG | https://s.cornershopapp.com/product-images/1656105.jpg?versionId=JJMXfvBuDc_0U_7zhUJV5cQng7SRhZZ6 |
| 22739 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eac9c111-e88c-447e-93b2-a911c6228bb6.JPG | https://s.cornershopapp.com/product-images/1658208.jpg?versionId=w420GvvtCd2u9w3hQLtL3m526q9GMW5A |
| 22740 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_79f090b-ab3e-4862-b5d3-19206248925d.jpg | https://s.cornershopapp.com/product-images/1818918.jpg?versionId=uOI8dAIwW2VOwJQk6.4BTbtSltA3IyQ1E |
| 22741 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0be4d49-6588-4579-abf5-7c1949e86222.jpg | https://s.cornershopapp.com/product-images/1646464.jpg?versionId=W8IV0MeC7P9PFSNilCpapapl1NPblKO |
| 22742 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd71a5e-7fb4-4ef2-9e75-bbc348981dad.JPG | https://s.cornershopapp.com/product-images/1614774.jpg?versionId=K7g_jfiRDrlPW0PFQyBl7TxHYOLSNua7 |
| 22743 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_899f880c-17fc-4622-8759-789ed1fb15be.JPG | https://s.cornershopapp.com/product-images/1614774.jpg?versionId=K7g_jfiRDrlPW0PFQyBl7TxHYOLSNua7 |
| 22744 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_662497aa-5f7d-47c0-ba4e-564e392bb760.JPG | https://s.cornershopapp.com/product-images/1614774.jpg?versionId=K7g_jfiRDrlPW0PFQyBl7TxHYOLSNua7 |
| 22745 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31d34c76-dbdc-4e7c-9578-c07faba5826c.JPG | https://s.cornershopapp.com/product-images/1614774.jpg?versionId=K7g_jfiRDrlPW0PFQyBl7TxHYOLSNua7 |
| 22746 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5fd71a5e-7fb4-4ef2-9e75-bbc348981dad.JPG | https://s.cornershopapp.com/product-images/1765871.jpg?versionId=BHrG5cbCpg_8XIqdGboP2BIIujcJzJt |
| 22747 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_899f880c-17fc-4622-8759-789ed1fb15be.JPG | https://s.cornershopapp.com/product-images/1765871.jpg?versionId=BHrG5cbCpg_8XIqdGboP2BIIujcJzJt |
| 22748 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_662497aa-5f7d-47c0-ba4e-564e392bb760.JPG | https://s.cornershopapp.com/product-images/1765871.jpg?versionId=BHrG5cbCpg_8XIqdGboP2BIIujcJzJt |
| 22749 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31d34c76-dbdc-4e7c-9578-c07faba5826c.JPG | https://s.cornershopapp.com/product-images/1765871.jpg?versionId=BHrG5cbCpg_8XIqdGboP2BIIujcJzJt |
| 22750 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c22300d2-93a4-4f3d-aaad-37a30a709cfb.JPG | https://s.cornershopapp.com/product-images/1658208.jpg?versionId=w420GvvtCd2u9w3hQLtL3m526q9GMW5A |
| 22751 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0fd7365-b96b-4098-88fb-55849b2c4cc6.JPG | https://s.cornershopapp.com/product-images/1658208.jpg?versionId=w420GvvtCd2u9w3hQLtL3m526q9GMW5A |
| 22752 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d767b67-3263-4859-a1a8-012c56a22495.JPG | https://s.cornershopapp.com/product-images/1658208.jpg?versionId=w420GvvtCd2u9w3hQLtL3m526q9GMW5A |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 22753 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_181bba5a-e1f2-4914-a5db-4dd4cde35da1.jpg | https://s.cornershopapp.com/product-images/1632492.jpg?versionId=8_MzAJqo2_00fAQTWzVnQsiLBegnSOEk |
| 22754 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a10e7b97-2d2a-4eee-be9b-2c993b6c1610.jpeg | https://s.cornershopapp.com/product-images/1824748.jpg?versionId=_MBfuxQ9lxn5_pCTZM7E8pVLlR_JBdH5 |
| 22755 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e60ed52e-9dbc-4ec7-afe9-9d9c5c132472.jpeg | https://s.cornershopapp.com/product-images/1632645.jpg?versionId=Ms6sV_u1AKSmvWj3hJV9R_7r6tsz3jy |
| 22756 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3afdac73-c0dd-490b-afe6-1d9033f91826.JPG | https://s.cornershopapp.com/product-images/1823703.jpg?versionId=l.qi9oKfbXlUsrth3rPk9npRmSUkhobt |
| 22757 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_27e58294-355c-49be-a6d4-0b541ff774a4.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22758 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abea8c52-3110-4209-934a-a76f54054368.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22759 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1be51be9-ccd8-4151-b13c-ce1b0a2f9c9f.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22760 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38021205-9c7f-4062-aee3-2a939be6bfb7.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22761 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_13add015-4739-4021-9552-658c581515c2.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22762 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5ece72c7-b4d4-4bdb-be06-d1f2e2a8da58.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22763 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33e21bb0-cab0-43d2-880a-82a192665b58.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22764 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb5fbfea-af71-4470-87f7-7e4866f26a7f2.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22765 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6c3e527a-9152-43ef-b8bb-bdad7e782aa7.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22766 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f32a1ae-e704-4ab2-8b3e-0f8a38d905b5.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22767 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67bc102f-ff72-40f4-9806-3124ca7f958b.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22768 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fd15f259-7d9e-4c04-8dba-172888e4d3d2.jpg | https://s.cornershopapp.com/product-images/1646188.jpg?versionId=EWZZO28J6XgGWLr9.w.dv96E1kwg84JZ |
| 22769 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_58b9affb-c8be-4b7e-ae68-29e2f754eb6d.png | https://s.cornershopapp.com/product-images/1824477.png?versionId=g9oQFK7_yu.DU251B21hcR7t4GAzJlwZ |
| 22770 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1180fd5c-d0ab-44b6-9004-61dd04839719.png | https://s.cornershopapp.com/product-images/1643518.png?versionId=wRyLSiZR.vRgNXdW2XH_aTbT2zQJMLPf |
| 22771 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_650d78b0-cbc9-4080-a172-0ff39ae41b66.png | https://s.cornershopapp.com/product-images/1821254.png?versionId=sb1rcwMzpotHIedzXTPhHIOm6Cn1_Z08 |
| 22772 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0cde8ad0-f0fd-47ce-bb08-d75eec0665be.png | https://s.cornershopapp.com/product-images/1632830.jpg?versionId=JniNJAokRgVv9XJkgC800otf7qI5tU9N |
| 22773 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_306a0632-8fcb-46a1-91a6-684f19c961bd.png | https://s.cornershopapp.com/product-images/1787318.png?versionId=TYYUmiv6yuRkbLS925dRtDsHog7B4I |
| 22774 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bd846e4-6e98-4842-a791-2fbd374562ff.png | https://s.cornershopapp.com/product-images/1615816.png?versionId=qNA3RqSpEbNLTDP2qSfJYPjfD1mMQtyNv |
| 22775 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_685685d5-41c4-4bd6-8847-770ebcda2bac.JPG | https://s.cornershopapp.com/product-images/1654814.jpg?versionId=Tkiyo6BasLyc_hW5zIIbWksa9y4of64 |
| 22776 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e630a9a9-e7b6-4153-adae-592921e7a646.jpg | https://s.cornershopapp.com/product-images/1643375.jpg?versionId=kkN6lNQZ12vISONnHfpOpsK9EDV.D8Rl |
| 22777 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d84127c-2157-4f0d-84da-a6ce1a34713d.jpg | https://s.cornershopapp.com/product-images/1772301.jpg?versionId=0VhtLzt5.c0lWhsFhPnRrG.Pe5fl6ubt |
| 22778 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_008709e4-409f-4ba2-9c7e-e35988aa8f6e.jpg | https://s.cornershopapp.com/product-images/1758509.jpg?versionId=pf204Z5zusLxWYJkf0jc_3f1q3gt49FJ |
| 22779 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f3767f37-1bd2-4808-996d-e5596b5ec815.jpg | https://s.cornershopapp.com/product-images/1615816.jpg?versionId=WnU9SS6mkIAUsouHQhx.3_KXDRL1P71 |
| 22780 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ce2dd78-1651-4e29-9cd0-5aa737fa10e5.jpeg | https://s.cornershopapp.com/product-images/1614581.jpg?versionId=zj723KMeMBTEoF6rhP9i3ms.gVdcSbS |
| 22781 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e51f27f-708c-473f-abd8-850e355cda62.png | https://s.cornershopapp.com/product-images/1659810.jpg?versionId=l_l0jlxtniTQ_P9qulhGeppgPO6npt64 |
| 22782 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e51f27f-708c-473f-abd8-850e355cda62.png | https://s.cornershopapp.com/product-images/1625970.jpg?versionId=iyXq5HbM1JU8SSYvTZXIeWDFfx57W41 |
| 22783 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a3c55580-1fa2-4fd6-9504-fc0c884a869a.JPG | https://s.cornershopapp.com/product-images/1625070.jpg?versionId=o3HybKWAmpETt0l5.UTkG6FC4rBYXT4K |
| 22784 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fc8aa78-2367-40c6-8b3d-eaaba13f6be3.jpg | https://s.cornershopapp.com/product-images/1614191.jpg?versionId=H1HJ.MpEmWDojic_thRmTeew4V7Hn5oi |
| 22785 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca8fbaa9-edde-42b9-a0b8-bf72553e2c5e.png | https://s.cornershopapp.com/product-images/1708895.jpg?versionId=4dyTpYp29wuChXWx_FAK8ror9ijTdVLE |
| 22786 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_813fba56-ba45-4c11-9bc6-4bf3adfba3ec.jpg | https://s.cornershopapp.com/product-images/1618389.jpg?versionId=6blpdjjtSmRwxjvUN8vIuTh6n2VSMD0Y |
| 22787 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28361ff5-f184-41a7-b560-6c6ac72d3449.JPG | https://s.cornershopapp.com/product-images/1745924.jpg?versionId=4nRfbAg9U0cxowaDRde4z2ZcbjARasic |
| 22788 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fc395f22-0a99-4f00-8d9f-f1ba0c9d3509.jpeg | https://s.cornershopapp.com/product-images/1616583.jpg?versionId=dNpXRNWgtSpdev1hQ_IYj7T8fD7lrJLv |
| 22789 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d14aebaf-26f3-4877-abe5-cc5845cf84c5.jpg | https://s.cornershopapp.com/product-images/1797093.jpg?versionId=N4TRxVX3mjFjTHUEuC1K9cKPUkrSz80P |
| 22790 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d14aebaf-26f3-4877-abe5-cc5845cf84c5.jpg | https://s.cornershopapp.com/product-images/1795009.jpg?versionId=iCjb.5VHTUQBmylEPumOA5RV241PXBxF |
| 22791 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62e09d5-1856-49de-880d-56fec1458168.png | https://s.cornershopapp.com/product-images/1823196.png?versionId=ww0JYEt0WZVTogNmnUJPdRdA792KO9K |
| 22792 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62e09d5-1856-49de-880d-56fec1458168.png | https://s.cornershopapp.com/product-images/1641819.png?versionId=1g9LHz5xv6lB57A4r6XUUnhmq1Jklw |
| 22793 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_306b4745-4272-4447-b93d-cfab2c78fea8.png | https://s.cornershopapp.com/product-images/1764030.png?versionId=ZzB6mTEt5xA9M9gVfQvrNSZiSFbJJwlC |
| 22794 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51699e90-ed5d-46a3-b42e-b0297b4c1822.jpg | https://s.cornershopapp.com/product-images/1611632.jpg?versionId=8TY0aoMThdIf72kXqGVAvsEP2m7x3Tnx |
| 22795 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e60eaefd-cf1c-4b8f-a902-e7a7bda3f917.jpg | https://s.cornershopapp.com/product-images/1658146.jpg?versionId=ja8T19FDt_lRXxMDlbr79cK5xhLTGqY5 |
| 22796 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dcffea6d-2722-4064-8fc0-d579509a75d0.jpg | https://s.cornershopapp.com/product-images/1620192.jpg?versionId=xUcqEpDGVsJlUhXI08_W6QiQEGb7MiDD |
| 22797 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_640fea14-b543-4f54-8733-2de7559f84d4.jpg | https://s.cornershopapp.com/product-images/1627930.jpg?versionId=95z_VRIWxBmUrpaElgD763UbrYSReavq |
| 22798 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fdc3f567-5cd7-43b1-bf1f-39794c4a4f3b.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22799 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2959e388-4583-4280-812b-ac83ee8acad9.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22800 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23964e8d-f4bd-4780-9f89-6f58b1272f1a.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22801 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75a09330-f4f0-49d9-84fb-8db44a71fe43.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22802 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11471c54-a4dd-4d9a-b9fb-cda96d65b041.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22803 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c0b8b8-522c-4030-a927-54ab18740474.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22804 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af672e21-c765-45d4-bb2f-86c3d17da52c.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22805 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f16fe6b9-1046-416e-8d87-7c8b2cc52b4e.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22806 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c449091f-4f57-4278-941a-06d79d683d3a.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22807 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_692cc2a0-6bc4-4282-8cbb-ed20246bfd4a.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22808 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3caeeab-1355-4bdc-85df-07800376a5f8.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22809 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2699ff43-3274-429e-99a3-a3f73362f646.png | https://s.cornershopapp.com/product-images/1759734.png?versionId=7yun.w6dnOiKYRK3ZueD4WOngk0XPVTL |
| 22810 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2699ff43-3274-429e-99a3-a3f73362f646.png | https://s.cornershopapp.com/product-images/1787235.png?versionId=m3qQAY3M7EiJhkYXb03pHIdzFGLGxQnPf |
| 22811 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3466840e-2ad7-4df5-9182-6c0bcc5f4789.png | https://s.cornershopapp.com/product-images/1783230.png?versionId=tyz14iLn0iEkywFvc34zmEfBc9HzoGa_ |
| 22812 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_defd841f-77ef-4ca8-8fbb-881ec944869a.png | https://s.cornershopapp.com/product-images/1750385.png?versionId=l6FcXtMBkdUcW2Gyv6bK5H8Uezv0UHHF |
| 22813 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24225c2f-8a53-44e5-8976-6a04c2a9b9aa.png | https://s.cornershopapp.com/product-images/1683046.png?versionId=1zb9g24unLThtVaGrKWgteI6v__jYnsf |

**Exhibit G**

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 22814 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69b2bda5-709c-404a-8e10-36f4546f4735.jpg | https://s.cornershopapp.com/product-images/1629510.jpg?versionId=MBZLNevUaar.ddD4HS27ybjH4MFMCuq5 |
| 22815 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_002ce683-2166-4701-b8f1-d7299c582f46.jpg | https://s.cornershopapp.com/product-images/1702409.jpg?versionId=rsCJSvcTciR3JzSMPoBbzCenCDs9SIps |
| 22816 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_002ce683-2166-4701-b8f1-d7299c582f46.jpg | https://s.cornershopapp.com/product-images/1823145.jpg?versionId=T12BOdFu22JB2ddegvWRpGKE1o0HGuUAL |
| 22817 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7a7fbf04-db11-4fd1-bde6-a75accb573e.png | https://s.cornershopapp.com/product-images/1742571.jpg?versionId=KnKHWoCx9htgDhousshP_6irY3edFINE |
| 22818 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5477d030-9251-4cbf-973b-7e22dcf03231.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22819 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eba7798-lf7b-4fd5-8c60-8458d94e6d68.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22820 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f09248f-ebd9-4e7f-99c9-00f7745b189d.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22821 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b56eb8ca-80f0-4c65-b756-a68636ac4b73.jpg | https://s.cornershopapp.com/product-images/1752553.jpg?versionId=s3saX5nx_tQxG4yXxS1jDpfPkRNHb8Hc |
| 22822 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1dc3f567-5cd7-43b1-bf1f-39794c4a4f3b.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22823 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2959e388-4583-4280-812b-ac83ee8acad9.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22824 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23964e8d-f4bd-4780-9f89-6f58b1272f1a.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22825 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_75a09330-f4f0-49d9-84fb-8db44a71fe43.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22826 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_11471c54-afdd-4d9a-b9fb-cda96d65b04f.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22827 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c0b8b8-522c-4030-a927-54ab18740474.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22828 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b46575ba-dd18-473b-a007-661f53858e50.png | https://s.cornershopapp.com/product-images/1823298.jpg?versionId=q.KE6dfVv4NPLbevQmK10IzQnvFD9GgN |
| 22829 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6f080571-a4ba-4d73-8ec5-24a5507518fa.jpg | https://s.cornershopapp.com/product-images/1789964.jpg?versionId=kA7TzxvJCEYq584VfG.PwI2y3yRvvKQI |
| 22830 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e597b6b-1d98-463e-a425-b4167dbeb389.jpg | https://s.cornershopapp.com/product-images/1824563.jpg?versionId=iL4na8PqfaUlt.oHDUVrnrbHO.VxPLz |
| 22831 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e597b6b-1d98-463e-a425-b4167dbeb389.jpg | https://s.cornershopapp.com/product-images/1766609.jpg?versionId=Syshs6zz3.LCLJGOdL7dwo.ae9iLYnQJ |
| 22832 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6646c7d8-9f62-464e-8f2b-165833739893.jpg | https://s.cornershopapp.com/product-images/1754285.jpg?versionId=y2LC8CMCbcvZzYjHYg7O4MOsLyrz7t7 |
| 22833 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07c36bb6-1576-4a1e-a6a0-d82128605124.jpg | https://s.cornershopapp.com/product-images/1734422.jpg?versionId=0_QravCWHYqnvgAhtWbO6wgK8FBRgR_2 |
| 22834 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8446660a-5033-42ab-b1b3-a2b7fa6f58f5.png | https://s.cornershopapp.com/product-images/1678498.jpg?versionId=h4AlCZLocp1HkYWmttH.WUThIB0i01hC |
| 22835 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4f632eda-641c-4065-a1b8-0331303779bb.png | https://s.cornershopapp.com/product-images/1818318.jpg?versionId=I4_NJQiA_lEP1O3hjcP182fPfgwHh9jOZ |
| 22836 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_473fc42f-05fa-4924-a02a-c01c91a97cf8.png | https://s.cornershopapp.com/product-images/1783132.jpg?versionId=bEnRPxdYFSBe88yaZnzvUeZqI7.IJx2f |
| 22837 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d9f243d4-d77f-4d4f-8f27-99e7a1162d92.png | https://s.cornershopapp.com/product-images/1760482.jpg?versionId=BsdhIOFFAmF8x7rSA7D4Cj9GyIrL3TM |
| 22838 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa9dbd56-e953-4c14-8938-c182b6534b7a.png | https://s.cornershopapp.com/product-images/1757791.jpg?versionId=O1CoPKcAXF5DU5Gg29PHyzUL8AVKvX5I |
| 22839 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bc30d50-0238-4a03-916c-c90c43b49ce1.jpg | https://s.cornershopapp.com/product-images/1630893.jpg?versionId=YsrIs6Hk_NDOiG.XYEsof6i.sXh8roFC |
| 22840 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bc30d50-0238-4a03-916c-c90c43b49ce1.jpg | https://s.cornershopapp.com/product-images/1048986.jpg?versionId=L4KXJt0vnmVWOiAflLbR0vivUWwcCgyZS |
| 22841 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ea461f7-241e-4147-a1e8-f654c5ce6286.png | https://s.cornershopapp.com/product-images/1786982.jpg?versionId=VmqiSVgITOTICtf8GPyryQj2nsITKSi |
| 22842 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ea461f7-241e-4147-a1e8-f654c5ce6286.png | https://s.cornershopapp.com/product-images/1819163.jpg?versionId=G.9CUxOGPXpNm.gb56vxjxUvCUV49wDl |
| 22843 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ca58cba-a020-4e07-91c3-df8a5f5e534a.png | https://s.cornershopapp.com/product-images/1819486.jpg?versionId=UYze9WNwl9TrpgsRInDGUVU0tnimGfOK1 |
| 22844 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e71d4e17-033e-4f64-ab7a-009a0550d482.png | https://s.cornershopapp.com/product-images/1817895.jpg?versionId=7r9KTrsnaGcRHNZpHNkcP1nVIdf9zrYk |
| 22845 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07c18397-745b-411c-bb93-ae49975614de.png | https://s.cornershopapp.com/product-images/1657673.jpg?versionId=ypA9HwDotfPH.QYgyVcmY34fgKHCWtFN |
| 22846 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ca58cba-a020-4e07-91c3-df8a5f5e534a.png | https://s.cornershopapp.com/product-images/1654276.jpg?versionId=ij25VzBP5PFyv7JlNpS2auQ1Zn.mIFrC |
| 22847 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_07c18397-745b-411c-bb93-ae49975614de.png | https://s.cornershopapp.com/product-images/1821146.jpg?versionId=EPcQ86_e.O6DpH6NHgt5GrzQ1sexvakc |
| 22848 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fe513d8-5214-49af-baba-651c0f2d5156.png | https://s.cornershopapp.com/product-images/1820252.jpg?versionId=tgFIHm4NcD38mFBCvL3h.Z3Z703Cdflv |
| 22849 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fe513d8-5214-49af-baba-651c0f2d5156.png | https://s.cornershopapp.com/product-images/1644773.jpg?versionId=vScZXPsFYairdtMdsBJXSUt7KaZLWQO |
| 22850 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc2430e3-b14c-4f04-ad9f-fa7b5f5af5a4.png | https://s.cornershopapp.com/product-images/1790484.jpg?versionId=xq6Eze6FmP9uTWMx33XrhTmSd_Sq_H3k |
| 22851 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dc2430e3-b14c-4f04-ad9f-fa7b5f5af5a4.png | https://s.cornershopapp.com/product-images/1819841.jpg?versionId=KhYhO62BB7oxLUIdPU6YLamRo8q8e9CE |
| 22852 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_af672c21-c765-45d4-bb2f-86c3d17da52c.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22853 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f76fe6b9-1046-416e-8d87-7c8b2cc52b4e.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22854 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c44909ff-4f57-427a-941a-06d79d683d3a.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22855 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_692cc2a0-6bc4-4282-8cbb-ed20246bfd4a.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22856 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3caeeab-1355-4bdc-85df-07800376a5f8.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22857 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5477d030-9251-4cbf-973b-7e22dcf03231.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22858 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0eba7798-lf7b-4fd5-8c60-8458d94e6d68.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22859 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0f09248f-ebd9-4e7f-99c9-00f7745b189d.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22860 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b56eb8ca-80f0-4c65-b756-a68636ac4b73.jpg | https://s.cornershopapp.com/product-images/1822429.jpg?versionId=AMKFwembiuRlWIIarFmBybLn4Gyl_MBr |
| 22861 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d8fdfb5-95ee-43fc-8afc-812990fceb12.png | https://s.cornershopapp.com/product-images/1817706.jpg?versionId=xNZH7IpDS4ZwK3dRJFBkavjJzhGnY.hL |
| 22862 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b0c0b8b8-ec6d-483c-8c49-722a573fdb99.png | https://s.cornershopapp.com/product-images/1770732.jpg?versionId=FUIiYcs3UvHdUPmYuhK4om1kgIAIssg. |
| 22863 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80815410-fe91-4796-b348-50fd712fdb7b.png | https://s.cornershopapp.com/product-images/1739566.jpg?versionId=3XqctY1RIISUh7mewTKX_3d8SMbpqLL1 |
| 22864 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dc60ab6-5972-4dcb-92c3-4ea55c31b602.png | https://s.cornershopapp.com/product-images/1793143.jpg?versionId=r7KZJVCs89Yjre4SStU43ZiyMakJCZsB |
| 22865 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_492ba3c5-668f-4eaf-a20f-bc930dcf86b6.jpg | https://s.cornershopapp.com/product-images/1670119.jpg?versionId=Mt3WrZLg3aThRbZ45s4veCO8eXtWJIrc |
| 22866 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_492ba3c5-668f-4eaf-a20f-bc930dcf86b6.jpg | https://s.cornershopapp.com/product-images/1613752.jpg?versionId=FRcDlqHxmc_ZiAwXVoXY6odBG_Hi2c1: |
| 22867 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b8598a32-3a87-4dd3-86ff-7cd0162c75ee.png | https://s.cornershopapp.com/product-images/1643262.jpg?versionId=1Jf9ddYhnq6Fpjxl8gylxj1A0akIESWT |
| 22868 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d89b320-670f-4b66-a015-33f9f70124c7.jpg | https://s.cornershopapp.com/product-images/1695770.jpg?versionId=duHQ4Xx21xLWXmLB7BZ6kUkhYt_4k_M |
| 22869 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_49d8a141-05f0-43c2-b61b-eb9f6a2e2c4b.png | https://s.cornershopapp.com/product-images/1755481.jpg?versionId=EevWLXB2YYIqWhStOU7ZG3eH35iaMUxj |
| 22870 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98a26b80-5da8-4b4f-98f5-b53697818da4.jpg | https://s.cornershopapp.com/product-images/1640315.jpg?versionId=b19oJUrPI9j0lPVBodKKT_X3Fkijkdpn |
| 22871 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd4cc51c-e465-47fc-8c8a-f9ae51756f41.JPG | https://s.cornershopapp.com/product-images/1735777.jpg?versionId=QWjDrBX0tPl0kAGCum10QGGCcnwmSyIxt |
| 22872 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7fce2994-36f4-433d-878e-c74f7734e966.png | https://s.cornershopapp.com/product-images/1632391.jpg?versionId=wyTf0e6i4AkYPQGfrzG6ro3DggLqLHmo. |
| 22873 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ae71f8ce-112e-4051-8247-fd1568513ea0.png | https://s.cornershopapp.com/product-images/1818529.jpg?versionId=dUObLmCuzS3G0UC_cX3CPTh490nkeJQs |
| 22874 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1624c3c-c00e-4623-8e0a-1886f02ca0da.jpg | https://s.cornershopapp.com/product-images/1613764.jpg?versionId=C_rX1E.CVNImMssngs9tYvoGh4Vi9JMW |

**Exhibit G**

All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 22875 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01219850-ed1c-49d8-bc77-74b38fd61ee4.JPG | https://s.cornershopapp.com/product-image/1613741.jpg?versionId=S1fLobMqq.eDY_ig0FwH0ww96CSgPfQf |
| 22876 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_09df6c00-e41f-4438-b5bc-1d73ee5b4523.jpg | https://s.cornershopapp.com/product-image/1703057.jpg?versionId=4EE63aFQT_XvjXmvWX83WDxlHHGN3fXK |
| 22877 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96642eb6-8fe6-4ada-b5d4-7edcdfe34744.png | https://s.cornershopapp.com/product-image/1781094.jpg?versionId=o_dt0OmAMLjl1wtnsxvBH1va75GvWu5 |
| 22878 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96642eb6-8fe6-4ada-b5d4-7edcdfe34744.png | https://s.cornershopapp.com/product-image/1822379.jpg?versionId=fFmBYZBvKyy5T.TYK6eG_Ouj.0d2AW7K |
| 22879 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_de553ba2-84ec-4953-9d57-ec46ba470a0c.png | https://s.cornershopapp.com/product-image/1681006.jpg?versionId=Y9ir22hkIGOYmXUYRYp_I2nyKqVbDPlK |
| 22880 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_98a26b80-5da8-4b4f-98f5-b53697818da4.jpg | https://s.cornershopapp.com/product-image/1659086.jpg?versionId=1YyyUoMBYWKbfrUrCpHPi30okytAdPAN |
| 22881 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0a47a625-d9f7-44f7-b190-5320e3687fd7.jpg | https://s.cornershopapp.com/product-image/1787324.jpg?versionId=bNF6HyQ2U7MiFDDe44MHQRLQReKElFd5 |
| 22882 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aebc6c9f-19a3-49b7-b2d6-12eb53876b49.jpeg | https://s.cornershopapp.com/product-image/1619544.jpg?versionId=cFhHru9TeQKhkia52.kvLXSo.qIWksyF |
| 22883 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4fd5683b-3912-43c9-972c-74c7ee7fe705.png | https://s.cornershopapp.com/product-image/1682740.jpg?versionId=Gth1p.tCZxxA.Bx1JmiYMuNFKG2PWt |
| 22884 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd4cc51c-e465-47fc-8c8a-f9ae51756f41.JPG | https://s.cornershopapp.com/product-image/1822552.jpg?versionId=bDnntDU5LD2LLulqtuzZwhkGNVzQgWz |
| 22885 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1eccfe3d-5d1a-42e8-add2-c89705321866.JPG | https://s.cornershopapp.com/product-image/1671007.jpg?versionId=gSL5VWy4jKqnwifOxSg2aLM5cULGf4Mt |
| 22886 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1eccfe3d-5d1a-42e8-add2-c89705321866.JPG | https://s.cornershopapp.com/product-image/1621911.jpg?versionId=oCYZoFDJ0WMFmK6Mth.UkRJcoDxwSv2 |
| 22887 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_61e9ac99-3fbd-4322-9a1f-0d0c654597f7e.jpg | https://s.cornershopapp.com/product-image/1644125.jpg?versionId=Fhdz.X9LkovHYEYrfWa3kd8ckScC4531c |
| 22888 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_10952d1c-c109-4bd0-a32f-8a99d4861840.jpg | https://s.cornershopapp.com/product-image/1768800.jpg?versionId=tiuWefApIqPCnt9It8KqeZIKQnTAN17N |
| 22889 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_eb5d0425-7aa5-4396-8211-b9b80b429ae6.png | https://s.cornershopapp.com/product-image/1793990.jpg?versionId=Ncsp9H0T0JpeR8nAIQC2_K8TzFLMoaU4 |
| 22890 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_800fb3a7-619d-4e12-a795-4af89a1cabc6.jpg | https://s.cornershopapp.com/product-image/1646946.jpg?versionId=bE9pKU_xbo0V6_q7plWW1IyKAUq0sDC |
| 22891 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_92384417-8d45-435e-915a-6bf172ff01c6.jpg | https://s.cornershopapp.com/product-image/1612631.jpg?versionId=Yk7fKYeUX70u9CDEqqPvpd90EV1IdQG6 |
| 22892 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80af3f58-4cd6-4079-9a70-256cb1c6c3ee.png | https://s.cornershopapp.com/product-image/1642748.jpg?versionId=K4lDhxZIXxHIGHrtLQNN3OKETBx4g5vc |
| 22893 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a1deb02d-5412-49b6-b1be-2b11def71321.jpg | https://s.cornershopapp.com/product-image/1611360.jpg?versionId=eivEtA7uuFaAdaB6w5C17r2m5XcV6teb |
| 22894 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_84824465-b426-47ae-ad86-59aa153f2071.png | https://s.cornershopapp.com/product-image/1629259.jpg?versionId=LFrQK1kWatf04Hd4Wx1ycug2Gw5LNPEz |
| 22895 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dbde07b-94b6-4aa6-b7f2-8dab61b05a8b.jpg | https://s.cornershopapp.com/product-image/1629259.jpg?versionId=ycXZul1frNf4nUjC.BPsgAmMjo9bWUvpwC |
| 22896 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39272da3-914e-4956-81fe-735ecad438d3.jpg | https://s.cornershopapp.com/product-image/1825340.jpg?versionId=fgIsmkcC47hOukRXX2dl19eFQ1D3QR84 |
| 22897 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b79456b-fe71-48ae-b6b0-1704e656527.6.jpg | https://s.cornershopapp.com/product-image/1614566.jpg?versionId=oV6Vz1p0.nj3zqLGv4Npw93vyIjGMX6X |
| 22898 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_34454ef0-ffd4-4aab-a92e-7abc7c3b1319.jpg | https://s.cornershopapp.com/product-image/1790469.jpg?versionId=aJ3bVzbz6wpZ1krDLpgZQmBeBeblHGkN |
| 22899 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_595168ba-53a1-4126-98de-88a6d8498b91.jpg | https://s.cornershopapp.com/product-image/1617000.jpg?versionId=1rLPfh_NXpgCbwsjV2ahyxMaXfq9.iwS |
| 22900 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c566ea58-a94e-4731-8d43-4775dd5f8936.jpg | https://s.cornershopapp.com/product-image/1820427.jpg?versionId=h.YZDOI5e1LePPJjIcOZcks4pEUUsHBz |
| 22901 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a9587e53-5b85-47eb-8cb4-60705d386a95.JPG | https://s.cornershopapp.com/product-image/1821892.jpg?versionId=eBZW7f2HplczyUbVYnl5cYgn9VDVw4s |
| 22902 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b5eb2fb6-16c8-4f73-b7ba-79c5a2d010a8.png | https://s.cornershopapp.com/product-image/1729388.jpg?versionId=ucwNyLvzrZp61fJnLc5eUbhwYX7kfFUN |
| 22903 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3bc835f-12ff-4f1f-b298-46f7a1b5ac1d.png | https://s.cornershopapp.com/product-image/1770573.jpg?versionId=spa47SNUKBftnCMlBaVGLwru4IrP_Aex |
| 22904 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62bb2a15-01f7-488b-8f53-9f85e1517509.jpg | https://s.cornershopapp.com/product-image/1751485.jpg?versionId=rf7WZSjMn9YNDb6BRfK.vItinnDwyRO1N |
| 22905 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3a15eb92-4010-4813-9e36-ca6c7d1031e6.jpg | https://s.cornershopapp.com/product-image/1825502.jpg?versionId=y3LlwvQeMnpBhO2lEfxIdOWAvsbejb_W |
| 22906 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c20ad9b-d4f6-4d21-badf-cf95e012d241.JPG | https://s.cornershopapp.com/product-image/1781270.jpg?versionId=3Va1aQ6_nAlPqAyC4l7vCJzZK9W7TYkS |
| 22907 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1b3ede2-926a-4f86-a2d7-5a5bc8531b07.jpeg | https://s.cornershopapp.com/product-image/1621505.jpg?versionId=9uuIw9J5gsEivlZiEzGMmXgHD1c7KCQ5 |
| 22908 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_55329f08-f2ed-4572-9d11-d17f59e11e8d.png | https://s.cornershopapp.com/product-image/1611063.jpg?versionId=JpL63tVrXFiCFkZpccXbAR4.6DQMoIM |
| 22909 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0bbf9b87-b177-4b4c-bc32-2c2e1fe1ab72.jpg | https://s.cornershopapp.com/product-image/1619791.jpg?versionId=hemqdp4jcCAMr7TUK0Cnhw77s8GEl0Rj |
| 22910 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25272e29-b062-4e60-9ad5-08ff06669e98.jpg | https://s.cornershopapp.com/product-image/1617068.jpg?versionId=DBVG_Ftiwqx0MBS84E9JK8oGbUgZjf |
| 22911 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28b18342-aff2-4374-bb38-7a513a0718f3.JPG | https://s.cornershopapp.com/product-image/1823963.jpg?versionId=_EeYP_CQKE66z58Zq22RtUZqlI1n1oSr |
| 22912 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fbfcc897-f0f8-4091-94aa-b62c2fea420b.JPG | https://s.cornershopapp.com/product-image/1762563.jpg?versionId=bUeRdgdwSQiXmOA3sEMI8az0b2TFbLZF |
| 22913 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c38542f1-4401-4699-8049-69266f9a835c2.jpg | https://s.cornershopapp.com/product-image/1625948.jpg?versionId=wfnv9HSvEFjH1pWIckibvAcqbX6NxhVy |
| 22914 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_28e289b8-1057-428a-8f21-8db013c29971.png | https://s.cornershopapp.com/product-image/1825462.jpg?versionId=tvLbNwOzAYLmjTlSdz4fRUaxBGHpznt |
| 22915 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26ec289a-2f73-4e3c-b9b9-7754bc48ff11.jpg | https://s.cornershopapp.com/product-image/1784530.jpg?versionId=0QLaOTQM5eppgay0ep42aW3uMAJmlWJ8 |
| 22916 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b144b5de-66a2-4e98-a2d6-297456545a70.png | https://s.cornershopapp.com/product-image/1706240.jpg?versionId=bLbEMIKCHJxIhvp2mRyBhk_KbbRotbdk |
| 22917 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_efd2ab75-61d4-487b-abc6-4642242aa352.JPG | https://s.cornershopapp.com/product-image/1817560.jpg?versionId=PVHG_gtqGWAy8DLR1YE7cedn01kaN2Hv |
| 22918 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3c8810e-9b11-4f42-9e9f-e09504b2fbdf.png | https://s.cornershopapp.com/product-image/1823225.jpg?versionId=.RMDIj1boaVC3JBgPSlKh_GBwSNg8vBi |
| 22919 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e3c8810e-9b11-4f42-9e9f-e09504b2fbdf.png | https://s.cornershopapp.com/product-image/1745305.jpg?versionId=h5P2Dt1K1BfEiOOyBDjotj4WMyVirdwh |
| 22920 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_623832e3-be93-4524-a24b-7b3cdbfbdba0.png | https://s.cornershopapp.com/product-image/1824179.jpg?versionId=MSROo4fAlZYwTagdtwWwxdqrN7isUuRt |
| 22921 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b9afa69e-ca6c-4c98-95ea-90acef08b670.png | https://s.cornershopapp.com/product-image/1817637.jpg?versionId=2mpV95uR9VotWfXQZ5LRSqchJXlfEF3E |
| 22922 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4464fdcc-0803-42ca-8441-5e8d711861dc.png | https://s.cornershopapp.com/product-image/1794583.jpg?versionId=cHdxnx3e9q10bXDxmfrCHBXAE4K4hPn9 |
| 22923 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01551ea6-ce34-4be3-86df-b217e1d2afe5.png | https://s.cornershopapp.com/product-image/1824230.jpg?versionId=NnEoGOK9VBj7944wfXKRBKgKtRunyFWaY |
| 22924 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01551ea6-ce34-4be3-86df-b217e1d2afe5.png | https://s.cornershopapp.com/product-image/1692381.jpg?versionId=4xbUbZ4IpXIZ4ijdN4j5o8w6AEyLvPK |
| 22925 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01551ea6-ce34-4be3-86df-b217e1d2afe5.png | https://s.cornershopapp.com/product-image/1740214.jpg?versionId=0ZvKAJMXpTOqlXgmfwKxg4GNnLxhd4C |
| 22926 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aaf9b557-7108-48f6-966e-73fb677a73da.jpg | https://s.cornershopapp.com/product-image/1711627.jpg?versionId=vnyOdjHnBCDh1mYX79NJJ7_94brqkOK |
| 22927 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_041abe4f-7f56-46bc-ba8a-7450cf4bd0d8.jpg | https://s.cornershopapp.com/product-image/1658218.jpg?versionId=cCQVBBN5YKAV4WGDeQEpm_OTj8udqsMc |
| 22928 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ee285b5-0bc5-49d4-aa69-a3351772138f.JPG | https://s.cornershopapp.com/product-image/1631937.jpg?versionId=W_Bzw9FMwQW_Sldo3BFzxz9VMjebU3VY |
| 22929 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cea8ccb0-ead8-495c-af55-30cc699e3e68.jpg | https://s.cornershopapp.com/product-image/1672350.jpg?versionId=H2h12Bp40k9upRiBcpMvDsxOhXHZ.bDg |
| 22930 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cea8ccb0-ead8-495c-af55-30cc699e3e68.jpg | https://s.cornershopapp.com/product-image/1616897.jpg?versionId=CzCVCQqk1ok5mXJ0hASbkCEt233qB3uC |
| 22931 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_194e99ed-8191-4708-8af6-e19144fab0b9.png | https://s.cornershopapp.com/product-image/1771423.jpg?versionId=pKvaUwyrcwFHmIYhdRVY_GA2n411.cAN |
| 22932 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d85b11f-6592-4e89-86d2-4cd4081adfb4.jpg | https://s.cornershopapp.com/product-image/1648925.jpg?versionId=KXR0jX0hyLzzy2pwRJYr4f1PnM.QDy3V |
| 22933 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bf9a179-bf36-4ed4-b981-0acf631e49e2.jpg | https://s.cornershopapp.com/product-image/1624819.jpg?versionId=KJhbLBjjsyB7wUQ318orc1plnvh3wcvmc |
| 22934 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8bf9a179-bf36-4ed4-b981-0acf631e49e2.jpg | https://s.cornershopapp.com/product-image/1817892.jpg?versionId=Yx65XpGfEYid0HFzBRuqmMEb3y_XKij5 |
| 22935 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0d657450-97a8-4971-a85a-384f035467dc.jpg | https://s.cornershopapp.com/product-image/1615685.jpg?versionId=l5dTYBj2iOi54A9SlspT1pvu3glzGRKM |

**Exhibit G**

All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 22936 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea318f05-0481-48e9-9c21-7a9f2fb37d9.jpg | https://s.cornershopapp.com/product-images/1653839.jpg?versionId=txSJkE7hELT6o_f7X7YYUiID9OGy2bVY |
| 22937 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_814de407-6029-4a6d-805c-dc641479e098.jpg | https://s.cornershopapp.com/product-images/1653839.jpg?versionId=txSJkE7hELT6o_f7X7YYUiID9OGy2bVY |
| 22938 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ea318f05-0481-48e9-9c21-7a9f2fb37d9.jpg | https://s.cornershopapp.com/product-images/1651674.jpg?versionId=7Bsspey.KGj5qNYTpW7SWWMP06jbXKsx |
| 22939 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_814de407-6029-4a6d-805c-dc641479e098.jpg | https://s.cornershopapp.com/product-images/1651674.jpg?versionId=7Bsspey.KGj5qNYTpW7SWWMP06jbXKsx |
| 22940 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85a451f29-48c7-4029-9679-8c3b1d3a2d22.jpg | https://s.cornershopapp.com/product-images/1615298.jpg?versionId=IILaha3Bcy5CF1C2kg76EkHsNPq4Xd6 |
| 22941 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_147accac-c44d-426b-973f-6e8249ea813d.jpeg | https://s.cornershopapp.com/product-images/1617426.jpg?versionId=euKhD6s6syW7nhR8eyIf7b4uNvtNyVgu |
| 22942 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e811431-b589-43da-b1f0-47d98794ddfd.png | https://s.cornershopapp.com/product-images/1656148.png?versionId=VuiyHr0zOGOdLjjm7R4x63II27hymzyC |
| 22943 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0e811431-b589-43da-b1f0-47d98794ddfd.png | https://s.cornershopapp.com/product-images/1656148.png?versionId=XdEBgCoMzeSwbwihXTt7gcjaoBb23WC5 |
| 22944 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_509b2c17-ff3b-4880-bf2f-b9bb8a9877da.png | https://s.cornershopapp.com/product-images/1821647.png?versionId=nbECo7joIFI2kryF.Toku075GKFPDGOt |
| 22945 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_509b2c17-ff3b-4880-bf2f-b9bb8a9877da.png | https://s.cornershopapp.com/product-images/1680380.png?versionId=Qf6WRFJXOK7DDvNVPtCGmmyE2eaMjnK |
| 22946 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_26928616-394c-4ab8-b74f-b8514d98a52d.png | https://s.cornershopapp.com/product-images/1679007.png?versionId=j82AiGTk5rgqU0HCpcE..uBTZZUnhI72v |
| 22947 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_961c4f98-7a07-45d0-aeca-37152c65f1e0.png | https://s.cornershopapp.com/product-images/678021.png?versionId=ppJ6f961aSe7Ghc3qhYs.x2.SIFZEPjC |
| 22948 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cf48db74-7e7a-4994-b261-8fa64f52a747.png | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22949 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd25e02a-141c-448a-a4c9-21dd1eb866f7.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22950 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9b425136-74ea-49f7-b58c-343f4b64a681.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22951 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29ad8435-8803-4481-9cc7-91f5f771c6d1.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22952 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e98f090-1b66-477c-a9c7-a9722ed4aed7.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22953 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a0566653-170b-4fec-9b36-d14361270fd6.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22954 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_edd4bb1e-ef3b-4095-9333-dad0a667bab4.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22955 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d624ed7-dd97-412e-b4c1-ee41b5071f6d.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22956 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e1b047b-ade5-4039-bd10-79d6f4a2a65c.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22957 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2164d616-a280-4910-8cfb-5fb2ac65ee76.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22958 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80c3d5f7-525d-4a18-b9ef-25b2c750b116.jpg | https://s.cornershopapp.com/product-images/1819360.jpg?versionId=DIbjWV_DLIYM.f6FQ_rTHpl93nWn_qU( |
| 22959 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d33120d-10e0-4c30-bd0a-1d743f75cc0f.JPG | https://s.cornershopapp.com/product-images/1646080.jpg?versionId=kK2Uqvht2pLiEf_P4j7a3RaAw10fVk6D |
| 22960 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_890ed493-13a4-41ab-b8b3-6a11ddf10e02.jpg | https://s.cornershopapp.com/product-images/1629346.jpg?versionId=NkqZWZjBeZegD7LuYH8GepRGmh4y7qh. |
| 22961 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7425435-a00d-4a8f-a3f9-a77e8cbbb73a.JPG | https://s.cornershopapp.com/product-images/1752732.jpg?versionId=8x58jYCYKwOw6BtFvgZDnfuhSppawGf2 |
| 22962 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed1771b3-e7a6-41d8-97a6-114f83b3471a.png | https://s.cornershopapp.com/product-images/1823054.png?versionId=wcLcvbS0V.1TaZkBQVkGFRqRfoimqqlN |
| 22963 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ed1771b3-e7a6-41d8-97a6-114f83b3471a.png | https://s.cornershopapp.com/product-images/1761173.png?versionId=YuP_q21msJibcoRt12swk7hLu5pEwnyi |
| 22964 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7b1708ba-cd81-47d4-80d7-a9d61f553888.JPG | https://s.cornershopapp.com/product-images/1769803.jpg?versionId=lWO2wXEfqIEW5FLXVfqB4akx4goUgMf5 |
| 22965 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a73e0e92-d256-4e71-8517-72add908a92d.png | https://s.cornershopapp.com/product-images/1821448.png?versionId=NISppykoWQFoJk_nJ4p1K58FSC9jlcNE |
| 22966 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd7caae9-65e8-4952-b889-a2abf61775a3.jpg | https://s.cornershopapp.com/product-images/1794513.jpg?versionId=w2kAgYEKAcQUnf08aU_bAOvwl7sXLK6U |
| 22967 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51c10141-ade1-4e8c-bb8a-15700f732c39.png | https://s.cornershopapp.com/product-images/1741460.png?versionId=xi5zoVX4Y0l_D.GdOjj05eYMBUOw8hQ_ |
| 22968 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51c10141-ade1-4e8c-bb8a-15700f732c39.png | https://s.cornershopapp.com/product-images/1741849.png?versionId=NbtydO2yPggyrPh2qE_E2vaUFoJumb |
| 22969 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e1709953-c4ed-45d-9e7f-c4c6fd1f89ad.jpg | https://s.cornershopapp.com/product-images/1611516.jpg?versionId=mdcVnGah2kshCACJzG3VciY9OoqIGgFC |
| 22970 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96b9c364-967a-483f-8294-6b62bf4a454f.png | https://s.cornershopapp.com/product-images/1821025.png?versionId=YHUBTVQ6M6_6joTMctU_5sYgFxT4j59t |
| 22971 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_96b9c364-967a-483f-8294-6b62bf4a454f.png | https://s.cornershopapp.com/product-images/1652093.png?versionId=M5xa3stDIIIf0qzkEVZ9O.jawtrWLOwy |
| 22972 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bbf24a51-54c8-4857-8dcf-130c57701098.jpg | https://s.cornershopapp.com/product-images/1619430.jpg?versionId=JrNg824EV7_tUDUvtID36REMdVmGtXgG |
| 22973 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9631cfae-bb55-4ac5-a117-a8220cb375f5.png | https://s.cornershopapp.com/product-images/1646454.png?versionId=8E0nxrkagQslag5xr7GOmgBTlwWkJeUw |
| 22974 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8e8c123-93ce-46e7-8737-c501e06aad0b.png | https://s.cornershopapp.com/product-images/1821072.png?versionId=IcNT.VBoAQCvNSKvNR_KgGL2fcyhhD9pF |
| 22975 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25fc39e1-c9d8-408a-af55-27874313511d.jpg | https://s.cornershopapp.com/product-images/1784698.jpg?versionId=GRcGany2GTul12b82URdkv7jHZs2f7pL |
| 22976 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fff11588-8aee-41ca-8b10-45f6dab2bc21.jpg | https://s.cornershopapp.com/product-images/1754955.jpg?versionId=XW95T2BEDTi8Ua6HRd08qAi12VUYsILw |
| 22977 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0598e656-40ef-49ab-b171-946f9240dbc3.jpg | https://s.cornershopapp.com/product-images/1647662.jpg?versionId=hg8b1qCvK_KEuxt6dAExUldjrLXuaoEK |
| 22978 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0598e656-40ef-49ab-b171-946f9240dbc3.jpg | https://s.cornershopapp.com/product-images/1822989.jpg?versionId=Oiltke7Dpf63rnk1TjNYW2v2VMmekH0L |
| 22979 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b23a1849-7766-40bc-8baa-ad1bf5bde29d.png | https://s.cornershopapp.com/product-images/1643602.png?versionId=OV.IzOR3XkU14CHJoc3rygTSIo3MABFr |
| 22980 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ca12e80d-e265-4643-b220-c51dd65397ef.jpg | https://s.cornershopapp.com/product-images/1794305.jpg?versionId=DHJrbC0_cKkh43MA9FrOKMPxIcqnU2q0 |
| 22981 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_85cc1768-0448-4d12-960e-bca69c87285d.png | https://s.cornershopapp.com/product-images/1623840.png?versionId=IBR59ItH_rc41NaDi61smcqfA3ByUNI. |
| 22982 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac51b2d6-2cb1-47aa-b465-1b93afca64ad.JPG | https://s.cornershopapp.com/product-images/1622655.jpg?versionId=j7Eo6Sg6whCuPF73ymDqiDHI97BWhsBS |
| 22983 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac51b2d6-2cb1-47aa-b465-1b93afca64ad.JPG | https://s.cornershopapp.com/product-images/1642624.jpg?versionId=R4FS.WRDPDHK3FarLoQZ.hNziWLKLIU |
| 22984 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bc324d8-da8c-410a-97b9-5d403e0922e8.jpg | https://s.cornershopapp.com/product-images/1612854.jpg?versionId=x3F1ixdHr_Bj7qHLEbib.dqktcEs79Bj |
| 22985 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bc324d8-da8c-410a-97b9-5d403e0922e8.jpg | https://s.cornershopapp.com/product-images/1791044.jpg?versionId=AlJZlgm0u3kTsWOlDj8jhFpaUK_nPwVC |
| 22986 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bc324d8-da8c-410a-97b9-5d403e0922e8.jpg | https://s.cornershopapp.com/product-images/1825429.jpg?versionId=aAYUuZL7GyIYL7CaT1RyEuxrON_tYKel |
| 22987 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f8c1caa-3934-4727-8d81-9b4164c70a95.jpg | https://s.cornershopapp.com/product-images/1598293.png?versionId=gZHMnD8JC6ICPYKsgJ9GlG5sAKOONou1 |
| 22988 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f8c1caa-3934-4727-8d81-9b4164c70a95.jpg | https://s.cornershopapp.com/product-images/1631160.jpg?versionId=toIgZxqcs1bshxDgQcM751jxBBPLRJA( |
| 22989 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_19b2ba48-5da4-40ab-be6c-42c8d3cdae76.jpg | https://s.cornershopapp.com/product-images/1824781.jpg?versionId=NBC0M9NrH_xRR1wqRhF4igFjB4dvqITC |
| 22990 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20c2ed2d-f6f2-4384-9a00-760509d6b590.jpg | https://s.cornershopapp.com/product-images/1817963.jpg?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A: |
| 22991 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f8fcbbdd-544d-40dc-9897-ac9e34b4a8a.jpg | https://s.cornershopapp.com/product-images/1817963.jpg?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A: |
| 22992 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1791e0e2-9ca4-45da-9a64-76e293418f18.jpg | https://s.cornershopapp.com/product-images/1817963.jpg?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A: |
| 22993 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_573f2bc1-cb2a-452c-be45-13aecc44d3c6.jpg | https://s.cornershopapp.com/product-images/1817963.jpg?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A: |
| 22994 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_986cf6b0-a1a0-4a23-86f6-9f15144d27fd.jpg | https://s.cornershopapp.com/product-images/1817963.jpg?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A: |
| 22995 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d5ab4f16-02df-4485-b5ad-d60495fd0bcb.jpg | https://s.cornershopapp.com/product-images/1817963.jpg?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A: |
| 22996 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67966779-c4dc-44d5-bdd4-7ffe178f0178.jpg | https://s.cornershopapp.com/product-images/1625105.jpg?versionId=rtIOjM3sHiFh73YxqkhXXPWyByVGZFD_ |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| # | Instacart URL | Cornershop URL |
|---|---|---|
| 22997 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cefeefbe-db97-4e79-8f7e-87a0c56b52f9.jpg | https://s.cornershopapp.com/product-image/1820332.jpg?versionId=3JLH_ZyIhs_6ZohkENjSea.9hfmZ8Fb |
| 22998 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cefeefbe-db97-4e79-8f7e-87a0c56b52f9.jpg | https://s.cornershopapp.com/product-image/1651513.jpg?versionId=F7pm2Z6cB7ahqStCowEePd3M7B5pjV_y |
| 22999 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_29822c75-bd72-485c-8a93-13aa4de1c030.png | https://s.cornershopapp.com/product-image/1740446.jpg?versionId=d2hIea&_Qr4w5fGtRw77q4hH54CeuB1E |
| 23000 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9e410e78-2966-4ba8-982c-87582bc38bde.jpeg | https://s.cornershopapp.com/product-image/1922689.jpg?versionId=TJy3zvejUgA_Q8wW5gq.eTIE_WSvv2N7 |
| 23001 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7314fb77-5e41-4fab-ab6c-707af9655090.JPG | https://s.cornershopapp.com/product-image/1793993.jpg?versionId=HPKte3PqmZdD_K09VCsJYWiBdX08SFy2 |
| 23002 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4b8160ee-8e0f-4b25-9841-30baecd5fc89.JPG | https://s.cornershopapp.com/product-image/1821865.jpg?versionId=3_6cWR5G76w0Vf2tUVAtOiq4Q_XCTx6b |
| 23003 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd7ce09c-441a-4194-aee2-70de2126619f.jpg | https://s.cornershopapp.com/product-image/1613654.jpg?versionId=H9opV6DTFS5DrFcKx9BM_i4cOSZ9LSHf |
| 23004 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cbf903ed-652e-42a0-bb6d-5269fd529e6c.jpg | https://s.cornershopapp.com/product-image/1770365.jpg?versionId=W_2ljqv4Fj0IiGKenbm1.Hn3YJ0igvGF |
| 23005 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b9524c7-9212-4666-8689-19826f5f122a.jpg | https://s.cornershopapp.com/product-image/1610345.jpg?versionId=BOZhJ4NN_0r_bKNW_6lveMe5dHqhndKm |
| 23006 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01c36dfc-72e3-4da9-b15c-1fe241520eff.jpg | https://s.cornershopapp.com/product-image/1817963.jpg?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23007 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_39216dcf-e5c6-4da4-81a3-eec74fcc1164.jpg | https://s.cornershopapp.com/product-image/1817963.jpg?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23008 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3feaad76-719b-4a6b-ac2f-15fab01f8e5ea.jpg | https://s.cornershopapp.com/product-image/1795922.jpg?versionId=86UKQ4IYgwKAcDMH6y39QE0uTJA.BDtt |
| 23009 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3feaad76-719b-4a6b-ac2f-15fab01f8e5ea.jpg | https://s.cornershopapp.com/product-image/1797901.jpg?versionId=R51e_A1QsVVBnzBaWwKxpxrB3xU.8gaX |
| 23010 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5e1b424-6c80-4119-a686-563990a3b36f.jpeg | https://s.cornershopapp.com/product-image/1624772.jpg?versionId=6B0_skkqUQ7rMXyr.n3HIlAOZeG3FKyN |
| 23011 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4324faeb-5988-42ac-a83d-3d15fe9b7479.jpg | https://s.cornershopapp.com/product-image/1685375.jpg?versionId=C0QqiQl6hmjHOuAKu5EoKJV_h5X_A8JZ |
| 23012 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_62375385-8cec-4dc2-ad26-41adf399c9a5.jpg | https://s.cornershopapp.com/product-image/1795419.jpg?versionId=aST4KcOz8EHWP3IGKS5IGPP0I1GB5v4i |
| 23013 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_33b0df81-935a-4628-b7bd-6af8da008a4.jpg | https://s.cornershopapp.com/product-image/1823730.jpg?versionId=cqZyyQlUUtlCW4K15NJaXD_v8QfGeYa |
| 23014 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69ad323d-34e0-496e-bd76-f1ceec530b94.jpg | https://s.cornershopapp.com/product-image/1618226.jpg?versionId=V8qQs68xp5UTh5E77jaCHh7C61TagM0l |
| 23015 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d356b9b4-d42f-4731-8137-b2f98767a09d.jpg | https://s.cornershopapp.com/product-image/1625421.jpg?versionId=MKA5RGUQ4rw4joysD0WZEzc4.r25cnAc |
| 23016 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa571d5e-3046-47aa-a2f3-2c35f297cfb4.jpg | https://s.cornershopapp.com/product-image/1627340.jpg?versionId=aoU_EEKntj.HcJwwM8brBnlhCDN_2WeI |
| 23017 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_545cb71c-57af-4fd7-978d-e41f64e241838.jpg | https://s.cornershopapp.com/product-image/1622127.jpg?versionId=rIYU7zJ_89plpzflZzisZzXuQDMA0n |
| 23018 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2beb649-4bdf-4833-964b-e75d4895b1e4.jpg | https://s.cornershopapp.com/product-image/1626339.jpg?versionId=YJI7yiSxbY0bA5ubQTbvHwg.UwVKSdvz |
| 23019 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_21179d64-9092-4908-bdfe-f576862bf288.jpg | https://s.cornershopapp.com/product-image/1612729.jpg?versionId=62z19To6GliCOQo0OuFVB6cK0VLKLH2L |
| 23020 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_80d3c1e0-7e54-4f4c-be3a-166bead985b9.jpg | https://s.cornershopapp.com/product-image/1611804.jpg?versionId=PHNyhPY76zuyc40aDKZvAM1IpLcuQiZw |
| 23021 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24742392-0465-429d-9a8f-4b922000bc6b.jpg | https://s.cornershopapp.com/product-image/1630223.jpg?versionId=2rDJknh4zEORgvxn1r70IahbgUQtQEnt |
| 23022 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c81b7a2-caa7-463c-81b6-392ec5d93e1a.png | https://s.cornershopapp.com/product-image/1787872.jpg?versionId=nCxPspHDg9SYrWkAXGBpY3uyiqwjDGGC |
| 23023 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_fa1267ce-c19e-41bc-aff4-4f5980b9484f.JPG | https://s.cornershopapp.com/product-image/1665681.jpg?versionId=TcRz4GDXYrdoFUM5MQcUB9PRkiS4FGrV |
| 23024 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8c283319-7ef2-4015-89cb-cfa186fe2b83.JPG | https://s.cornershopapp.com/product-image/1680899.jpg?versionId=uoDpyieGBLHLtwpf.8K41FWXeO.GRXt |
| 23025 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d70f57fa-4adb-486d-9498-3b4d4636f6c5.jpg | https://s.cornershopapp.com/product-image/1818457.jpg?versionId=8h.3ylwNuLHqWoe0EpRaG0SR3wV8ONSH |
| 23026 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b62115b9-074f-4cd1-abc6-39bd5e7ed646.jpg | https://s.cornershopapp.com/product-image/1818457.jpg?versionId=8h.3ylwNuLHqWoe0EpRaG0SR3wV8ONSH |
| 23027 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1a5e9daf-5aaf-4d36-9b28-387ec2f928c1.jpg | https://s.cornershopapp.com/product-image/1818457.jpg?versionId=8h.3ylwNuLHqWoe0EpRaG0SR3wV8ONSH |
| 23028 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_86c95a71-4afb-418b-933c-7ce4923e0c42.jpg | https://s.cornershopapp.com/product-image/1611149.jpg?versionId=Y3bThsmVQ3FADhRXfOnv5TRs0ABUVdXS |
| 23029 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a2387b53-4a28-405d-a4d8-148732a8cd26.jpeg | https://s.cornershopapp.com/product-image/1621608.jpg?versionId=RriqhQDJVQc8bavmURBxzeuGUhEcP6iF |
| 23030 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abd45600-e494-4b1f-82ef-1ce3d089b77f.png | https://s.cornershopapp.com/product-image/1819904.jpg?versionId=f40uQnKLvq7oK163x66FMgTXeEzbb_zt |
| 23031 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_abd45600-e494-4b1f-82ef-1ce3d089b77f.png | https://s.cornershopapp.com/product-image/1775426.jpg?versionId=ztjqdo6bscv4_4YhAX6fKabhBnI7O4FB |
| 23032 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_756df15b-2dbd-42fc-8182-540d14864baa.jpg | https://s.cornershopapp.com/product-image/1739136.jpg?versionId=aboPCWy_Q7P0deubssLIbanaFMka3H8f |
| 23033 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a44cd90f-486f-4743-a6a4-05169b955393.jpeg | https://s.cornershopapp.com/product-image/1695406.jpg?versionId=1dusKGsCAGK3gjpoo9pEI14XaubTHXdz |
| 23034 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ccfbdd69-5da9-4861-a6ff-b2af9af79df2.jpg | https://s.cornershopapp.com/product-image/1617990.jpg?versionId=vIZdsRbf04pcg0eixB79XIBUn7IAGZbW |
| 23035 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_586b9131-c1e3-4ee5-a473-ef298c22e3a5.JPG | https://s.cornershopapp.com/product-image/1759880.jpg?versionId=FY075IJtUlzLxQtU0u_kj8CLYNI8Y85 |
| 23036 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6606da93-d7ca-4a54-9ff7-a93a2db14366d.png | https://s.cornershopapp.com/product-image/1817639.jpg?versionId=Y_Kox1Iho2TLKYkpz8rFxtiSq46Z7Ckc |
| 23037 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd4f0724-1ecc-4ce2-9539-25f0161a7c29.JPG | https://s.cornershopapp.com/product-image/1819592.jpg?versionId=v_slfG4rMNnIy6S9Y1c8YSXAf4UDo8ADn |
| 23038 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dd4f0724-1ecc-4ce2-9539-25f0161a7c29.JPG | https://s.cornershopapp.com/product-image/1763609.jpg?versionId=WYKad2B_5HhSbznwBouIT8w1HrHqmut8 |
| 23039 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_590b7b6d-2067-43e8-82ea-b63ecb6996b0.png | https://s.cornershopapp.com/product-image/1792456.jpg?versionId=_ToEg14Am.zYBHjPu3fCxx9OLsh2sST5 |
| 23040 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2ea6bd7e-9d7e-4877-b8c0-11b036a6dd46.JPG | https://s.cornershopapp.com/product-image/1820545.jpg?versionId=sBORE2Ay77MLKk1DMhvoc20HVA7UcSag |
| 23041 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_722b8768-5549-449c-b800-86f8a222e660.png | https://s.cornershopapp.com/product-image/1823308.jpg?versionId=NKN.G_gHNylF6s7NTT8S9z7BaExkwCMC |
| 23042 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba6ebde1-e38e-4d91-a3b0-a40fc334a78d.png | https://s.cornershopapp.com/product-image/1678774.jpg?versionId=uiCNYTr0Vhj1tjvuhkVIBQWjJ2e_s6xK |
| 23043 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7dc4e38c-8b1e-48c8-8e98-8137aa60b450.png | https://s.cornershopapp.com/product-image/1738179.jpg?versionId=8kihbWsebVzyhnwQCPTvsDXgXzzABBS |
| 23044 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5193dd8b-104a-4ef9-acc6-46ef867c3ed7.jpg | https://s.cornershopapp.com/product-image/1824102.jpg?versionId=jcY5w85.pLboKs5nTDL.c_DWEzhzXjMy |
| 23045 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b0ad697-103e-4f27-ad3e-0a98b5d6c4fc.jpg | https://s.cornershopapp.com/product-image/1651633.jpg?versionId=f71tx.xqvpC2buTkRvixspoD1UAOc0Qh |
| 23046 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b0ad697-103e-4f27-ad3e-0a98b5d6c4fc.jpg | https://s.cornershopapp.com/product-image/1778421.jpg?versionId=9tR6kZJKTmGIiKn8saOSrPgRSd4rZSZ5 |
| 23047 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b0ad697-103e-4f27-ad3e-0a98b5d6c4fc.jpg | https://s.cornershopapp.com/product-image/1819458.jpg?versionId=WqG4SRMVuXIMiohWILVnCShHcWPUKf5 |
| 23048 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6b01dca6-dbe1-42bd-b85d-71b7e6f08f64.jpeg | https://s.cornershopapp.com/product-image/1630724.jpg?versionId=BhKXPV63g1kXwjdIx02b5EAyAv3dECC |
| 23049 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_56d6c10f-649d-4db5-9d3a-09d7df178cdd.JPG | https://s.cornershopapp.com/product-image/1731724.jpg?versionId=mtzP5wOr6UtLNMI3e4Ro4EN.EnU.NtNN |
| 23050 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d2c969cc-46f1-49f8-b5a7-cd56e75e2ae8.JPG | https://s.cornershopapp.com/product-image/1820874.jpg?versionId=wI9XaAGCU0E7IeQsxcEkzLvGurdIfBC |
| 23051 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bed4401a-7bce-4cb1-80ae-01010901ae39.png | https://s.cornershopapp.com/product-image/1652697.jpg?versionId=UkvTUJdU5YvKnUzcSr8Hq321nDQvUuBA |
| 23052 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_42bd76da-d3b7-4e50-8596-339bde818769.png | https://s.cornershopapp.com/product-image/1821250.jpg?versionId=p.6Lo2Oi.62jSXGREDux64fzYaqdHP2 |
| 23053 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3f0bdc2c-32ae-4277-94ee-3e37ff090244.jpg | https://s.cornershopapp.com/product-image/1766995.jpg?versionId=1jHuRz3vUlXVLB.xXaKZAfoZxUMylmHR |
| 23054 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e53a403-fd18-48d9-9ab7-c186d13216c7.png | https://s.cornershopapp.com/product-image/1818751.jpg?versionId=qoKKBD5nPZN0Rv0X5RdQWBewG6ir4tw4 |
| 23055 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e53a403-fd18-48d9-9ab7-c186d13216c7.png | https://s.cornershopapp.com/product-image/1681308.jpg?versionId=kVdjrVrHVDyTNHkb_AfqqqivX6YBrvc |
| 23056 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5e53a403-fd18-48d9-9ab7-c186d13216c7.png | https://s.cornershopapp.com/product-image/1620393.jpg?versionId=vCUAm.zqQKwtRptm81kOzEdZD40o8yvI |
| 23057 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0c6f91cc-6cc8-4ccf-88f9-3dc3fa9f1af7.jpeg | https://s.cornershopapp.com/product-image/1610383.jpg?versionId=8sjIQYZIyJM1ggIFvbOb5gYwY7.uEebv |

# Exhibit G

## All Instacart and Cornershop Catalog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 23058 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_20daf734-a014-459a-b284-73952ef42a37.png | https://s.cornershopapp.com/product-images/1672451.png?versionId=IRY58bOlv7WxdJQfNPJgqWxe0utYq1hc |
| 23059 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9fc3d6b4-0a8d-4b14-a8e9-a0d3ef1e0a41.png | https://s.cornershopapp.com/product-images/1627676.png?versionId=OrlP1jGHWjp_eViKEUajze.C365dJKv1c |
| 23060 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d1250e56-2b1a-4585-8e19-199364996296.png | https://s.cornershopapp.com/product-images/1791647.png?versionId=7wBO.sVkU6C.XilFT4zcL4_RGCIvem5.A |
| 23061 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd390808-8e84-4fff-bcec-de89ad97ce5a.jpeg | https://s.cornershopapp.com/product-images/1620176.png?versionId=GSgBx_.pL5y1qcE6.wnREXis_58wDx5t |
| 23062 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0878617-d82a-4228-9f97-db8d84c420e6.png | https://s.cornershopapp.com/product-images/1666316.png?versionId=XSUYmMBg8xeCkgde.X2L1aX8jut0v9b |
| 23063 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee1f72ef-5307-4f17-8f08-f32a4483b63f.png | https://s.cornershopapp.com/product-images/1822682.png?versionId=sKl8DMgSwui3vvRfgOSe7ZEBBVHeli8K |
| 23064 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_00f0534a-6c10-4d33-9bb4-8f5b2cac7bb5.png | https://s.cornershopapp.com/product-images/1655951.png?versionId=o1NNcDvcUEOGIEzZdXL5ghBz_jUVu7S7 |
| 23065 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6bb887c9-3edc-4350-aae5-5f8fbb9b578e.jpg | https://s.cornershopapp.com/product-images/1615855.png?versionId=TklS6zkc.x2lcxAd_vVh8OZzuiFsm7f |
| 23066 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7d0b52b3-be42-478a-962e-88062be0435f.jpg | https://s.cornershopapp.com/product-images/1674765.png?versionId=n6U.h1kU8m3E5koKKP9d9LbqeVUXUpI |
| 23067 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7bec45ca-ee37-4a2f-9cf3-8f1fc49f72b9.jpg | https://s.cornershopapp.com/product-images/1780605.png?versionId=NpNdW654BV9P7tUDOfBg_wT0ypDTllo? |
| 23068 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c19d4d60-dc8b-461b-82e6-6eaccb6e462c.png | https://s.cornershopapp.com/product-images/1672062.png?versionId=MtZH6njPycXIV.01tdikYRSS5cePD1Mic |
| 23069 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c19d4d60-dc8b-461b-82e6-6eaccb6e462c.png | https://s.cornershopapp.com/product-images/1821451.png?versionId=_BS2w_zPLVWKXqH_t_8dBJ6Lckss9Kt |
| 23070 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7f231f2a-90a7-4424-ae49-5574e5e8a5ac2.png | https://s.cornershopapp.com/product-images/1611452.png?versionId=5GyB3u5vTwsTRNWBCABSbGYuBI2xWoCl |
| 23071 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d84a3bfe-4256-4226-9e61-ddab0d8e30b5.JPG | https://s.cornershopapp.com/product-images/1819524.png?versionId=Jks ViQBLtVOQgTKUGxisjCbNc8.18.1t |
| 23072 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_51deb62d-6f53-4f6f-9647-12f2e4e74d69.jpg | https://s.cornershopapp.com/product-images/1824371.png?versionId=fC7IB3_dmCDnMcBmDbYSpBLiBo7ZWpo9 |
| 23073 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f1ccb78f-5303-4991-839e-07a8c0ab1a93.jpeg | https://s.cornershopapp.com/product-images/1626960.png?versionId=JnB82acmjB2_05zdvGWBaiqDxYc5tZd? |
| 23074 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f2f36f35-4f21-4f7f-b85d-bf590e4a1550.jpeg | https://s.cornershopapp.com/product-images/1616094.png?versionId=JJo2wOGxhO8L9_oORvoCB5.RWyiddqES |
| 23075 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_675aca19-2ccc-4afa-99fb-5eb2e9b072e3.jpg | https://s.cornershopapp.com/product-images/1760551.png?versionId=W0mJQyX.OrC1VOmYh10umeBPnx2tuEOz |
| 23076 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c39b5ea6-9f1f-49a5-8426-f3b7f9aff49e.JPC | https://s.cornershopapp.com/product-images/1629017.png?versionId=ZwBWCEVOO8qlipCGV1L1a7IRqvelJSm |
| 23077 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d3681d73-0e68-4f24-8e91-8a091f8339ae.png | https://s.cornershopapp.com/product-images/1630546.png?versionId=BhE.951niAwtFQ5c_9A_RRfnKgot58k3 |
| 23078 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ef12bec-aa53-4869-ba1b-11b57e909a5b.png | https://s.cornershopapp.com/product-images/1622596.png?versionId=LwjG3nj1qZ8J9xnfGK9Cevp6MZAjplIns |
| 23079 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4a7e0189b-01a1-45d9-b613-98a5ce92aa6a.jpeg | https://s.cornershopapp.com/product-images/1618866.png?versionId=YJSygU7R_i9gCssVj8kLOTiFuKw3_Zz |
| 23080 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3080a55c-e155-4578-a76f-1be25673110a.png | https://s.cornershopapp.com/product-images/1763626.png?versionId=Jqv3x1iLsAzcY6lQjW33Qyu.a_Lh9PtL |
| 23081 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e60e149c-8d05-45dd-b738-2cbd69184203.png | https://s.cornershopapp.com/product-images/1818935.png?versionId=8NRWFEQm6JBHwKB26duTcRAMBN4YC3 |
| 23082 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7e1e9dd5-0d6a-49c9-93f0-d98d3ee215a9.png | https://s.cornershopapp.com/product-images/1819524.png?versionId=Ie9PY5oyaoRLuDIyXPqLKIgzJJVWwC_ |
| 23083 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc729b2b-b911-4085-a634-087f753590bc.png | https://s.cornershopapp.com/product-images/1631722.png?versionId=7GPJseQPStn2RooOw0RIb5mf6k86q6tC |
| 23084 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bc729b2b-b911-4085-a634-087f753590bc.png | https://s.cornershopapp.com/product-images/1787994.png?versionId=4.oVNOA10NoemQG_s2ojeqmGm9MI8v9( |
| 23085 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5d1dd262-c660-42c1-92f7-4e112b29997f.png | https://s.cornershopapp.com/product-images/1817825.png?versionId=0IVSIj4f4D6IP4W4Tq24tBFtcNKqxRPu |
| 23086 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e2726fd4-0b64-49b7-b0fc-f5de8376372f.jpg | https://s.cornershopapp.com/product-images/1701929.png?versionId=GZCYtHO1r16BiSoso.vnT.mwN3RyvEx |
| 23087 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_325ca6f5-11c3-4d3a-9329-7c085f7c2fab.png | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23088 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff6b2b01-465f-449f-a6e4-4557f6f83683.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23089 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bac94476-5ccc-4428-bbc1-e209fa6d294a.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23090 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3ba1eee3-cf73-4b8a-8034-3a44940e7f58.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23091 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_63ea80b3-5d0b-4620-92d2-fcf8e898c187.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23092 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a88e295c-5ccd-49fc-8a3b-bc71c1a15155.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23093 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_08fbf7d2-1cab-41f5-8eb6-d24addd4aad3.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23094 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90fb9eed-68fc-49de-86a5-e5a22a04cbc7.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23095 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69851c11-c45f-4256-9a13-710d6aa6eb91.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23096 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bd4e4ec9-e3a7-44b8-ba3d-510fe6442272d.jpg | https://s.cornershopapp.com/product-images/1817963.png?versionId=PlUhe0Y7Ix6hBulcc3KW9UEGoiIPT_A |
| 23097 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5816aa50-ea81-48fa-96fe-e04a74c561eb.JPG | https://s.cornershopapp.com/product-images/1819133.png?versionId=ZDV0KhsoV9.D92FfImHeIYdWRrYvg.D5 |
| 23098 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5816aa50-ea81-48fa-96fe-e04a74c561eb.JPG | https://s.cornershopapp.com/product-images/1646571.png?versionId=JKvhTRZqfD2Fj98awPkLS2JjutZ_.tEc |
| 23099 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_31899f00-f380-40c2-9c30-d58996440dod.JPG | https://s.cornershopapp.com/product-images/1739413.png?versionId=NJseB3nTuuLa8dL7geZ81zPdB1tqD5EC |
| 23100 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e91ef9a4-0ac4-4423-b757-25b4fff071b0.jpg | https://s.cornershopapp.com/product-images/1611042.png?versionId=L5VfkdhLZVwlPuuWnKBB4SXqJocouwCA |
| 23101 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e6e68cc-0c49-4c7f-b794-589514c375aa.jpeg | https://s.cornershopapp.com/product-images/1924901.png?versionId=wtG67yQNQdKjd3LBANDCyaZ0V01qK4K? |
| 23102 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c29b7f84-1988-4e13-bd42-876e6db8d1c1.jpg | https://s.cornershopapp.com/product-images/1817822.png?versionId=W9m9.47aV.YIxaUVD8nZT8LCdqm_B6hv |
| 23103 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3dc4731b-31e7-4ba2-855a-ab3bf7d477cc.png | https://s.cornershopapp.com/product-images/1675290.png?versionId=A1Fa2O5LFahH4iVntk3dMdL4KYHiCrPe |
| 23104 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_38e857d9-1955-4162-b250-248bd98f695b.jpg | https://s.cornershopapp.com/product-images/1625649.png?versionId=EGV.bn4yOVhFWrfnAf5p1_V2F.Y0RbGi |
| 23105 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a7b272c-63fe-40fa-a466-8e90262fe46f.JPG | https://s.cornershopapp.com/product-images/1625649.png?versionId=GN1sC0MM.hkDkQ9yDQowyqhuMSzLCyt( |
| 23106 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5665a268-dff7-49b2-ba34-d51620685fc1.png | https://s.cornershopapp.com/product-images/1822215.png?versionId=B9xk4Z9gaix59fFfLqKdoanhhxzXEymi |
| 23107 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5665a268-dff7-49b2-ba34-d51620685fc1.png | https://s.cornershopapp.com/product-images/1641022.png?versionId=Gc10J.I_IwfeDY4FJebnBj8kI0DkIAJ- |
| 23108 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c8dc3bc2-946b-46cb-bc53-8bec733d48e8.JPG | https://s.cornershopapp.com/product-images/1818591.png?versionId=EIwIIdnGfDAM9Zan4mWoIN0I_dYakMHF |
| 23109 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e8c83d6-d9b2-4147-ac3f-d7a935ec50c8.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23110 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_87f41bea-ee61-4358-8dea-379e5326432d.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23111 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_67e78bcc-3937-4297-b63e-5f06ed8b9511.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23112 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0006820-47ce-4798-9a85-8a69d7e40f6d.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23113 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_44ea292d-9dc0-4ef5-848d-83522115f776.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23114 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ba44b09e-59be-455e-bd7c-97d3db71d97e.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23115 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d466c6e7-525a-448c-bed2-c360ee3bfa8f.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23116 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2b806df2-7b55-4994-8cfc-15c48bc5df29.png | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23117 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ad78eb3-aecc-49ba-80ff-12cdda6004fb.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |
| 23118 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ee33c151-4c0f-462d-b7a7-d0e54eb63d5f.jpg | https://s.cornershopapp.com/product-images/1818543.png?versionId=acnWxk8GchCnMgP0I_tiRwewkCMHyFX. |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 23119 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ba8541b-8cee-4ce7-b11c-187105f587c3.jpg | https://s.cornershopapp.com/product-image/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23120 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4d1d75ee-ab7d-47aa-967a-7322f158a520.jpg | https://s.cornershopapp.com/product-image/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23121 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7985e6af-7970-4911-8fe5-b6ea5350c5e1.jpg | https://s.cornershopapp.com/product-image/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23122 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ec3499cf-95e6-40ce-b1a5-0976985ffb6c.jpg | https://s.cornershopapp.com/product-image/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23123 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c398dc85-9cd1-46f9-9428-f4de9faffe7d.jpg | https://s.cornershopapp.com/product-image/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23124 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e5fdd9ba-04b6-44e4-92f0-77e2e35d2e1a.jpg | https://s.cornershopapp.com/product-image/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23125 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_48b15569-5733-43bf-b42f-fe2f0729a1a0.jpg | https://s.cornershopapp.com/product-image/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23126 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6ace9809-7040-4290-8153-21906d06cddf.jpeg | https://s.cornershopapp.com/product-image/1615052.jpg?versionId=5bEG603CvZgZOs43uDYqTCeyJ6TSDPXj |
| 23127 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a72386b-b4ed-47db-b6ab-e292fb6271f7.jpeg | https://s.cornershopapp.com/product-image/1819344.jpg?versionId=uaKCIHYQ62aCiWgPYC9tXx0PqMInfaT |
| 23128 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a72386b-b4ed-47db-b6ab-e292fb6271f7.jpeg | https://s.cornershopapp.com/product-image/1611786.jpg?versionId=OaahP8HerpQ4EWUHEsS1nmpcx5qGDuB |
| 23129 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2a72386b-b4ed-47db-b6ab-e292fb6271f7.jpeg | https://s.cornershopapp.com/product-image/1774691.jpg?versionId=sBGU8cnjQQ_KRYzXJ00_mWCWjA47vKde |
| 23130 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_7ad68b55-1b34-4897-a3ed-cfd90acd5c7c.jpg | https://s.cornershopapp.com/product-image/1612099.jpg?versionId=bv5hQN5y1RD1C1F_SXIfKcY6A7pdwNxw |
| 23131 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_2c254454-2307-46a3-8238-6bbc71b19018.jpg | https://s.cornershopapp.com/product-image/1787748.jpg?versionId=Q7pSLKeT_UWg8kP6w_yWqvUgKN_nsg_X |
| 23132 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_027012dc-32b2-408b-ae67-dd97a9fdd9f3.jpg | https://s.cornershopapp.com/product-image/1657735.jpg?versionId=yxZElPefWkFZQ63VNmJ1I5a1_VKy5bit |
| 23133 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_411e8fad-fb5b-4749-b52d-d711f86f2c39.jpg | https://s.cornershopapp.com/product-image/1798447.jpg?versionId=KKneEAtIVEnjumFydt.ttxklIXdvtjGf |
| 23134 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_411e8fad-fb5b-4749-b52d-d711f86f2c39.jpg | https://s.cornershopapp.com/product-image/1797060.jpg?versionId=7LGsxJGByzAr8.9xKcHiK9A5BSvFNhn. |
| 23135 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e88faed-722e-4096-aa17-22e352b1f1af.jpeg | https://s.cornershopapp.com/product-image/1622488.jpg?versionId=izzB3tBTuOq.cJ1Wplutv6ygsytduU7t |
| 23136 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_676004e3-2711-4138-9f0e-578d6039eb43.jpg | https://s.cornershopapp.com/product-image/1730656.jpg?versionId=Ifch8jNN4JNRso4.mPI5MiCpk5ISpLAf |
| 23137 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_676004e3-2711-4138-9f0e-578d6039eb43.jpg | https://s.cornershopapp.com/product-image/1642699.jpg?versionId=Qn_pNHscrHYu2ztMG8FyC89b.SKnYZ1_ |
| 23138 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b87e58ff-4e43-4610-a9bc-44726001587d.JPG | https://s.cornershopapp.com/product-image/1735949.jpg?versionId=UYxD3lvMJ6iyb_vLoWJWq53z5DamYHL |
| 23139 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b87e58ff-4e43-4610-a9bc-44726001587d.JPG | https://s.cornershopapp.com/product-image/1821015.jpg?versionId=Nzt8wMH5jYdJBjCaktHRQyZg_YPLMK8oN |
| 23140 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_99c727e7-ffe4-424d-9185-e28139cbbf3c.png | https://s.cornershopapp.com/product-image/1756821.jpg?versionId=I8_1boJkGwAaqsn5Q50CnWyXgrX0zzuys |
| 23141 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1c39370c-55d7-4941-b158-6e8dfa918514.JPG | https://s.cornershopapp.com/product-image/1740827.jpg?versionId=mNwe_UTVYln5v2jgkcBWswMsVZ3fu8pWU |
| 23142 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1d630f54-4bd6-4499-aec6-14730def6429.jpg | https://s.cornershopapp.com/product-image/1755444.jpg?versionId=VRBNtmRMtwPvD7.z0I9mOcTX38vH..dv |
| 23143 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_beff003-3005-4301-8262-be095ab3f26e.jpg | https://s.cornershopapp.com/product-image/1732838.jpg?versionId=a4jS_sT1a46FvFJGqo45mEfz1fl1hLMI |
| 23144 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b261255-bf9e-4cff-b0d7-eafa71f30c38.jpg | https://s.cornershopapp.com/product-image/1732838.jpg?versionId=a4jS_sT1a46FvFJGqo45mEfz1fl1hLMI |
| 23145 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6e2f942f-ad2c-41fa-8b5f-dfd7ca035b5e.jpg | https://s.cornershopapp.com/product-image/1732838.jpg?versionId=a4jS_sT1a46FvFJGqo45mEfz1fl1hLMI |
| 23146 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b680453e-290f-44bf-a954-812298539f17.jpeg | https://s.cornershopapp.com/product-image/1610990.jpg?versionId=htYXhuV4XaIdIBxQyloGAow08cVz5LKc |
| 23147 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_16364578-c9c2-42cc-823d-bb94b0ded306.jpg | https://s.cornershopapp.com/product-image/1819149.jpg?versionId=RIpHGQ6V3TLnf5hzIUAKfz8_piQ7duUc |
| 23148 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac44fae3-dd6b-4ed0-9025-a499988bb03d.png | https://s.cornershopapp.com/product-image/1788822.jpg?versionId=J1IMHQFu2cRbf_IRv4v_135TL_B83OE |
| 23149 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ac44fae3-dd6b-4ed0-9025-a499988bb03d.png | https://s.cornershopapp.com/product-image/1788822.jpg?versionId=IUTp9J8PUVA8NPwni2ZCXqdkHMBVoDB5 |
| 23150 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b5a7bca-c6fb-451c-aa88-7f2b88b382a0.jpeg | https://s.cornershopapp.com/product-image/1686596.jpg?versionId=_dFPMJJTPIO0cVthbIqDXLkuM4Ohbv8c |
| 23151 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3b5a7bca-c6fb-451c-aa88-7f2b88b382a0.jpeg | https://s.cornershopapp.com/product-image/1626743.jpg?versionId=dTUN4yM2dDB1GG7ck9TWWbI_V4cobZfC |
| 23152 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b169e8-3b3a-4f03-b605-51047ae3ecdb.jpeg | https://s.cornershopapp.com/product-image/1617774.jpg?versionId=tC.Zteu.CwP7Sf7CK8ExHlWCHI74ps5Y |
| 23153 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_25b169e8-3b3a-4f03-b605-51047ae3ecdb.jpeg | https://s.cornershopapp.com/product-image/1758779.jpg?versionId=Yrm_zAV_gvBs6gYvWehbtIBZuYnaWutf |
| 23154 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_1b7b8e31-77c2-48ef-8358-10d86353fd29.jpeg | https://s.cornershopapp.com/product-image/1732995.jpg?versionId=A1_2fE7CPCh6CRBvzcZWqEItQfUsnfYH |
| 23155 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b3554278-c5a8-4603-b555-c8ec9edd7 3ae.png | https://s.cornershopapp.com/product-image/1724905.jpg?versionId=XtKRdSI86WowJCOFlqGBWsOMQynb9tAt |
| 23156 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f6625705-a8d0-4934-b940-fd8a8b5a060b.JPG | https://s.cornershopapp.com/product-image/1754188.jpg?versionId=OcSkQrNJqfqmX1SuPthXNQUb8ETp336i |
| 23157 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a49b5a9f-2240-4f81-b189-5e7aed80fa2b.JPC | https://s.cornershopapp.com/product-image/1820633.jpg?versionId=1ov8Kx0GnREsBjny5b79nZ_Dyd1Tgej |
| 23158 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5416ad3-2f8e-4355-a82e-258f723e68d7.jpeg | https://s.cornershopapp.com/product-image/1631068.jpg?versionId=2sDOqRnxH6.aa9IVno1wCK2kRTYUzD1l |
| 23159 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f5416ad3-2f8e-4355-a82e-258f723e68d7.jpeg | https://s.cornershopapp.com/product-image/1745462.jpg?versionId=dkrk_8Db6q4oc8W9LBPb_m1zVUFHxo |
| 23160 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f7e0c425-882c-43a8-bdf4-4d5cc5a9a11d.JPG | https://s.cornershopapp.com/product-image/1719507.jpg?versionId=JG3wxgQudJVuS8MzcTGteiXRC1Vqf3TH |
| 23161 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b7cc293a-71ba-4905-a7bb-d1de535c9387.png | https://s.cornershopapp.com/product-image/1642014.jpg?versionId=Rq4u6rmllrZxXWg77F3fImH9Zn5B2bQr |
| 23162 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_94a2f1aa-3be7-4d75-83e0-87b2b4db32d4.jpeg | https://s.cornershopapp.com/product-image/1819738.jpg?versionId=4ZSTYuRaVdnvvtHuhwi2zKtSjvWwAg7l |
| 23163 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_385d7cfb-c2be-4b30-927f-b3c1daec6934.png | https://s.cornershopapp.com/product-image/1621309.jpg?versionId=EqYlUDfWNK1BJK8fLLEMJ1x9qpa8ayRC |
| 23164 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ace49d09-7cda-4405-8dac-d0e674f51097.jpg | https://s.cornershopapp.com/product-image/1732794.jpg?versionId=KIfo8kKh2S4ge.r5D9ZMarUGcVEIcAfU |
| 23165 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_548d7891-1417-4994-8bd5-6064907c7cc9.png | https://s.cornershopapp.com/product-image/1691566.jpg?versionId=fc.OSn.nXQqEWWSULepK6eHWP2cJ4pCM |
| 23166 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5b85c2b1-166e-40d3-a513-5174485bbac0.JPG | https://s.cornershopapp.com/product-image/1818027.jpg?versionId=dQ8Dg31915Li0UQa8FsMhS.vD._BlLj5 |
| 23167 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_91d1f0a7-f9a2-4264-bb2b-b9dd04dcadf3.jpg | https://s.cornershopapp.com/product-image/1778446.jpg?versionId=psCjPXp.E8GjSVgPBxKyQM0dcPOAw6lY |
| 23168 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0b8d7eeb-3d9d-434d-8396-a5b077ecd5fd.JPG | https://s.cornershopapp.com/product-image/1722409.jpg?versionId=4Usly.JjtbtSuffmJFpnNwtUAQ2LMevf |
| 23169 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9eeef318-71af-47b9-ac82-543b7b55cdb0.png | https://s.cornershopapp.com/product-image/1611403.jpg?versionId=Amoc4UwO6x6b7v7mx6BNTWrGZ6g9Ey3f |
| 23170 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ce55d0ba-e7ce-40e5-9253-5e57ff14a3b6.jpeg | https://s.cornershopapp.com/product-image/1632696.jpg?versionId=MWmkoW_Y_tNEbDlw4nfVkSVHZcDEfkG |
| 23171 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_6eb6e78d-7a0c-4ef6-919e-1c8666ba9a3d.jpeg | https://s.cornershopapp.com/product-image/1631806.jpg?versionId=3VnENqzdrXZlyftWJqTXgVG66uVKhAA |
| 23172 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c444e75a-dad5-4556-b1df-31ad48a76891.png | https://s.cornershopapp.com/product-image/1673043.jpg?versionId=0W12WtwSqRNIHsW32Z494sOl0OgAKcU7 |
| 23173 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_312e5a75-f7ec-447e-b123-5f0ffe3dc346.jpg | https://s.cornershopapp.com/product-image/1825360.jpg?versionId=OlJGUVGzHafA3z6M7lL.1Ayzbr7QCI |
| 23174 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_312e5a75-f7ec-447e-b123-5f0ffe3dc346.jpg | https://s.cornershopapp.com/product-image/1620786.jpg?versionId=vvtH4BkGGDlWsQWDEuTdRE3Ji1877iJ |
| 23175 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_312e5a75-f7ec-447e-b123-5f0ffe3dc346.jpg | https://s.cornershopapp.com/product-image/1734669.jpg?versionId=ZrsyPIAJAUtsFXzkytzWXAg0MQ0lPWSC |
| 23176 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c5ac15b-51ca-4c5c-813f-9ec85c91f2ed.jpg | https://s.cornershopapp.com/product-image/_JEeI1FVDS7_Sk65mQMEcH.KoLGgHYd |
| 23177 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5c5ac15b-51ca-4c5c-813f-9ec85c91f2ed.jpg | https://s.cornershopapp.com/product-image/1817973.jpg?versionId=dKAFi2hk9R0UXUfzTukqdmIR3E6SvHEf |
| 23178 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_24de061d-4bfa-4541-b851-bc4f00cd39de.JPG | https://s.cornershopapp.com/product-image/1623706.jpg?versionId=aUgo84NNJqLgMys05WR8MU600gLvJV |
| 23179 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_4df3ac1c-17c4-44aa-a98b-a5f5d8440a41.jpg | https://s.cornershopapp.com/product-image/1821771.jpg?versionId=INshoSLu3eBrSlgSN3JXtr23.6bxHB0V |

# Exhibit G

## All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| ID | Instacart Image | Cornershop Image |
|---|---|---|
| 23180 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_76c8440b-1bf6-47fe-ba03-c182644fc7b9.jpg | https://s.cornershopapp.com/product-images/1625820.jpg?versionId=VRzMWOpt.zEqJ7VOr6PL.64KLBvyFien |
| 23181 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bf7d9155-2db3-4664-ab9b-a04a9376617.jpg | https://s.cornershopapp.com/product-images/1625820.jpg?versionId=VRzMWOpt.zEqJ7VOr6PL.64KLBvyFien |
| 23182 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0022713-a7c0-4495-b582-3758c16a0fd2.png | https://s.cornershopapp.com/product-images/1817470.png?versionId=46OWS6GC71YMUQlCNaeFKTIHHu6vvHR |
| 23183 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_e0022713-a7c0-4495-b582-3758c16a0fd2.png | https://s.cornershopapp.com/product-images/1792290.png?versionId=CG.vythyDnbsSaI4XqMJ.DyMrFIiZ8dj |
| 23184 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05f64852-cebf-412a-8545-7aafe1013751.jpg | https://s.cornershopapp.com/product-images/1795883.jpg?versionId=IjbdIFFdg4MvJ0yai1FfgXLaFQ5B5VnE |
| 23185 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff842550-0cfd-49b8-8b15-978fc113eda5.jpg | https://s.cornershopapp.com/product-images/1795883.jpg?versionId=IjbdIFFdg4MvJ0yai1FfgXLaFQ5B5VnE |
| 23186 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f141ee8c-b00e-452d-8c8f-91e17b7d361e.jpg | https://s.cornershopapp.com/product-images/1796884.jpg?versionId=IjqVn90smjcH3bkEnccWVw5c3crnYoak |
| 23187 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97c5286d-7761-4358-b812-0e2c015438bd.jpg | https://s.cornershopapp.com/product-images/1796884.jpg?versionId=IjqVn90smjcH3bkEnccWVw5c3crnYoak |
| 23188 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f141ee8c-b00e-452d-8c8f-91e17b7d361e.jpg | https://s.cornershopapp.com/product-images/1799000.jpg?versionId=dBpsIKHoeX8oNN5e_zCYWKWFJkITWk58 |
| 23189 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97c5286d-7761-4358-b812-0e2c015438bd.jpg | https://s.cornershopapp.com/product-images/1799000.jpg?versionId=dBpsIKHoeX8oNN5e_zCYWKWFJkITWk58 |
| 23190 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f141ee8c-b00e-452d-8c8f-91e17b7d361e.jpg | https://s.cornershopapp.com/product-images/1794798.jpg?versionId=f8o.juNYHsL_VqAWZD4L8eTahSnaMRY |
| 23191 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97c5286d-7761-4358-b812-0e2c015438bd.jpg | https://s.cornershopapp.com/product-images/1794798.jpg?versionId=f8o.juNYHsL_VqAWZD4L8eTahSnaMRY |
| 23192 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f141ee8c-b00e-452d-8c8f-91e17b7d361e.jpg | https://s.cornershopapp.com/product-images/1797571.jpg?versionId=slmhBK2KgdYx9rNvdrZsIrdY5I2Ecvzj |
| 23193 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97c5286d-7761-4358-b812-0e2c015438bd.jpg | https://s.cornershopapp.com/product-images/1797571.jpg?versionId=slmhBK2KgdYx9rNvdrZsIrdY5I2Ecvzj |
| 23194 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_dacb625e-4b47-4db4-afb8-a51daf1e0db3.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23195 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b267c062-50aa-464a-a355-f94b1a02f004.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23196 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9d0a7103-79a0-4389-bccb-8c24edd57f4a.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23197 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_692cb4eb-77dd-4275-9000-be8a506c889f.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23198 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15119223-24bd-48cc-9035-8978ee413371.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23199 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_01f2e5f7-03d6-4f7a-82c1-a2a8ad2d701b.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23200 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9c0c5972-0313-49ab-b5ab-abb6ac7a25fa.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23201 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d449ab1f-77ad-4758-afa9-065b1b9434fe.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23202 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8ec1bceb-ddbb-4fe0-a7dc-0ebdfb175b80.jpg | https://s.cornershopapp.com/product-images/1818543.jpg?versionId=acnWxk8GchCnMgP0I_iiRwewkCMHyFX. |
| 23203 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_3e476fd3-84bf-4cff-b122-35ec43eeafb6.png | https://s.cornershopapp.com/product-images/1693852.png?versionId=bLxAtLGx_6p4vUvybNexYBP8HBsmnCm |
| 23204 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_15de136d-1956-4fca-b3ba-327d99c6addf.jpeg | https://s.cornershopapp.com/product-images/1632503.jpg?versionId=CU2SpjYM5zZGtHLAsIFrMpVxEkbfAM5n |
| 23205 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69055ef0-2dd5-4d73-89fb-c54cf9931722.jpg | https://s.cornershopapp.com/product-images/1615598.jpg?versionId=wu_kPwaRHNO0VHPVbz7jlzf.KmCa.1A |
| 23206 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_880afeaf-cb5b-4d0b-a99b-a4680614de59.png | https://s.cornershopapp.com/product-images/1823859.png?versionId=UzI1PlhHe9AUNin5g2jBjqybwgtrppw |
| 23207 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_cd137253-2dbc-4819-91f3-183976e35551.png | https://s.cornershopapp.com/product-images/1767841.jpg?versionId=mUTVn7WTRAxkoA_rv17.c9qhWMIH_Z2i |
| 23208 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05f64852-cebf-412a-8545-7aafe1013751.jpg | https://s.cornershopapp.com/product-images/1798230.jpg?versionId=tKUn4q0WZkFvo_G3m9rCBbcTMI1GeFO1 |
| 23209 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff842550-0cfd-49b8-8b15-978fc113eda5.jpg | https://s.cornershopapp.com/product-images/1798230.jpg?versionId=tKUn4q0WZkFvo_G3m9rCBbcTMI1GeFO1 |
| 23210 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05f64852-cebf-412a-8545-7aafe1013751.jpg | https://s.cornershopapp.com/product-images/1796481.jpg?versionId=nVqmULF7ZuqCPHEjNrDrSkQb3e3tHbbc |
| 23211 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff842550-0cfd-49b8-8b15-978fc113eda5.jpg | https://s.cornershopapp.com/product-images/1796481.jpg?versionId=nVqmULF7ZuqCPHEjNrDrSkQb3e3tHbbc |
| 23212 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_05f64852-cebf-412a-8545-7aafe1013751.jpg | https://s.cornershopapp.com/product-images/1795205.jpg?versionId=uABkEn8vhUEWkLo.CH6GRtaG.UkG8hr7 |
| 23213 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_ff842550-0cfd-49b8-8b15-978fc113eda5.jpg | https://s.cornershopapp.com/product-images/1795205.jpg?versionId=uABkEn8vhUEWkLo.CH6GRtaG.UkG8hr7 |
| 23214 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cf07a5e-195d-4ea5-8049-be294670ec03.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23215 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_063bfe61-948d-4241-8b4b-fe6942371b7f.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23216 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfa05040-714b-4702-8914-773925c267ef.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23217 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d38625f3-47bf-4b34-8c7a-ebd3f14f4a2b.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23218 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_053f95fa-87c1-4935-9b85-0a1116356d6a.jpg | https://s.cornershopapp.com/product-images/1818659.jpg?versionId=NNf8hS6dmkr7RZmi8jLa_j0sGwf1BSsC |
| 23219 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5db731e6-ba26-4c0f-9bc8-d257de65ad60.jpg | https://s.cornershopapp.com/product-images/1818659.jpg?versionId=NNf8hS6dmkr7RZmi8jLa_j0sGwf1BSsC |
| 23220 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c552b06c-ad25-4d52-b4a8-d25720dc2e70.jpg | https://s.cornershopapp.com/product-images/1818659.jpg?versionId=NNf8hS6dmkr7RZmi8jLa_j0sGwf1BSsC |
| 23221 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ff342c7-0640-49c0-a204-c5be927d0f2b.jpg | https://s.cornershopapp.com/product-images/1818659.jpg?versionId=NNf8hS6dmkr7RZmi8jLa_j0sGwf1BSsC |
| 23222 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90b22b5b-4772-413c-b6b1-459136ad908d.jpg | https://s.cornershopapp.com/product-images/1818659.jpg?versionId=NNf8hS6dmkr7RZmi8jLa_j0sGwf1BSsC |
| 23223 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_053f95fa-87c1-4935-9b85-0a1116356d6a.jpg | https://s.cornershopapp.com/product-images/1823017.jpg?versionId=qhhzncilrWTHFWp5f1GDlrRNvbnvE_7f |
| 23224 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b4c8431f-fd74-4a81-a948-9383b2840dad.png | https://s.cornershopapp.com/product-images/1786783.png?versionId=QEYzttmzPliiw4sIJeDlEBWoPgEApn2f |
| 23225 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_091d8e43-a763-4c97-afab-b46627d18f3dc.png | https://s.cornershopapp.com/product-images/1767346.png?versionId=IVS2G3ivBOHG1OjS_Bok46X.IrSzuNW |
| 23226 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_f470c7f8-50cf-469e-b17f-a284f7e66602.jpg | https://s.cornershopapp.com/product-images/1623013.jpg?versionId=NTeD4KM6ghgK3KYqPLdUz_lBKgkpUpz |
| 23227 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_b1b6a1ee-8307-4fe5-a73c-b43d183089fb.png | https://s.cornershopapp.com/product-images/1822406.png?versionId=CwWiQliuWFEIQjZag9hijlcbaeOu2_5Xr |
| 23228 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_db83b725-e0fc-4c31-a280-80b7061b802a.png | https://s.cornershopapp.com/product-images/1819645.png?versionId=avx9BGJ15RepnFMRI9hWIF0mMsy4bW |
| 23229 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_077ad8de-a141-4657-aefc-42894066c080.JPG | https://s.cornershopapp.com/product-images/1643874.jpg?versionId=GyI1NPp.xAY6v5CenF2o.zuKjayaXyE |
| 23230 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_8e2580c7-683a-45cb-8fbf-906dc50bca3f.png | https://s.cornershopapp.com/product-images/1756290.png?versionId=llxI_eRrT67EsMc96dpWoI8YoeWqv196 |
| 23231 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_bfa05040-714b-4702-8914-773925c267ef.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDAL.gjgZvMRWszUKf |
| 23232 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d38625f3-47bf-4b34-8c7a-ebd3f14f4a2b.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDAL.gjgZvMRWszUKf |
| 23233 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97fc76b1-fd36-451c-a16e-28346cbe7786.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23234 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d7d599b-4c1c-40ba-8705-ce6ce91477b2.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23235 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69650413-cff4-41f5-a865-4ebb760d7ce7.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23236 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6ed4507-1be9-469a-8178-6fa8c1ea2e89.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23237 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02960b78-e726-4d89-93d3-c161d99a6df2.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23238 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a7e6cade-db59-4af4-8ba0-60d241f9d2a5.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23239 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22c4053d-2dc0-458a-8945-b9d67047ca68.jpg | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |
| 23240 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23e246e1-d44b-4fd3-bac6-d2b8f14b1607.png | https://s.cornershopapp.com/product-images/1762765.jpg?versionId=q_T0wEta6w6tMLOtmOreVUpMnL.cKTOq |

## Exhibit G

### All Instacart and Cornershop Catolog Images with Exact Name and Perceptual Image Matches

| | | |
|---|---|---|
| 23241 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_5db781e6-ba26-4c0f-9bc8-d257de65adb0.jpg | https://s.cornershopapp.com/product-images/1823017.jpg?versionId=qhhzncilrWfHFWp5fTGDlrRNvbnvE_7t |
| 23242 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c552b06c-ad23-4d52-b4a8-d237200c2e70.jpg | https://s.cornershopapp.com/product-images/1823017.jpg?versionId=qhhzncilrWfHFWp5fTGDlrRNvbnvE_7t |
| 23243 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9ff342c7-0640-49c0-a204-c5be927d0f2b.jpg | https://s.cornershopapp.com/product-images/1823017.jpg?versionId=qhhzncilrWfHFWp5fTGDlrRNvbnvE_7t |
| 23244 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_90b22b5b-4772-413c-b6b1-459136ad908d.jpg | https://s.cornershopapp.com/product-images/1823017.jpg?versionId=qhhzncilrWfHFWp5fTGDlrRNvbnvE_7t |
| 23245 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_630f6fca-091b-4098-a537-4412ac7a7c86.JPG | https://s.cornershopapp.com/product-images/1818331.jpg?versionId=1e5Be1Xh9aBqpOHYVb5924Y2JrAaYmcf |
| 23246 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_630f6fca-091b-4098-a537-4412ac7a7c86.JPG | https://s.cornershopapp.com/product-images/1650728.jpg?versionId=5K4IBf_GAT.AbUXXDGPK9kaKri6ShT9t |
| 23247 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_71f9ee53-47a7-48aa-b5ef-cbfb195506df.JPC | https://s.cornershopapp.com/product-images/1824792.jpg?versionId=1X99GCJQ2pzTuF_AAdfa40AIIG8MTvEf |
| 23248 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_0fbcb872-e043-4af6-b272-3211f17cdba5.png | https://s.cornershopapp.com/product-images/1791774.png?versionId=EEgHMfr..92lvhKw5BWssTNn8PBUFlEW |
| 23249 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_aa0e0d75-6605-431d-83cf-9a1f0349824a.png | https://s.cornershopapp.com/product-images/1745535.png?versionId=7VY3TLR9yk3sA8KLZbVtc7OOZ3hVIrOr |
| 23250 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_97fc76b1-fd36-451c-a16e-28346cbe7786.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23251 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_d57d599b-4c1c-40ba-8705-ce6ce91477b2.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23252 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_69650415-cff4-41f5-a865-4ebb76fd7ce7.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23253 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_c6ed4507-1be9-469a-8178-6fa8c1ea2e89.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23254 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_02960b78-e726-4d89-b7d3-c161d9ba6df2.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23255 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_a74ecbde-eb59-4af4-8ba0-60d241f9d2a5.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23256 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_22c40534-2dc0-458a-8945-b9d67047ca68.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23257 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_23e246e1-d44b-4fd3-bac6-d2b8f14b1607.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23258 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_9cf07a5e-195d-4ea5-8049-be294670ec03.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |
| 23259 | https://d2lnr5mha7bycj.cloudfront.net/product-image/file/large_063bfe61-948d-4241-8b4b-fe6942371b7f.jpg | https://s.cornershopapp.com/product-images/1823548.jpg?versionId=jqMFKc4ZavE1eBsEDALgjgZvMRWszUKf |